# Exhibit G60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/on-college-football-dust-and-doubts-clear-at-michigan.html | ON COLLEGE FOOTBALL; Dust and Doubts Clear at Michigan | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-noyes-elliot-red.html | Paid Notice: Deaths NOYES, ELLIOT "RED." | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-trimmer-better-forests-251429.html | Trimmer, Better Forests | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/metro-matters-mayor-in-drag-there-he-goes-again.html | Metro Matters; Mayor in Drag? There He Goes Again | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-siskind-adele-nee-croog.html | Paid Notice: Deaths SISKIND, ADELE (NEE CROOG) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/us-pushes-israel-for-credible-withdrawal-plan.html | U.S. Pushes Israel for 'Credible' Withdrawal Plan | False | By Steven Erlanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/turkish-court-to-rule-on-future-of-former-premier-s-islamic-party.html | Turkish Court to Rule on Future of Former Premier's Islamic Party | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/media-publishing-author-tells-his-frustrations-trying-promote-diversity-industry.html | MEDIA: PUBLISHING ; An author tells of his frustrations in trying to promote diversity in the industry. | False | By Doreen Carvajal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-job-climate-improves-with-more-public-transit-cycling-to-work-283860.html | Job Climate Improves With More Public Transit; Cycling to Work | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/san-antonio-journal-symbol-of-texas-liberty-faces-a-relentless-siege.html | San Antonio Journal; Symbol of Texas Liberty Faces a Relentless Siege | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/arts/a-private-eye-on-getting-and-spending-reading-and-listening.html | A Private Eye; On Getting and Spending, Reading and Listening | False | By Kennedy Fraser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/taking-in-the-sites-congress-remains-in-touch-on-the-web.html | Taking In the Sites; Congress Remains in Touch on the Web | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/ismail-fahmy-minister-75-quit-sadat.html | Ismail Fahmy; Minister, 75, Quit Sadat | False | By Eric Pace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-gagin-edna-a.html | Paid Notice: Deaths GAGIN, EDNA A | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/shaky-asia-new-shivers.html | Shaky Asia, New Shivers | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/transactions-322172.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-barnik-ruth-nee-simon.html | Paid Notice: Deaths BARNIK, RUTH (NEE SIMON) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/us/fans-who-d-rather-not-be-in-philadelphia.html | Fans Who'd Rather Not Be in Philadelphia | False | By Claire Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/golf-roundup-lpga-tour-championship-sorenstam-s-victory-caps-a-banner-season.html | GOLF: ROUNDUP -- L.P.G.A. TOUR CHAMPIONSHIP; Sorenstam's Victory Caps a Banner Season | False | By Lisa D. Mickey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/uniforms-to-be-allowed-for-moonlighting-officers.html | Uniforms to Be Allowed For Moonlighting Officers | False | By Norimitsu Onishi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/white-house-may-tighten-data-exports.html | White House May Tighten Data Exports | False | By John Markoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/IHT-1922-racial-dispute-in-our-pages-100-75-and-50-years-ago.html | 1922: Racial Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/sports-of-the-times-o-donnell-s-revival-by-passing-to-johnson.html | Sports of The Times ; O'Donnell's Revival, By Passing to Johnson | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/worldbusiness/IHT-cyberscape-free-operating-system-with-cult-status.html | CYBERSCAPE : Free Operating System With Cult Status Among Students Finds Business Clientele | False | By Paul Floren and Mitchell Martin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-zuckerman-doris-a.html | Paid Notice: Deaths ZUCKERMAN, DORIS A | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/big-japanese-securities-firm-falls-putting-the-system-on-trial.html | Big Japanese Securities Firm Falls, Putting the System on Trial | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/pictures-speak-much-louder-than-words-in-courtroom-animations.html | Pictures Speak Much Louder Than Words in Courtroom Animations | False | By Kris Goodfellow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/world/winnie-mandela-s-next-hurdle-truth-panel.html | Winnie Mandela's Next Hurdle: Truth Panel | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/pro-football-jets-shake-losers-tag-with-an-escape-at-00.html | PRO FOOTBALL; Jets Shake Losers' Tag With an Escape at :00 | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/tennis-novotna-proves-she-s-a-champion-even-to-herself.html | TENNIS; Novotna Proves She's a Champion, Even to Herself | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/on-pro-football-jolting-new-life-into-an-emotional-old-rivalry.html | ON PRO FOOTBALL; Jolting New Life Into an Emotional, Old Rivalry | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/us-to-sell-bills-and-notes.html | U.S. to Sell Bills and Notes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-keogh-rev-msgr-john-p.html | Paid Notice: Deaths KEOGH, REV. MSGR. JOHN P | False | | 1997-12-24 | TX 4-598-946 | | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/nyregion/quotation-of-the-day-283665.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/l-job-climate-improves-with-more-public-transit-what-about-insurance-283878.html | Job Climate Improves With More Public Transit; What About Insurance? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/business/economic-calendar.html | Economic Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/books/books-of-the-times-thinking-deeply-about-thinking-and-having-fun-too.html | BOOKS OF THE TIMES; Thinking Deeply About Thinking and Having Fun, Too | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/classified/paid-notice-deaths-sapienza-nicolo-pat.html | Paid Notice: Deaths SAPIENZA, NICOLO "P.A.T." | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/editorial-observer-the-profane-and-defiant-world-of-the-iranians.html | Editorial Observer; The Profane and Defiant World of the Iranians | False | By Philip Taubman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/sports/sports-of-the-times-parcells-rolls-dice-with-the-greenest-jet.html | Sports of The Times ; Parcells Rolls Dice With the Greenest Jet | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/IHT-threats-to-world-economic-growth-are-multiplying.html | Threats to World Economic Growth Are Multiplying | False | By Geoffrey Bell, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-24 | 1997-11-24 | https://www.nytimes.com/1997/11/24/opinion/IHT-1947-schuman-wins-in-our-pages100-75-and-50-years-ago.html | 1947: Schuman Wins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-garfinkel-henry-hank.html | Paid Notice: Deaths GARFINKEL, HENRY "HANK" | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/theater/theater-review-paradox-and-the-sin-of-poverty.html | THEATER REVIEW; Paradox and the Sin of Poverty | False | By Ben Brantley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-zayde-jack-yacob.html | Paid Notice: Deaths ZAYDE, JACK (YACOB) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/chronicle-300985.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-memorials-birnbaum-jack.html | Paid Notice: Memorials BIRNBAUM, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-reyman-lorraine.html | Paid Notice: Deaths REYMAN, LORRAINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-columbia-president-faced-insurrection-290610.html | Columbia President Faced Insurrection | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/IHT-east-asians-expected-to-flood-us-market-a-tidal-wave-of-exports.html | East Asians Expected to Flood U.S. Market : A Tidal Wave of Exports | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/washington-talk-for-new-jersey-lawmaker-a-victory-on-abortion.html | Washington Talk; For New Jersey Lawmaker, a Victory on Abortion | False | By Lizette Alvarez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/media-business-advertising-5-agencies-will-vie-for-levi-s-jeans-account-one-most.html | THE MEDIA BUSINESS: ADVERTISING ; 5 agencies will vie for Levi's jeans account in one of the most closely watched reviews of the year. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/dispute-at-justice-dept-over-clinton-inquiry-comes-into-sharper-focus.html | Dispute at Justice Dept. Over Clinton Inquiry Comes Into Sharper Focus | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-chasm-ruth.html | Paid Notice: Deaths CHASM, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/television-review-vaudeville-ed-sullivan-before-ed-sullivan.html | TELEVISION REVIEW; Vaudeville: Ed Sullivan Before Ed Sullivan | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/science-watch-postal-compost.html | SCIENCE WATCH; Postal Compost | False | By Karen Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/baseball-yankees-showing-interest-in-the-free-agent-fletcher.html | BASEBALL; Yankees Showing Interest In the Free Agent Fletcher | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/worldbusiness/IHT-thai-stocks-plummet-as-closing-of-finance-firm.html | Thai Stocks Plummet as Closing Of Finance Firm Raises New Fears : Another Blow for Thailand, While South Koreans Feel Pain | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/business-digest-298778.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/williams-in-a-big-pipeline-deal-to-buy-mapco-for-2.65-billion.html | Williams, in a Big Pipeline Deal, To Buy Mapco for $2.65 Billion | False | By Agis Salpukas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-dubious-estrogen-claims-300934.html | Dubious Estrogen Claims | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/turning-a-page-on-cuba.html | Turning a Page on Cuba | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/inside-300845.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/theater/theater-review-no-wonder-the-brothers-wanted-wings.html | THEATER REVIEW; No Wonder the Brothers Wanted Wings | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/style/patterns-292451.html | Patterns | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-lotz-r-james-jr.html | Paid Notice: Deaths LOTZ, R. JAMES, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-gelofsky-eve.html | Paid Notice: Deaths GELOFSKY, EVE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/cuomo-s-testimony-sought-in-sharpton-slander-case.html | Cuomo's Testimony Sought in Sharpton Slander Case | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/q-and-a-how-will-changes-affect-customers.html | Q AND A; How Will Changes Affect Customers? | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/yacht-racing-big-waves-and-wind-make-for-wild-ride.html | YACHT RACING; Big Waves And Wind Make For Wild Ride | False | By Katie Pettibone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/baseball-taking-shorter-deal-olerud-signs-with-mets.html | BASEBALL; Taking Shorter Deal, Olerud Signs With Mets | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-business-new-wcbs-tv-manager.html | Metro Business; New WCBS-TV Manager | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/style/by-design-long-skirts-by-popular-demand.html | By Design ; Long Skirts, by Popular Demand | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-hardwick-cronley-e.html | Paid Notice: Deaths HARDWICK, CRONLEY E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/delta-workers-are-given-reprieve-from-order-to-leave-us.html | Delta Workers Are Given Reprieve From Order To Leave U.S. | False | By Lynette Holloway | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/nyc-in-the-land-of-denial-delay-is-boss.html | NYC; In the Land Of Denial, Delay Is Boss | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/music-review-speeding-along-with-beethoven.html | MUSIC REVIEW; Speeding Along With Beethoven | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-seltzer-sidney.html | Paid Notice: Deaths SELTZER, SIDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/worldbusiness/IHT-thinking-ahead-commentary-a-psychoanalysts-view-of.html | THINKING AHEAD / Commentary : A Psychoanalyst's View of Japan's Ills | False | By Reginald Dale, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/college-hockey-notebook-yale-bulldogs-are-quite-a-surprise.html | COLLEGE HOCKEY: NOTEBOOK -- YALE; Bulldogs Are Quite A Surprise | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-davies-patricia-65.html | Paid Notice: Deaths DAVIES, PATRICIA (65) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/on-pro-football-no-satisfaction-found-on-frustrating-night.html | ON PRO FOOTBALL ; No Satisfaction Found On Frustrating Night | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/dance-review-with-the-movements-of-generations-human-and-other.html | DANCE REVIEW; With the Movements of Generations, Human and Other | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/personal-health-making-sense-of-latest-twist-on-fat-in-the-diet.html | Personal Health; Making Sense of Latest Twist on Fat in the Diet | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/young-foster-children-face-speech-problems.html | Young Foster Children Face Speech Problems | False | By Denise Grady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/music-review-enter-another-dazzling-mezzo.html | MUSIC REVIEW; Enter Another Dazzling Mezzo | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/critic-s-choice-pop-cd-s-scratches-that-disks-didn-t-end.html | CRITIC'S CHOICE/Pop CD's; Scratches That Disks Didn't End | False | By Neil Strauss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/for-korean-bank-worst-is-almost-ended.html | For Korean Bank, 'Worst Is Almost Ended' | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/boxing-de-la-hoya-says-change-in-trainers-won-t-hurt.html | BOXING; De La Hoya Says Change in Trainers Won't Hurt | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-silvey-harold-d.html | Paid Notice: Deaths SILVEY, HAROLD D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/pro-basketball-oakley-banned-one-game-for-punch.html | PRO BASKETBALL; Oakley Banned One Game for Punch | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/astronauts-make-a-good-grab-and-bring-satellite-back-in.html | Astronauts Make a Good Grab And Bring Satellite Back In | False | By Warren E. Leary | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/transactions-301345.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/thunder-over-asia.html | Thunder Over Asia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-samuels-sam.html | Paid Notice: Deaths SAMUELS, SAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-matson-francis-p.html | Paid Notice: Deaths MATSON, FRANCIS P. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/c-corrections-300497.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/fcc-to-open-phone-market-to-foreigners.html | F.C.C. to Open Phone Market To Foreigners | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/a-mandela-in-the-dock-accusers-day.html | A Mandela In the Dock: Accusers' Day | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/housing-laws-broken-says-us-in-suits.html | Housing Laws Broken, Says U.S. in Suits | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/a-gantlet-we-need.html | A Gantlet We Need | False | By William Bradford Reynolds | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/96-campaign-costs-set-record-at-2.2-billion.html | '96 Campaign Costs Set Record at $2.2 Billion | False | By Jill Abramson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/dow-falls-113.15-amid-concerns-over-asian-turmoil.html | Dow Falls 113.15 Amid Concerns Over Asian Turmoil | False | By Jonathan Fuerbringer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-1897-women-lawyers-in-our-pages100-75-and-50-years-ago.html | 1897: Women Lawyers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/executive-changes-293326.html | Executive Changes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/dropped-charges-don-t-hide-police-misconduct-skeptics-kept-off-juries-300926.html | Dropped Charges Don't Hide Police Misconduct; Skeptics Kept Off Juries | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/stuck-in-traffic-consult-a-physicist.html | Stuck in Traffic? Consult a Physicist | False | By Malcolm W. Browne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-slovenia-and-the-eu-letters-to-the-editor.html | Slovenia and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-ferrari-larry-l.html | Paid Notice: Deaths FERRARI, LARRY L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-rand-alfred.html | Paid Notice: Deaths RAND, ALFRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/sports-of-the-times-someday-no-11-is-sure-to-be-retired.html | Sports of The Times; Someday, No. 11 Is Sure To Be Retired | False | By Harvey Araton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/clue-discovered-to-possible-strategy-to-block-mad-cow-disease-in-brain.html | Clue Discovered to Possible Strategy To Block Mad Cow Disease in Brain | False | By Sandra Blakeslee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/football-don-t-faint-parcells-praises-neil-o-donnell.html | FOOTBALL; Don't Faint. Parcells Praises Neil O'Donnell. | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/style/another-design-talent-is-lured-away-to-france.html | Another Design Talent Is Lured Away to France | False | By Constance C. R. White | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-dresdale-david-md.html | Paid Notice: Deaths DRESDALE, DAVID, MD. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-kay-hazel.html | Paid Notice: Deaths KAY, HAZEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-new-york-city-officials-are-dismissed-from-crown-heights-suit.html | METRO NEWS BRIEFS: NEW YORK CITY ; Officials Are Dismissed From Crown Heights Suit | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-who-says-letters-to-the-editor.html | Who Says?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/music-review-seven-works-of-bach-in-one-gulp.html | MUSIC REVIEW; Seven Works of Bach in One Gulp | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/international-business-tokyo-squirms-over-questions-about-hidden-losses-yamaichi.html | INTERNATIONAL BUSINESS; Tokyo Squirms Over Questions About Hidden Losses at Yamaichi | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/a-new-owner-to-take-over-an-old-classic.html | A New Owner To Take Over An Old Classic | False | By Charles V Bagli | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-monsanto-s-cotton-seed-291714.html | Monsanto's Cotton Seed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/c-corrections-300527.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/c-corrections-300560.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-tottenham-dinah.html | Paid Notice: Deaths TOTTENHAM, DINAH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/stew-leonard-s-plans-big-store-in-yonkers-singing-cows-included.html | Stew Leonard's Plans Big Store in Yonkers, Singing Cows Included | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/foster-children-are-still-sleeping-in-city-offices.html | Foster Children Are Still Sleeping In City Offices | False | By Rachel L. Swarns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/chronicle-300993.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-schneider-turns-down-a-takeover-bid-from-maple-leaf.html | COMPANY NEWS; SCHNEIDER TURNS DOWN A TAKEOVER BID FROM MAPLE LEAF | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/IHT-albright-urges-tough-asian-action-to-avoid-an-economic-meltdown.html | Albright Urges Tough Asian Action To Avoid an Economic 'Meltdown' | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/observer-the-el-nino-connection.html | Observer; The El Nino Connection | False | By Russell Baker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-god-save-the-queen-britons-surely-would-300969.html | God Save the Queen? Britons Surely Would | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-dropped-charges-don-t-hide-police-misconduct-300896.html | Dropped Charges Don't Hide Police Misconduct | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/IHT-vantage-point-hard-times-for-bologna-americans.html | Vantage Point : Hard Times for Bologna 'Americans' | False | By Ian Thomsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/study-hails-inner-heat-for-victims-of-icy-cold.html | Study Hails Inner Heat For Victims of Icy Cold | False | By Denise Grady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-walther-paulette-rosselet.html | Paid Notice: Deaths WALTHER, PAULETTE ROSSELET | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/robert-lewis-founder-of-actors-studio-and-teacher-of-a-generation-dies.html | Robert Lewis, Founder of Actors Studio And Teacher of a Generation, Dies at 88 | False | By Mervin Rothstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/mary-brooks-griswold-legislator-91.html | Mary Brooks Griswold, Legislator, 91 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-greene-ruth.html | Paid Notice: Deaths GREENE, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/another-route-for-bill-lann-lee.html | Another Route for Bill Lann Lee | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-reports-dell-computer-s-earnings-exceed-analysts-estimates.html | COMPANY REPORTS; Dell Computer's Earnings Exceed Analysts' Estimates | False | By Lawrence M. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-tepper-stanley-b.html | Paid Notice: Deaths TEPPER, STANLEY B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/personal-computers-glimmers-of-the-future-on-display.html | PERSONAL COMPUTERS; Glimmers of the Future on Display | False | By Stephen Manes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/white-house-memo-president-using-fund-raising-speeches-test-campaign-themes-for.html | White House Memo; President Using Fund-Raising Speeches to Test Campaign Themes for '98 | False | By James Bennet | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/tv-sports-rose-bowl-announcers-don-t-need-a-program-to-tell-the-players.html | TV SPORTS; Rose Bowl Announcers Don't Need a Program to Tell the Players | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/science-watch-numbers-on-the-map.html | SCIENCE WATCH; Numbers on the Map | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-geneen-harold-s.html | Paid Notice: Deaths GENEEN, HAROLD S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/to-save-stadium-plan-uconn-offers-to-cover-20-million-of-cost.html | To Save Stadium Plan, UConn Offers to Cover $20 Million of Cost | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/books/arts-in-america-in-hemingway-s-attic-another-novelist-toils.html | ARTS IN AMERICA; In Hemingway's Attic, Another Novelist Toils | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/news-summary-300764.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/joyce-wethered-96-top-golfer-of-the-20-s.html | Joyce Wethered, 96, Top Golfer of the 20's | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-feibusch-rose.html | Paid Notice: Deaths FEIBUSCH, ROSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-sapienza-nicolo-pat.html | Paid Notice: Deaths SAPIENZA, NICOLO "PAT." | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/sarajevo-journal-in-bosnia-s-schools-3-ways-never-to-learn-from-history.html | Sarajevo Journal; In Bosnia's Schools, 3 Ways Never to Learn From History | False | By Chris Hedges | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-memorials-dougherty-james.html | Paid Notice: Memorials DOUGHERTY, JAMES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/the-mayor-as-uncle-miltie.html | The Mayor as Uncle Miltie | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/towns-near-pequot-casino-object-to-annexation-plan.html | Towns Near Pequot Casino Object to Annexation Plan | False | By Jonathan Rabinovitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-weintraub-gertrude-i.html | Paid Notice: Deaths WEINTRAUB, GERTRUDE I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/fbi-had-sought-suspect-in-the-killing.html | F.B.I. Had Sought Suspect in the Killing | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/style/IHT-music-the-chopin-marathoner-he-knows-his-mazurkas.html | MUSIC : The Chopin Marathoner:He Knows His Mazurkas | False | By David Stevens, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/journal-la-inconsequential.html | Journal; L.A. Inconsequential | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-parker-george-macdonald-jr.html | Paid Notice: Deaths PARKER, GEORGE MACDONALD, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/archeologists-unearth-treasure-buried-by-the-cold-war.html | Archeologists Unearth Treasure Buried by the Cold War | False | By Michael Specter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/soccer-notebook-us-national-team-sampson-s-lads-still-his-lads.html | SOCCER; NOTEBOOK -- U.S. NATIONAL TEAM; Sampson's Lads Still His Lads | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/study-casts-doubt-on-wisdon-of-mandatory-terms-for-drugs.html | Study Casts Doubt On Wisdon Of Mandatory Terms for Drugs | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/the-media-business-advertising-addenda-bmw-to-review-parts-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW to Review Parts of Account | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-rubinson-albert.html | Paid Notice: Deaths RUBINSON, ALBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-stolz-samuel-s.html | Paid Notice: Deaths STOLZ, SAMUEL S. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-new-jersey-hindenburg-hangar-fire-burns-through-night.html | METRO NEWS BRIEFS; NEW JERSEY; Hindenburg Hangar Fire Burns Through Night | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-nelson-evelyn-baker.html | Paid Notice: Deaths NELSON, EVELYN BAKER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-dubious-estrogen-claims-300942.html | Dubious Estrogen Claims | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-wein-alan-michael.html | Paid Notice: Deaths WEIN, ALAN MICHAEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-cypress-group-to-buy-general-host-for-320-million.html | COMPANY NEWS; CYPRESS GROUP TO BUY GENERAL HOST FOR $320 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/wild-turkeys-return-to-american-fields.html | Wild Turkeys Return To American Fields | False | By Jane E. Brody | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/key-rates-291390.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/teamsters-agree-to-us-oversight-of-their-finances.html | TEAMSTERS AGREE TO U.S. OVERSIGHT OF THEIR FINANCES | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/children-of-working-poor-are-day-care-s-forgotten.html | Children of Working Poor Are Day Care's Forgotten | False | By Sara Rimer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-what-the-fed-can-t-do-291501.html | What the Fed Can't Do | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-ford-norma-e.html | Paid Notice: Deaths FORD, NORMA E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/news/east-asians-expected-to-flood-us-market-a-tidal-wave-of-exports.html | East Asians Expected to Flood U.S. Market : A Tidal Wave of Exports | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/football-giants-redskins-ii-focus-is-on-rematch.html | FOOTBALL; Giants-Redskins II: Focus Is on Rematch | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/q-a-287563.html | Q&A | False | By C. Claiborne Ray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/books/books-of-the-times-so-she-wasn-t-so-placid-after-all.html | BOOKS OF THE TIMES; So She Wasn't So Placid, After All | False | By Michiko Kakutani | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-new-jersey-figures-show-a-decrease-in-serious-urban-crime.html | METRO NEWS BRIEFS; NEW JERSEY; Figures Show a Decrease In Serious Urban Crime | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/using-new-digital-technology-mtv-adds-specialized-channels.html | Using New Digital Technology, MTV Adds Specialized Channels | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-dropped-charges-don-t-hide-police-misconduct-public-trust-is-lost-300918.html | Dropped Charges Don't Hide Police Misconduct; Public Trust Is Lost | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/35-million-sought-to-halt-polio-in-war-zones.html | $35 Million Sought to Halt Polio in War Zones | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-new-jersey-2-men-are-accused-of-raping-teen-ager.html | METRO NEWS BRIEFS; NEW JERSEY; 2 Men Are Accused Of Raping Teen-Ager | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/in-disappearance-case-landlord-s-vehicle-is-found.html | In Disappearance Case, Landlord's Vehicle Is Found | False | By David Kocieniewski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/c-corrections-300519.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/sharp-spending-rise-in-the-1996-elections.html | Sharp Spending Rise In the 1996 Elections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/at-funeral-slain-officer-is-mourned-by-thousands.html | At Funeral, Slain Officer Is Mourned by Thousands | False | By Dan Barry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/manhattan-short-on-212-s-will-get-a-second-area-code.html | Manhattan, Short on (212)s, Will get a Second Area Code | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-neuberger-franklin-jr-chick.html | Paid Notice: Deaths NEUBERGER, FRANKLIN, JR. (CHICK) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/critic-of-china-now-in-us-is-assailed-by-a-colleague.html | Critic of China, Now in U.S., Is Assailed By a Colleague | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-druckman-david.html | Paid Notice: Deaths DRUCKMAN, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/james-r-mellow-dies-at-71-author-of-literary-biographies.html | James R. Mellow Dies at 71; Author of Literary Biographies | False | By Mel Gussow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/after-the-show-with-stevie-nicks-going-her-own-way-but-slowly-this-time.html | After the Show With: STEVIE NICKS; Going Her Own Way, But Slowly This Time | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/IHT-on-a-clear-day-in-texas-bush-the-younger-can-see-the-white-house.html | On a Clear Day in Texas, Bush the Younger Can See the White House | False | By Kyle Jarrard, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-1947-germanys-fate-in-our-pages100-75-and-50-years-ago.html | 1947: Germany's Fate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/guaranty-to-buy-an-auto-insurer.html | Guaranty to Buy An Auto Insurer | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/pro-basketball-o-neal-olajuwon-lengthen-injury-list.html | PRO BASKETBALL; O'Neal, Olajuwon Lengthen Injury List | False | By Mike Wise | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-memorials-withers-rosamond-fc.html | Paid Notice: Memorials WITHERS, ROSAMOND F.E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/taliban-pledge-to-rid-afghan-province-of-opium-poppies.html | Taliban Pledge to Rid Afghan Province of Opium Poppies | False | By Raymond Bonner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/in-grim-testimony-mother-recounts-her-role-in-girl-s-death.html | In Grim Testimony, Mother Recounts Her Role in Girl's Death | False | By Joseph P. Fried | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-cohenson-rabbi-chaim.html | Paid Notice: Deaths COHENSON, RABBI CHAIM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-friedman-milton.html | Paid Notice: Deaths FRIEDMAN, MILTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/ex-forbes-employee-charged-with-sabotaging-computers.html | Ex-Forbes Employee Charged With Sabotaging Computers | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-new-jersey-emissions-testing-starts-but-few-cars-fail.html | METRO NEWS BRIEFS: NEW JERSEY; Emissions Testing Starts, But Few Cars Fail | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/for-a-jilted-bride-no-wedding-bell-blues.html | For a Jilted Bride, No Wedding Bell Blues | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-grace-mary-julia.html | Paid Notice: Deaths GRACE, MARY JULIA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-dann-lois-h.html | Paid Notice: Deaths DANN, LOIS H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/computer-life-form-mutates-in-an-evolution-experiment.html | Computer 'Life Form' Mutates in an Evolution Experiment | False | By Sandra Blakeslee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/pop-review-those-saturday-nights-of-high-tech-romance.html | POP REVIEW; Those Saturday Nights Of High-Tech Romance | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-burial-at-arlington-290653.html | Burial at Arlington | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/arts/chess-kramnik-the-tactician-is-also-a-technician.html | CHESS; Kramnik the Tactician Is Also a Technician | False | By Robert Byrne | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/worldbusiness/IHT-battle-cry-on-the-streets-of-seoulsacrifice-for.html | Battle Cry on the Streets of Seoul:Sacrifice for the Nation's Sake : Another Blow for Thailand, While South Koreans Feel Pain | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-no-excuse-for-bias-288896.html | No Excuse for Bias | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-starwood-to-buy-california-resort-for-118-million.html | COMPANY NEWS; STARWOOD TO BUY CALIFORNIA RESORT FOR $118 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/cuny-trustees-choose-a-temporary-chancellor.html | CUNY Trustees Choose A Temporary Chancellor | False | By Karen W. Arenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/president-presses-asians-at-summit-on-fiscal-turmoil.html | PRESIDENT PRESSES ASIANS AT SUMMIT ON FISCAL TURMOIL | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/11/25/nyregion/quotation-of-the-day-299650.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/us/a-withering-little-town-sees-its-salvation-in-an-old-asylum.html | A Withering Little Town Sees Its Salvation in an Old Asylum | False | By Michael Janofsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-goldstein-bernard.html | Paid Notice: Deaths GOLDSTEIN, BERNARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-matatia-joseph-v.html | Paid Notice: Deaths MATATIA, JOSEPH V. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-winslow-anne.html | Paid Notice: Deaths WINSLOW, ANNE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/sewage-plant-to-be-fixed-without-leak.html | Sewage Plant To Be Fixed Without Leak | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-business-hotel-beverly-is-sold-to-manhattan-east.html | Metro Business; Hotel Beverly Is Sold To Manhattan East | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-financial-crisis-letters-to-the-editor.html | Financial Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/style/IHT-accentuating-the-upside-and-downside-of-decadence.html | Accentuating the Upside and Downside of Decadence | False | By Suzy Menkes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-new-jersey-detective-faces-charge-of-stealing-cocaine.html | METRO NEWS BRIEFS: NEW JERSEY; Detective Faces Charge Of Stealing Cocaine | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-briefs-300632.html | Company Briefs | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/movies/footlights.html | Footlights | False | By Ron Wertheimer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-dixon-francis-cook.html | Paid Notice: Deaths DIXON, FRANCIS COOK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/the-media-business-entering-us-broadcasting-sony-buys-telemundo-stake.html | THE MEDIA BUSINESS; Entering U.S. Broadcasting, Sony Buys Telemundo Stake | False | By Andrew Pollack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-jacobs-samuel.html | Paid Notice: Deaths JACOBS, SAMUEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/hanging-out-with-the-mall-stamford-youths-get-jobs-advice-and-respect.html | Hanging Out With the Mall; Stamford Youths Get Jobs, Advice and Respect | False | By Jane Fritsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-dropped-charges-don-t-hide-police-misconduct-badge-of-impunity-300900.html | Dropped Charges Don't Hide Police Misconduct; Badge of Impunity | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/market-place-as-the-accounting-world-shifts-conflicts-are-items-to-audit.html | Market Place; As the accounting world shifts, conflicts are items to audit. | False | By Reed Abelson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/theater/theater-review-a-victorian-skinflint-who-s-liberal-at-heart.html | THEATER REVIEW; A Victorian Skinflint Who's Liberal at Heart | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/for-white-goods-a-world-beckons-but-new-markets-are-tough-going.html | For White Goods, A World Beckons; But New Markets Are Tough Going | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/inside-299553.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/russia-and-us-square-off-over-un-sanctions-on-iraq.html | Russia and U.S. Square Off Over U.N. Sanctions on Iraq | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/company-news-mellon-bank-to-acquire-united-bankshares-of-florida.html | COMPANY NEWS; MELLON BANK TO ACQUIRE UNITED BANKSHARES OF FLORIDA | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/essay-doctor-s-white-coat-fits-all-jekyll-kildare-medicine-man.html | ESSAY; Doctor's White Coat Fits All: Jekyll, Kildare, Medicine Man | False | By Abigail Zuger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/hockey-messier-comes-back-where-he-left-'a-piece-of-my-soul.html | HOCKEY; Messier Comes Back Where He Left 'a Piece of My Soul' | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/l-god-save-the-queen-britons-surely-would-300950.html | God Save the Queen? Britons Surely Would | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/c-corrections-300543.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/hockey-for-leetch-reminder-glory-days-canucks-familiar-faces-greet-struggling.html | HOCKEY: For Leetch, A Reminder Of Glory Days; Canucks' Familiar Faces Greet Struggling Captain | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/IHT-1922-caliph-invested-in-our-pages100-75-and-50-years-ago.html | 1922: Caliph Invested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/coming-soon-michael-jordan-s-steakhouse.html | Coming Soon: Michael Jordan's Steakhouse | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-selznick-david-j.html | Paid Notice: Deaths SELZNICK, DAVID J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/science/study-traces-key-role-of-caribbean-currents-in-shaping-reefs-life.html | Study Traces Key Role Of Caribbean Currents In Shaping Reefs' Life | False | By Carol Kaesuk Yoon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-kirk-grayson-l.html | Paid Notice: Deaths KIRK, GRAYSON L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/the-media-business-advertising-addenda-people-300144.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-morris-norman-m.html | Paid Notice: Deaths MORRIS, NORMAN M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/opinion/on-my-mind-time-for-repairs.html | On My Mind; Time for Repairs | False | By A. M. Rosenthal | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/sports/pro-basketball-on-the-court-and-off-nets-are-all-business.html | PRO BASKETBALL; On the Court and Off, Nets Are All Business | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/world/us-says-iraq-spied-on-inspectors-to-know-when-to-hide-weapons.html | U.S. Says Iraq Spied on Inspectors To Know When to Hide Weapons | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/business/outlet-mall-deal.html | Outlet Mall Deal | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/c-corrections-300900.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/classified/paid-notice-deaths-mills-yvonne-b.html | Paid Notice: Deaths MILLS, YVONNE B. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-25 | 1997-11-25 | https://www.nytimes.com/1997/11/25/nyregion/metro-news-briefs-connecticut-a-power-plant-chief-submits-his-resignation.html | METRO NEWS BRIEFS: CONNECTICUT ; A Power Plant Chief Submits His Resignation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/winnie-mandela-killed-youth-apartheid-inquiry-is-told.html | Winnie Mandela Killed Youth, Apartheid Inquiry Is Told | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-miracle-of-septuplets-betrays-common-sense-doctors-not-deities-322709.html | 'Miracle' of Septuplets Betrays Common Sense; Doctors, Not Deities | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/calendar.html | Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-bench-arrives-in-time-to-help-nets-out-of-jam.html | BASKETBALL; Bench Arrives in Time To Help Nets Out of Jam | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/new-charges-for-ex-judge-who-fled-prison.html | New Charges for Ex-Judge Who Fled Prison | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-ripley-believe-it-or-not-has-a-secret-and-it-s-not-pretty.html | FILM REVIEW; Ripley, Believe It or Not, Has a Secret, and It's Not Pretty | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/IHT-clouds-in-foreground-apec-puts-on-a-brave-face-as-asian-markets-tremble.html | Clouds in Foreground : APEC Puts on a Brave Face As Asian Markets Tremble | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/with-airport-bus-routes-lost-carey-files-for-bankruptcy.html | With Airport Bus Routes Lost, Carey Files for Bankruptcy | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/asian-crisis-watchful-waiting-japan-for-us-european-markets-steady-course-so-far.html | THE ASIAN CRISIS: Watchful Waiting on Japan ; For U.S. and European Markets, a Steady Course So Far | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/a-display-of-us-influence.html | A Display of U.S. Influence | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/by-the-book-this-room-is-called-the-kitchen.html | By the Book; This Room Is Called the Kitchen | False | By Amanda Hesser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-smith-sherill-sanderson.html | Paid Notice: Deaths SMITH, SHERILL SANDERSON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/sips-a-less-boisterous-entrance-than-usual-for-beaujolais-nouveau.html | Sips; A Less Boisterous Entrance Than Usual for Beaujolais Nouveau | False | By Frank J. Prial | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-memorials-anhalt-sidney.html | Paid Notice: Memorials ANHALT, SIDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/chronicle-322563.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/market-place-lessons-of-boesky-and-milken-go-unheeded-in-fraud-case.html | Market Place; Lessons of Boesky and Milken Go Unheeded in Fraud Case | False | By Peter Truell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-joseph-jj.html | Paid Notice: Deaths JOSEPH, J.J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-asian-crisis-the-japanese-investors-in-tokyo-taking-a-collapse-in-stride.html | THE ASIAN CRISIS: THE JAPANESE INVESTORS ; In Tokyo, Taking a Collapse in Stride | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/IHT-soccer-needs-to-take-better-care-of-its-best-asset-players.html | Soccer Needs to Take Better Care of Its Best Asset: Players | False | By Rob Hughes, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/regents-scale-back-new-language-rule.html | Regents Scale Back New Language Rule | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-york-charges-dropped-in-case-of-mother-who-hid-baby.html | METRO NEWS BRIEFS: NEW YORK ; Charges Dropped in Case Of Mother Who Hid Baby | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/barbara-67-a-french-singer-who-wrote-melancholic-songs.html | Barbara, 67, a French Singer Who Wrote Melancholic Songs | False | By Alan Riding | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/quotation-of-the-day-321788.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/books/critic-s-notebook-looking-back-with-cooled-passions-at-che-s-image.html | Critic's Notebook; Looking Back With Cooled Passions at Che's Image | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/worldbusiness/IHT-imf-loosens-aid-rules-to-help-thai-reserves.html | IMF Loosens Aid Rules to Help Thai Reserves | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metropolitan-diary-311898.html | Metropolitan Diary | False | By Ron Alexander | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/baseball-steinbrenner-wants-williams-to-stay.html | BASEBALL; Steinbrenner Wants Williams to Stay | False | By Jack Curry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/under-fire-district-s-police-chief-quits.html | Under Fire, District's Police Chief Quits | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-tuchmann-hildegard.html | Paid Notice: Deaths TUCHMANN, HILDEGARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-rafferty-hope-r.html | Paid Notice: Deaths RAFFERTY, HOPE R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/giuliani-aide-is-nominated-for-crime-post.html | Giuliani Aide Is Nominated For Crime Post | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/new-un-estimate-doubles-rate-of-spread-of-aids-virus.html | New U.N. Estimate Doubles Rate of Spread of AIDS Virus | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/aids-underestimated.html | AIDS Underestimated | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-baum-paula.html | Paid Notice: Deaths BAUM, PAULA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-hathaway-clemens-f.html | Paid Notice: Deaths HATHAWAY, CLEMENS F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-business-magazine-sues-mta.html | Metro Business; Magazine Sues M.T.A. | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/about-new-york-shelter-artist-puts-the-pieces-back-together.html | About New York ; Shelter Artist Puts the Pieces Back Together | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-selznick-david.html | Paid Notice: Deaths SELZNICK, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/at-t-unit-is-said-to-be-up-for-sale.html | AT&T Unit Is Said to Be Up for Sale | False | By Seth Schiesel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/plus-yachting-sixth-boat-finishes-leg-2-of-whitbread.html | PLUS: YACHTING; Sixth Boat Finishes Leg 2 of Whitbread | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-briefs-321230.html | Company Briefs | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-tokyo-ought-to-be-stimulating-japanese-savers-to-consume.html | Tokyo Ought to Be Stimulating Japanese Savers to Consume | | By Gregory Clark, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-jersey-more-of-the-shore-is-cleared-for-clamming.html | METRO NEWS BRIEFS: NEW JERSEY ; More of the Shore Is Cleared for Clamming | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/israel-s-conflict-within.html | Israel's Conflict Within | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/regents-to-rescind-the-new-3-year-language-requirement.html | Regents to Rescind the New 3-Year Language Requirement | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/2-are-accused-of-faking-celebrity-ties.html | 2 Are Accused of Faking Celebrity Ties | False | By John Sullivan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/1-laptops-won-t-be-education-s-silver-bullet-311367.html | Laptops Won't Be Education's Silver Bullet | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-addenda-agency-shifts-gears-as-a-founder-retires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Shifts Gears As a Founder Retires | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-memorials-somerville-dr-robert-a-md.html | Paid Notice: Memorials SOMERVILLE, DR. ROBERT A, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/nfl-notebook-broncos-battling-injuries.html | N.F.L.: NOTEBOOK; Broncos Battling Injuries | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/tv-notes-reality-works.html | TV NOTES; Reality Works | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/hotel-group-said-to-seek-bids.html | Hotel Group Said To Seek Bids | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/crowd-in-denver-rallies-against-skinhead-violence.html | Crowd in Denver Rallies Against Skinhead Violence | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/restaurants-culinary-surprises-in-a-warm-oasis.html | Restaurants; Culinary Surprises in a Warm Oasis | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-jersey-casinos-show-a-drop-in-3d-quarter-profits.html | METRO NEWS BRIEFS: NEW JERSEY ; Casinos Show a Drop in 3d-Quarter Profits | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-1897albanian-unrest-in-our-pages100-75-and-50-years-ago.html | 1897:Albanian Unrest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/branch-of-state-university-will-run-brookhaven-lab.html | Branch of State University Will Run Brookhaven Lab | False | By John T. McQuiston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/lawyers-in-sharpton-suit-fear-jury-tampering.html | Lawyers in Sharpton Suit Fear Jury Tampering | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-from-east-asia-a-pair-of-warnings-for-the-world.html | From East Asia, a Pair of Warnings for the World | False | By Philip Bowring, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/weeklong-postal-workers-strike-snarls-deliveries-in-canada.html | Weeklong Postal Workers' Strike Snarls Deliveries in Canada | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/second-miracle-for-iowan-a-touch-up.html | Second 'Miracle' for Iowan: A Touch-Up | False | By Kenneth N. Gilpin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/what-s-love-got-to-do-with-it.html | What's Love Got to Do With It? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/baghdad-risks-new-sanctions-or-even-an-attack-us-says.html | Baghdad Risks New Sanctions Or Even an Attack, U.S. Says | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/new-yorkers-win-titles-in-st-louis.html | New Yorkers Win Titles in St. Louis | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/roger-brown-55-leading-chicago-imagist-painter-dies.html | Roger Brown, 55, Leading Chicago Imagist Painter, Dies | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/tv-notes-the-ratings-from-all-angles.html | TV NOTES; The Ratings, From All Angles | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-business-former-executives-guilty.html | Metro Business; Former Executives Guilty | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/seeking-a-bridge-to-medicare.html | Seeking a Bridge to Medicare | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/still-weighing-decision-on-inquiry-reno-goes-to-mexico.html | Still Weighing Decision on Inquiry, Reno Goes to Mexico | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/ex-bombing-suspect-lands-his-dream-job.html | Ex-Bombing Suspect Lands His Dream Job | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/critic-s-notebook-foie-gras-the-sin-for-the-season.html | Critic's Notebook; Foie Gras, the Sin for the Season | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-news-hs-resources-to-pay-amoco-333-million-for-properties.html | COMPANY NEWS; HS RESOURCES TO PAY AMOCO $333 MILLION FOR PROPERTIES | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-rubinson-albert.html | Paid Notice: Deaths RUBINSON, ALBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-addenda-new-motorola-task-goes-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Motorola Task Goes to Leo Burnett | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-to-us-workers-trade-deficits-are-a-threat-322725.html | To U.S. Workers, Trade Deficits Are a Threat | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/inside-320200.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/playing-fourth-potato-and-getting-raves.html | Playing Fourth Potato and Getting Raves | False | BY Amanda Hesser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-tuohy-daniel-m.html | Paid Notice: Deaths TUOHY, DANIEL M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-york-suffolk-county-raises-sales-tax-to-8.5.html | METRO NEWS BRIEFS: NEW YORK ; Suffolk County Raises Sales Tax to 8.5% | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/stadium-plan-quickly-dies-in-hartford.html | Stadium Plan Quickly Dies In Hartford | False | By Jonathan Rabinovitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-offended-by-photo-letters-to-the-editor.html | Offended by Photo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-new-coach-wades-into-arizona-state-maelstrom.html | BASKETBALL; New Coach Wades Into Arizona State Maelstrom | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-parker-george-macdonald.html | Paid Notice: Deaths PARKER, GEORGE MACDONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/hockey-love-in-at-the-garden-leaves-a-hero-in-tears.html | HOCKEY; Love-In at the Garden Leaves a Hero in Tears | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/currency-markets-dollar-reaches-a-5-year-high-vs-yen-on-japan-s-problems.html | CURRENCY MARKETS; Dollar Reaches a 5-Year High Vs. Yen on Japan's Problems | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/c-corrections-322130.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/asian-crisis-tokyo-s-role-more-fissures-appear-japan-starts-form-rescue-plan.html | THE ASIAN CRISIS: TOKYO'S ROLE ; As More Fissures Appear, Japan Starts to Form a Rescue Plan | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-kennedy-john.html | Paid Notice: Deaths KENNEDY, JOHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-dresdale-david-md.html | Paid Notice: Deaths DRESDALE, DAVID, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/a-2-pound-truffle-takes-flight-as-a-chef-seizes-the-moment.html | A 2-Pound Truffle Takes Flight As a Chef Seizes the Moment | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-kupperblatt-alexander-j.html | Paid Notice: Deaths KUPPERBLATT, ALEXANDER J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/soccer-roundup-uefa-cup-ronaldo-injured-as-inter-milan-loses.html | SOCCER: ROUNDUP -- UEFA CUP; Ronaldo Injured As Inter Milan Loses | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-zaretsky-irving.html | Paid Notice: Deaths ZARETSKY, IRVING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/eating-too-well-one-day-of-craziness-is-fine-but-then-watch-out.html | Eating Too Well; One Day of Craziness Is Fine, But Then Watch Out | False | By Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/theater/theater-review-like-feeding-a-jukebox-in-the-1960-s.html | THEATER REVIEW; Like Feeding A Jukebox In the 1960's | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-hutchence-michael-kelland.html | Paid Notice: Deaths HUTCHENCE, MICHAEL KELLAND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-bornstein-henrietta-nee-hoffman.html | Paid Notice: Deaths BORNSTEIN, HENRIETTA (NEE HOFFMAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-hamburg-mirjana-m.html | Paid Notice: Deaths HAMBURG, MIRJANA M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/a-cuban-exile-leader-is-mourned-in-miami.html | A Cuban Exile Leader Is Mourned in Miami | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-ryan-edward.html | Paid Notice: Deaths RYAN, EDWARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-williams-and-mills-to-start-for-knicks.html | BASKETBALL; Williams And Mills To Start For Knicks | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-business-unemployment-dips-and-jobs-rise-in-city.html | Metro Business; Unemployment Dips And Jobs Rise in City | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-sapienza-nicolo-pat.html | Paid Notice: Deaths SAPIENZA, NICOLO "PAT." | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-dissident-s-health-311618.html | Dissident's Health | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/nasdaq-reports-a-3.6-rise-in-uncovered-short-sales.html | Nasdaq Reports a 3.6% Rise In Uncovered Short Sales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/colleges-football-notebook-syracuse-big-east-championship-on-the-line-in-miami.html | COLLEGES: FOOTBALL NOTEBOOK -- SYRACUSE; Big East Championship On the Line in Miami | False | By William N. Wallace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/nhl-last-night-guerin-s-role-undecided.html | N.H.L.: LAST NIGHT; Guerin's Role Undecided | False | By Alex Yannis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-viola-theresa-m.html | Paid Notice: Deaths VIOLA, THERESA M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-york-photograph-is-released-in-disappearance-case.html | METRO NEWS BRIEFS: NEW YORK ; Photograph Is Released In Disappearance Case | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/norman-morris-watch-seller-and-foundation-president-99.html | Norman Morris, Watch Seller And Foundation President, 99 | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/beleaguered-carey-steps-aside-as-president-of-the-teamsters.html | Beleaguered Carey Steps Aside As President of the Teamsters | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/inside-320722.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/class-notes-community-textbook-for-one-teacher-want-them-see-history-touch.html | Class Notes; The community is the textbook for one teacher. 'I want them to see history, touch history, climb on history, smell history.' | False | By Jane Gross | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/c-corrections-322091.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/surprising-few-silver-rejects-bid-for-governor.html | Surprising Few, Silver Rejects Bid for Governor | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-york-lawyer-assails-testimony-of-slain-girl-s-mother.html | METRO NEWS BRIEFS: NEW YORK ; Lawyer Assails Testimony Of Slain Girl's Mother | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-a-soft-bodied-toy-and-cause-related-marketing.html | THE MEDIA BUSINESS: ADVERTISING ; A soft-bodied toy and cause-related marketing. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-dangers-and-jitters-of-life-in-sarajevo.html | FILM REVIEW; Dangers And Jitters Of Life in Sarajevo | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-pohs-jack.html | Paid Notice: Deaths POHS, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/pro-football-johnson-tunes-in-as-parcells-speaks-out.html | PRO FOOTBALL; Johnson Tunes In As Parcells Speaks Out | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/nba-last-night-lakers-lose-first-game.html | N.B.A.: LAST NIGHT; Lakers Lose First Game | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-advertising-addenda-fitzgerald-joins-the-interpublic-fold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fitzgerald Joins The Interpublic Fold | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-who-cares-about-iraqi-civilians.html | Who Cares About Iraqi Civilians? | False | By Larry Minear, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-high-tech-gunk-returns-splat.html | FILM REVIEW; High-Tech Gunk Returns: Splat! | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/subway-crime-on-the-rise.html | Subway Crime, on the Rise | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-memorials-gross-sidney.html | Paid Notice: Memorials GROSS, SIDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/soccer-roundup-mexico-fans-get-wish-milutinovic-is-out.html | SOCCER: ROUNDUP -- MEXICO; Fans Get Wish: Milutinovic Is Out | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-1947-spinsters-day-in-our-pages100-75-and-50-years-ago.html | 1947: Spinsters' Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/regulators-approve-new-manhattan-area-code.html | Regulators Approve New Manhattan Area Code | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/essay-labor-takes-the-fifth.html | Essay; Labor Takes the Fifth | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/style/IHT-ancient-glass-bowl-auctioned-for-39-million.html | Ancient Glass Bowl Auctioned for $3.9 Million | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-miracle-of-septuplets-betrays-common-sense-abortion-paradox-322679.html | 'Miracle' of Septuplets Betrays Common Sense; Abortion Paradox | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-a-map-for-the-blind-308048.html | A Map for the Blind | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-1922prohibition-woes-in-our-pages100-75-and-50-years-ago.html | 1922:Prohibition Woes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-belsky-louis.html | Paid Notice: Deaths BELSKY, LOUIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/business-travel-those-headed-for-middle-east-south-asia-are-warned-be-extra.html | Business Travel; Those headed for the Middle East and South Asia are warned to be extra cautious these days. | False | By Paul Burnham Finney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-america-and-drugs-letters-to-the-editor.html | America and Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/embarrassment-and-big-losses-for-pacificare.html | Embarrassment and Big Losses For Pacificare | False | By Milt Freudenheim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-miracle-of-septuplets-betrays-common-sense-322660.html | 'Miracle' of Septuplets Betrays Common Sense | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/no-storm-in-pacific.html | No Storm In Pacific | False | By Richard W. Stevenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/the-age-of-indulgence-self-denial-takes-a-holiday.html | The Age of Indulgence; Self-Denial Takes a Holiday | False | By William Grimes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/harold-evans-of-random-house-to-be-zuckerman-editorial-czar.html | Harold Evans of Random House To Be Zuckerman Editorial Czar | False | By Robin Pogrebin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/IHT-japanese-mistresses-letters-to-the-editor.html | Japanese Mistresses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-memorials-reichart-mimi.html | Paid Notice: Memorials REICHART, MIMI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/business-digest-319430.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/making-books-hooray-for-hollywood.html | Making Books; Hooray For Hollywood | False | By Martin Arnold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/spending-by-union-s-leaders-is-investigated.html | Spending by Union's Leaders Is Investigated | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/liberties-one-life-to-give.html | Liberties; One Life To Give | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/prosecutors-in-bombing-trial-seek-to-shake-defendant-s-alibi.html | Prosecutors in Bombing Trial Seek to Shake Defendant's Alibi | False | By Jo Thomas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/c-corrections-322148.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/mayor-and-dissident-celebrate-democracy-and-new-york-city.html | Mayor and Dissident Celebrate Democracy, and New York City | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-sent-from-gay-berlin-to-labor-at-dachau.html | FILM REVIEW; Sent From Gay Berlin To Labor at Dachau | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/before-playing-sonata-play-bit-tag-musicians-loosen-up-both-muscles-minds.html | Before Playing a Sonata, Play a Bit of Tag; Musicians Loosen Up Both Muscles and Minds | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-news-davel-communications-to-buy-rival-pay-phone-provider.html | COMPANY NEWS; DAVEL COMMUNICATIONS TO BUY RIVAL PAY-PHONE PROVIDER | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/news-summary-321877.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-haitians-get-help-322741.html | Haitians Get Help | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/style/IHT-more-sophocles-than-psychoanalysis-in-elektra.html | More Sophocles Than Psychoanalysis in 'Elektra' | False | By Roderick Conway Morris, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/state-court-sets-new-rules-for-repetitive-stress-cases.html | State Court Sets New Rules For Repetitive Stress Cases | False | By Jan Hoffman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/music-review-in-a-world-of-civility-a-sudden-mozart-shift.html | MUSIC REVIEW; In a World of Civility, A Sudden Mozart Shift | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/music-review-new-works-that-use-incantation-and-tumult.html | MUSIC REVIEW; New Works That Use Incantation And Tumult | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-thomas-is-teamed-with-costas-on-nbc.html | BASKETBALL; Thomas Is Teamed With Costas on NBC | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/government-ruling-paves-way-for-limousine-drivers-union.html | Government Ruling Paves Way for Limousine Drivers' Union | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/chronicle-322555.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/sports-of-the-times-garden-gave-due-respect-to-a-leader.html | Sports of The Times; Garden Gave Due Respect To a Leader | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-no-gains-for-skinheads-310867.html | No Gains for Skinheads | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/tough-action-on-drunken-driving-pays-off.html | Tough Action on Drunken Driving Pays Off | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/unabom-defendant-angered-over-questions-on-his-sanity.html | Unabom Defendant Angered Over Questions on His Sanity | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/books/books-of-the-times-sex-and-intrigue-in-prewar-egypt.html | BOOKS OF THE TIMES; Sex and Intrigue in Prewar Egypt | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/college-football-quarterback-turns-around-his-fortunes-and-hofstra-s.html | COLLEGE FOOTBALL; Quarterback Turns Around His Fortunes, and Hofstra's | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/baseball-mets-wait-for-marlins-to-give-in-on-sheffield.html | BASEBALL; Mets Wait for Marlins To Give In on Sheffield | False | By Buster Olney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/dance-review-movements-more-figurative-than-literal.html | DANCE REVIEW; Movements More Figurative Than Literal | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/tidbit-beef-is-still-the-american-meat-of-choice.html | Tidbit; Beef Is Still the American Meat of Choice | False | By Michel Marriott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-rand-alfred.html | Paid Notice: Deaths RAND, ALFRED | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/brokers-and-mob-linked-in-swindle.html | BROKERS AND MOB LINKED IN SWINDLE | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/temptation-don-t-even-bother-to-wrap-it-up.html | Temptation; Don't Even Bother to Wrap It Up | False | By Florence Fabricant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-haitians-get-help-322733.html | Haitians Get Help | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-wardwell-frederic-koppe.html | Paid Notice: Deaths WARDWELL, FREDERIC KOPPE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/key-rates-313017.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/a-hunting-she-will-go-the-fastest-growing-group-trooping-to-the-woods-is-women.html | A-Hunting She Will Go; The Fastest-Growing Group Trooping to the Woods Is Women | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-jersey-turnpike-authority-keeps-the-tolls-down.html | METRO NEWS BRIEFS: NEW JERSEY ; Turnpike Authority Keeps the Tolls Down | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/genetics-institute-receives-approval-for-platelet-drug.html | Genetics Institute Receives Approval for Platelet Drug | False | By Lawrence M. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-morris-norman-m.html | Paid Notice: Deaths MORRIS, NORMAN M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/quebec-journal-to-some-canadians-the-maple-leaf-is-a-red-flag.html | Quebec Journal; To Some Canadians, the Maple Leaf Is a Red Flag | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/veto-of-police-review-board-overridden.html | Veto of Police Review Board Overridden | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-cohen-betty.html | Paid Notice: Deaths COHEN, BETTY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/c-corrections-940003.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/25-and-under-a-restaurant-that-all-but-gives-you-its-paw.html | $25 and Under; A Restaurant That All but Gives You Its Paw | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/style/IHT-chicago-revisitedcircus-tricks-and-bare-essentials.html | 'Chicago' Revisited:Circus Tricks and Bare Essentials | False | By Sheridan Morley, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/new-york-city-now-expects-an-additional-319-million-in-revenues.html | New York City Now Expects an Additional $319 Million in Revenues | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/IHT-while-troubles-crimp-world-growth-rates-risk-of-a-meltdown-is-small-asia.html | While Troubles Crimp World Growth Rates, Risk of a Meltdown Is Small : Asia Illness:A Limited Global Infection | False | By Alan Friedman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/a-1621-dinner-at-1997-prices.html | A 1621 Dinner at 1997 Prices | False | By George Plimpton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/c-corrections-322083.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/fish-are-victorious-over-dam-as-us-agency-orders-shutdown.html | Fish Are Victorious Over Dam As U.S. Agency Orders Shutdown | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/metro-news-briefs-new-york-man-accused-of-killing-neighbor-in-east-village.html | METRO NEWS BRIEFS: NEW YORK ; Man Accused of Killing Neighbor in East Village | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-lazarus-richard.html | Paid Notice: Deaths LAZARUS, RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/company-news-denbury-in-202.2-million-deal-for-chevron-properties.html | COMPANY NEWS; DENBURY IN $202.2 MILLION DEAL FOR CHEVRON PROPERTIES | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/wine-talk-a-burgundy-house-at-200-continues-to-age-well.html | Wine Talk; A Burgundy House, at 200, Continues to Age Well | False | By Frank J. Prial | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/tv-notes-cable-competition.html | TV NOTES; Cable Competition | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/pro-football-kanell-gets-education-courtesy-of-the-redskins.html | PRO FOOTBALL; Kanell Gets Education, Courtesy of the Redskins | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-to-us-workers-trade-deficits-are-a-threat-322717.html | To U.S. Workers, Trade Deficits Are a Threat | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/worldbusiness/IHT-cyberscape-commentary-is-the-pc-going-the-way-of.html | Cyberscape / Commentary : Is the PC Going the Way of the Mainframe? | False | By Paul Gillin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-tuchmann-hildegard-j.html | Paid Notice: Deaths TUCHMANN, HILDEGARD J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/israel-suggests-new-pullback-in-west-bank.html | Israel Suggests New Pullback In West Bank | False | By Serge Schmemann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/transactions-322822.html | Transactions | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/on-campus-idaho-helps-vietnam-in-business-training.html | On Campus; Idaho Helps Vietnam In Business Training | False | By Stephen Stuebner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-tottenham-dinah-l.html | Paid Notice: Deaths TOTTENHAM, DINAH L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/c-corrections-322156.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/basketball-connecticut-goes-to-5-0-but-gets-a-scare.html | BASKETBALL; Connecticut Goes to 5-0 but Gets a Scare | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-media-business-geraldo-will-stay-at-nbc-with-new-duties-in-news.html | THE MEDIA BUSINESS; Geraldo Will Stay at NBC, With New Duties in News | False | By Bill Carter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-smith-gray-elizabeth-betty-nee-lewis.html | Paid Notice: Deaths SMITH, GRAY, ELIZABETH (BETTY) NEE LEWIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-miracle-of-septuplets-betrays-common-sense-unwitting-siblings-322695.html | 'Miracle' of Septuplets Betrays Common Sense; Unwitting Siblings | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/the-minimalist-for-the-leftover-turkey-there-s-a-life-beyond-sandwiches.html | The Minimalist; For the Leftover Turkey, There's a Life Beyond Sandwiches | False | By Mark Bittman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/opinion/l-miracle-of-septuplets-betrays-common-sense-parentless-embryos-322687.html | 'Miracle' of Septuplets Betrays Common Sense; Parentless Embryos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-asian-crisis-the-us-investors-government-bond-funds-receiving-influx-of-cash.html | THE ASIAN CRISIS: THE U.S. INVESTORS ; Government Bond Funds Receiving Influx of Cash | False | By Edward Wyatt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-she-s-a-rookie-officer-he-s-trouble.html | FILM REVIEW; She's a Rookie Officer, He's Trouble | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/footlights.html | Footlights | False | By Ron Wertheimer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/un-stymied-on-access-to-closed-iraq-sites.html | U.N. Stymied on Access to Closed Iraq Sites | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/the-asian-crisis-the-response-could-japan-be-next.html | THE ASIAN CRISIS: THE RESPONSE; Could Japan Be Next? | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/sports/hockey-an-emotional-messier-leaves-rangers-blue.html | HOCKEY; An Emotional Messier Leaves Rangers Blue | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/world/asia-pacific-talks-vow-tough-action-on-economic-crisis.html | ASIA PACIFIC TALKS VOW TOUGH ACTION ON ECONOMIC CRISIS | False | By John M. Broder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/business/synovus-on-index-soars.html | Synovus, on Index, Soars | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/books/child-s-tale-about-race-has-a-tale-of-its-own.html | Child's Tale About Race Has a Tale Of Its Own | False | By Dinitia Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/arts/c-correction-322628.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/school-voucher-experiment-will-be-extended-and-expanded.html | School Voucher Experiment Will Be Extended and Expanded | False | By Anemona Hartocollis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-memorials-lewis-robert.html | Paid Notice: Memorials LEWIS, ROBERT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/us/atlanta-mayor-wins-runoff-and-2d-term.html | Atlanta Mayor Wins Runoff and 2d Term | False | By Kevin Sack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/classified/paid-notice-deaths-matunas-anthony-l-md.html | Paid Notice: Deaths MATUNAS, ANTHONY L. M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/in-2d-park-shooting-man-is-left-wounded.html | In 2d Park Shooting, Man Is Left Wounded | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/commercial-real-estate-in-brooklyn-new-allure-for-old-office-buildings.html | Commercial Real Estate; In Brooklyn, New Allure For Old Office Buildings | False | By Alan S. Oser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/style/IHT-defanging-the-grimms-hansel-the-gift-of-song.html | Defanging The Grimms : 'Hansel':The Gift Of Song | False | By David Stevens, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/nyregion/c-corrections-322121.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/far-eastern-flavors-add-zip-to-leftovers.html | Far-Eastern Flavors Add Zip to Leftovers | False | By Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-26 | 1997-11-26 | https://www.nytimes.com/1997/11/26/movies/film-review-a-nutcracker-in-3-d-gift-wrapping.html | FILM REVIEW; A 'Nutcracker' in 3-D Gift Wrapping | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/IHT-big-airlines-in-asia-see-a-rough-landing.html | Big Airlines In Asia See A Rough Landing | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-embryo-adoption-is-ethical-conundrum-340928.html | Embryo 'Adoption' Is Ethical Conundrum | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/the-tudjman-tirade.html | The Tudjman Tirade | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/thanksgiving-ruminations.html | Thanksgiving Ruminations | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/two-shootings-cast-a-pall-over-a-cherished-haven.html | Two Shootings Cast a Pall Over a Cherished Haven | False | By Douglas Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-zaretsky-irving.html | Paid Notice: Deaths ZARETSKY, IRVING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/dismissal-of-retarded-men-puts-hertz-in-federal-suit.html | Dismissal of Retarded Men Puts Hertz in Federal Suit | False | By Tamar Lewin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/stocks-close-mixed-with-dow-off-14.17.html | Stocks Close Mixed, With Dow Off 14.17 | False | By Sharon R. King | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-bissell-gregory-f.html | Paid Notice: Deaths BISSELL, GREGORY F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/plus-boxing-mosley-keeps-title.html | PLUS: BOXING; Mosley Keeps Title | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-sherwood-forest-fringe.html | Holiday Gift Books: From the Inspiration Front (And Hardly Bookish); A Sherwood Forest of Fringe, and Advice on Stencils and Patterns | False | By Mitchell Owens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/reader-s-digest-eliminates-cash-bonuses.html | Reader's Digest Eliminates Cash Bonuses | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/c-corrections-339997.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-johnstone-edmund-f.html | Paid Notice: Deaths JOHNSTONE, EDMUND F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-civil-rights-groups-misjudged-piscataway-case-legal-role-for-teacher-340952.html | Civil Rights Groups Misjudged Piscataway Case; Legal Role for Teacher | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/one-tough-bird-after-all-public-broadcasting-survived-attacks-conservatives.html | One Tough Bird, After All; How Public Broadcasting Survived the Attacks Of Conservatives | False | By Irvin Molotsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/movies/at-lunch-with-bernie-casey-a-filmmaker-battling-flawed-images-of-blacks.html | AT LUNCH WITH: Bernie Casey; A Filmmaker Battling Flawed Images of Blacks | False | By Felicia R. Lee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-steiner-oscar.html | Paid Notice: Deaths STEINER, OSCAR | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/smell-something-yes-the-scent-of-a-dollar-costly-factors-drive-the-perfume-war.html | Smell Something? Yes, The Scent of a Dollar; Costly Factors Drive the Perfume War | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/theater/theater-review-not-your-typical-russian-revolution.html | THEATER REVIEW; Not Your Typical Russian Revolution | False | By D. J. R. Bruckner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/beijing-on-the-brink-perils-of-a-giant-economy.html | Beijing on the Brink? Perils of a Giant Economy | False | By Seth Faison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/at-home-with-andrew-tobias-always-playing-with-money.html | AT HOME WITH: Andrew Tobias; Always Playing With Money | False | By Elisabeth Bumiller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/thanksgiving.html | Thanksgiving | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/plus-golf-couples-bows-out.html | PLUS: GOLF; Couples Bows Out | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/dance-review-life-s-emotions-from-love-to-despair.html | DANCE REVIEW; Life's Emotions, From Love to Despair | False | By Jack Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/topics-of-the-times-weighing-the-needs-of-nature.html | Topics of The Times; Weighing the Needs Of Nature | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-briefs-two-boards-back-takeover-bid-by-paribas.html | INTERNATIONAL BRIEFS; Two Boards Back Takeover Bid by Paribas | False | By Bridge News | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/model-for-dr-zhivago-s-lara-betrayed-pasternak-to-kgb.html | Model for Dr. Zhivago's Lara Betrayed Pasternak to K.G.B. | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-hegeman-grace-peckham.html | Paid Notice: Deaths HEGEMAN, GRACE PECKHAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/canadian-study-says-tainted-blood-victims-deserve-payment.html | Canadian Study Says Tainted-Blood Victims Deserve Payment | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-mayper-stuart-a.html | Paid Notice: Deaths MAYPER, STUART A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-news-briefs-new-jersey-whitman-urged-to-block-increase-in-price-of-milk.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Urged to Block Increase in Price of Milk | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/israel-humiliated-netanyahu-asserts.html | Israel 'Humiliated,' Netanyahu Asserts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/jury-and-alternates-selected-in-sharpton-defamation-suit.html | Jury and Alternates Selected In Sharpton Defamation Suit | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/basketball-vindication-for-florida-state-relief-for-kansas.html | BASKETBALL; Vindication for Florida State, Relief for Kansas | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/behind-koreas-plunge.html | Behind Korea's Plunge | False | By Alice H. Amsden and Yoon-Dae Euh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/supreme-court-roundup-justices-to-rule-on-values-test-for-arts-grants.html | Supreme Court Roundup; Justices to Rule On Values Test For Arts Grants | False | By Linda Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/despair-grows-over-problems-of-governing-us-capital.html | Despair Grows Over Problems Of Governing U.S. Capital | False | By Katharine Q. Seelye | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/non-hodgkin-s-lymphoma-is-treatable-by-a-new-drug.html | Non-Hodgkin's Lymphoma Is Treatable by a New Drug | False | By Lawrence M. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/embryo-adoption-is-ethical-conundrum-340936.html | Embryo 'Adoption' Is Ethical Conundrum | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/american-negotiator-hedges-over-climate-treaty-talks.html | American Negotiator Hedges Over Climate Treaty Talks | False | By John H. Cushman Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/what-aids-education-330124.html | What AIDS Education? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/movies/footlights.html | Footlights | False | By Ron Wertheimer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-pohs-jack.html | Paid Notice: Deaths POHS, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/the-neediest-cases-offering-thanks-in-a-shelter-for-the-abused.html | The Neediest Cases; Offering Thanks in a Shelter for the Abused | False | By Andrew Jacobs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-1922-italian-labor-in-our-pages100-75-and-50-years-ago.html | 1922: Italian Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/c-corrections-339962.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/inside-338400.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/hockey-islanders-are-no-doormats-as-rangers-come-visiting.html | HOCKEY; Islanders Are No Doormats As Rangers Come Visiting | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/studio-54-reawakens-and-no-hangover.html | Studio 54 Reawakens, and No Hangover | False | By William L. Hamilton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/civil-rights-groups-misjudged-piscataway-case-debate-is-stifled-340987.html | Civil Rights Groups Misjudged Piscataway Case; Debate Is Stifled | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/worldbusiness/IHT-political-infighting-has-blocked-investment.html | Political Infighting Has Blocked Investment : Stalled Reform Paralyzes Romanian Economy | False | By Peter S. Green, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-morris-norman.html | Paid Notice: Deaths MORRIS, NORMAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-business-owner-sells-mansion-leased-by-polo-store.html | Metro Business; Owner Sells Mansion Leased by Polo Store | False | By David M. Halbfinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/black-police-groups-denounce-mistaken-shooting-of-officer.html | Black Police Groups Denounce Mistaken Shooting of Officer | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-civil-rights-groups-misjudged-piscataway-case-easy-case-bad-law-340960.html | Civil Rights Groups Misjudged Piscataway Case; Easy Case, Bad Law | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/3-presidents-defend-bid-to-belong-to-nato.html | 3 Presidents Defend Bid To Belong To NATO | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/kamuzu-banda-dies-big-man-among-anticolonialists.html | Kamuzu Banda Dies; 'Big Man' Among Anticolonialists | False | By Donald G. McNeil Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-business-credit-suisse-first-boston-has-europe-loss.html | INTERNATIONAL BUSINESS; Credit Suisse First Boston Has Europe Loss | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/business-digest-338613.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/residential-resales-324159.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/transactions-341088.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-hotter-times-coming-329231.html | Hotter Times Coming | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/a-healthy-economy-shows-some-signs-of-taking-it-a-little-easier.html | A Healthy Economy Shows Some Signs of Taking It a Little Easier | False | By Robert D. Hershey Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/london-journal-all-is-not-lost-art-of-insult-survives-new-britain.html | London Journal; All Is Not Lost: Art of Insult Survives 'New Britain' | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-mohen-jewel-d.html | Paid Notice: Deaths MOHEN, JEWEL D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-megilah-shoshana.html | Paid Notice: Deaths MEGILAH, SHOSHANA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-where-past-distinct-not-yet.html | Holiday Gift Books -- From the Inspiration Front (And Hardly Bookish); Where the Past Is Distinct, and Not Yet Extinct | False | By Julie V. Iovine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/pop-review-a-nostalgic-balladeer-in-fog-and-foggy-love.html | POP REVIEW; A Nostalgic Balladeer In Fog and Foggy Love | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/baseball-moving-quickly-blue-jays-snatch-myers-from-orioles.html | BASEBALL; Moving Quickly, Blue Jays Snatch Myers From Orioles | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/16-year-old-is-under-arrest-in-death-of-teacher-s-aide.html | 16-Year-Old Is Under Arrest In Death of Teacher's Aide | False | By Michael Cooper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/girl-ordered-to-disclose-sexual-past-in-her-lawsuit.html | Girl Ordered To Disclose Sexual Past In Her Lawsuit | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-christoforides-nicholas.html | Paid Notice: Deaths CHRISTOFORIDES, NICHOLAS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-kandel-morton.html | Paid Notice: Deaths KANDEL, MORTON | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/worldbusiness/IHT-korean-giant-to-slash-spending-and-shift-staff.html | Korean Giant to Slash Spending and Shift Staff : First Bitter Medicine;Samsung Cuts Deeply | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/laidlaw-files-suit-against-safety-kleen.html | Laidlaw Files Suit Against Safety-Kleen | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-business-samsung-cuts-jobs-and-pay-as-koreans-brace-for-pain.html | INTERNATIONAL BUSINESS; Samsung Cuts Jobs and Pay As Koreans Brace for Pain | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-news-briefs-new-york-2-jewelry-salesmen-carjacked-and-robbed.html | METRO NEWS BRIEFS: NEW YORK; 2 Jewelry Salesmen Carjacked and Robbed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/policy-opponent-to-join-clinton-at-race-forum.html | Policy Opponent to Join Clinton at Race Forum | False | By Steven A. Holmes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/baseball-kid-hero-ambassador-marlins-edgar-renteria-takes-his-game-home-colombia.html | BASEBALL: From Kid Hero to Ambassador; The Marlins' Edgar Renteria Takes His Game Home to Colombia | False | By Timothy Pratt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/40-on-trial-in-paris-on-charges-of-aiding-95-algerian-bombers.html | 40 on Trial in Paris on Charges of Aiding '95 Algerian Bombers | False | By Craig R. Whitney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-hudson-waterfront-needn-t-become-a-mall-341029.html | Hudson Waterfront Needn't Become a Mall | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/plus-auto-racing-cases-rest-in-trial-over-senna-death.html | PLUS: AUTO RACING; Cases Rest in Trial Over Senna Death | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/on-pro-football-broncos-secret-is-out-psst-it-s-rod-smith.html | ON PRO FOOTBALL; Broncos' Secret Is Out: Psst! It's Rod Smith | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/queens-company-bilked-writers-on-internet-state-suit-says.html | Queens Company Bilked Writers on Internet, State Suit Says | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/scathing-report-is-issued-on-illinois-nuclear-utility.html | Scathing Report Is Issued on Illinois Nuclear Utility | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/president-s-proclamation.html | President's Proclamation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/clinton-s-lawyers-say-a-fund-for-paula-jones-is-being-misused.html | Clinton's Lawyers Say a Fund for Paula Jones Is Being Misused | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/economic-scene-players-in-the-asian-crisis-are-they-up-to-the-solution.html | Economic Scene ; Players in the Asian crisis: Are they up to the solution? | False | By Peter Passell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-wolfson-marjorie.html | Paid Notice: Deaths WOLFSON, MARJORIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/music-review-palette-is-small-but-colors-are-bright.html | MUSIC REVIEW; Palette Is Small, but Colors Are Bright | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-purcell-edward-raymond.html | Paid Notice: Deaths PURCELL, EDWARD RAYMOND | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/netanyahu-says-clinton-s-refusal-to-meet-him-humiliated-israel.html | Netanyahu Says Clinton's Refusal to Meet Him 'Humiliated' Israel | False | By David Stout | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/dutch-vandal-slashes-museums-confidence.html | Dutch Vandal Slashes Museums' Confidence | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-news-briefs-new-york-crumpled-magazine-led-to-killing-lawyers-say.html | METRO NEWS BRIEFS: NEW YORK; Crumpled Magazine Led To Killing, Lawyers Say | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-1897-pacific-cable-in-our-pages-100-75-and-50-years-ago.html | 1897: Pacific Cable : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/police-investigate-fatal-fall-as-possible-homicide.html | Police Investigate Fatal Fall as Possible Homicide | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/calendar.html | Calendar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-news-briefs-new-jersey-mayor-found-not-guilty-in-harassment-case.html | METRO NEWS BRIEFS: NEW JERSEY; Mayor Found Not Guilty In Harassment Case | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-a-world-body-letters-to-the-editor.html | A World Body : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/kenya-s-leader-moves-to-divide-his-enemies-before-election.html | Kenya's Leader Moves to Divide His Enemies Before Election | False | By James C. McKinley Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-memorials-levine-sidney.html | Paid Notice: Memorials LEVINE, SIDNEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-luxury-details-whether-they.html | Holiday Gift Books: From the Inspiration Front (And Hardly Bookish); Luxury Is in the Details, Whether They're Spare or Grandiose | False | By William L. Hamilton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-civil-rights-groups-misjudged-piscataway-case-diversity-is-in-the-mind-304995.html | Civil Rights Groups Misjudged Piscataway Case; Diversity Is in the Mind | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/holiday-gift-books-inspiration-front-hardly-bookish-when-humans-encounter-nature.html | Holiday Gift Books: From the Inspiration Front (And Hardly Bookish); When Humans Encounter Nature, Something (and Someone) Will Change | False | By Patricia Leigh Brown | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/plan-to-lease-stewart-airport-is-approved.html | Plan to Lease Stewart Airport Is Approved | False | By Raymond Hernandez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/hockey-as-devils-coast-guerin-is-looking-to-catch-up.html | HOCKEY; As Devils Coast, Guerin Is Looking to Catch Up | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/critic-s-choice-classical-cd-s-adulation-gone-delights-remain.html | CRITICS CHOICE/Classical CD's; Adulation Gone, Delights Remain | False | By Bernard Holland | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/faa-orders-safety-change-in-boeing-747-s.html | F.A.A. Orders Safety Change In Boeing 747's | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/an-ill-wind-is-no-match-for-a-house-of-ill-repute.html | An Ill Wind Is No Match for A House of Ill Repute | False | By Francis X. Clines | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-kuttner-sharland-trotter.html | Paid Notice: Deaths KUTTNER, SHARLAND TROTTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-1947-absolute-arms-in-our-pages100-75-and-50-years-ago.html | 1947: 'Absolute' Arms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-horton-john-j-jack.html | Paid Notice: Deaths HORTON, JOHN J. (JACK) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/c-corrections-340014.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/c-corrections-340022.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/atlanta-s-mayor-re-elected-vows-quick-action-on-problems.html | Atlanta's Mayor, Re-elected, Vows Quick Action on Problems | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-dallas-confident-in-defense-for-the-stretch.html | PRO FOOTBALL; Dallas Confident in Defense for the Stretch | False | By Joe Drape | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-hudson-waterfront-needn-t-become-a-mall-341010.html | Hudson Waterfront Needn't Become a Mall | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/c-corrections-339970.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/man-gets-life-sentence-in-killing-of-a-family.html | Man Gets Life Sentence in Killing of a Family | False | By John Sullivan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/an-uncomfortable-winnie-mandela-faces-cleric-she-accused.html | An Uncomfortable Winnie Mandela Faces Cleric She Accused | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-us-and-cuba-letters-to-the-editor.html | U.S. and Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-rosenberg-selma-nee-hausen.html | Paid Notice: Deaths ROSENBERG, SELMA (NEE HAUSEN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-civil-rights-groups-misjudged-piscataway-case-moving-beyond-dialogue-341002.html | Civil Rights Groups Misjudged Piscataway Case; Moving Beyond Dialogue | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/music-review-two-new-voices-take-up-the-wagnerian-challenge.html | MUSIC REVIEW; Two New Voices Take Up The Wagnerian Challenge | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/personal-shopper-inspiration-a-la-carte-from-show-house-to-your-house.html | Personal Shopper; Inspiration a la Carte From show house to your house. | False | By Marianne Rohrlich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/basketball-mills-from-substitute-to-starter-for-knicks.html | BASKETBALL; Mills: From Substitute To Starter For Knicks | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-news-j-w-childs-to-buy-universal-hospital-for-133-million.html | COMPANY NEWS; J. W. CHILDS TO BUY UNIVERSAL HOSPITAL FOR $133 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/ira-wolfert-89-whose-novel-is-basis-of-a-film-noir-of-the-40-s.html | Ira Wolfert, 89, Whose Novel Is Basis of a Film Noir of the 40's | False | By Eric Pace | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-baylis-chester-jr.html | Paid Notice: Deaths BAYLIS, CHESTER, JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/3-digits-are-more-than-just-a-number-many-status-conscious-manhattan-draw-line.html | 3 Digits Are More Than Just a Number; Many in Status-Conscious Manhattan Draw the Line Between 212 and 646 | False | By Joyce Wadler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/books/books-of-the-times-annals-of-the-scholarly-afterthought.html | BOOKS OF THE TIMES; Annals of the Scholarly Afterthought | False | By Christopher Lehmann-Haupt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/l-civil-rights-groups-misjudged-piscataway-case-340944.html | Civil Rights Groups Misjudged Piscataway Case | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/on-hockey-questions-for-an-old-rich-and-reeling-team.html | ON HOCKEY ; Questions for an Old, Rich and Reeling Team | False | By Joe Lapointe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-business-loan-pool-for-health-care.html | Metro Business; Loan Pool for Health Care | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/news-summary-340340.html | News Summary | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-news-shares-of-great-atlantic-and-pacific-tea-decline-16.html | COMPANY NEWS; SHARES OF GREAT ATLANTIC AND PACIFIC TEA DECLINE 16% | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-today-s-nfl-matchups.html | PRO FOOTBALL; Today's N.F.L. Matchups | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/sports-of-the-times-some-1997-thank-you-notes.html | Sports of The Times; Some 1997 Thank-You Notes | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/reno-is-briefly-hospitalized-and-cuts-an-official-trip-to-mexico.html | Reno Is Briefly Hospitalized and Cuts an Official Trip to Mexico | False | By David Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/op-art-330574.html | Op-Art | False | By Eliza Wells Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/worldbusiness/IHT-turmoil-drags-vietnam-burma-and-laos-down-too.html | Turmoil Drags Vietnam, Burma and Laos Down, Too : Region's Slow Lane Shares Pain | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/key-rates-335240.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/c-corrections-339989.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-williams-s-career-may-be-finished.html | PRO FOOTBALL; Williams's Career May Be Finished | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/missing-landlord-has-checked-in-but-not-with-police-lawyer-says.html | Missing Landlord Has Checked In But Not With Police, Lawyer Says | False | By John Kifner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/for-some-a-holiday-rush-for-others-just-another-day.html | For Some, a Holiday Rush; for Others, Just Another Day | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/dow-and-cargill-in-venture.html | Dow and Cargill in Venture | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/lots-of-lobbying-but-no-decision-on-rail-link-to-kennedy-airport.html | Lots of Lobbying, but No Decision on Rail Link to Kennedy Airport | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/werner-hofer-84-a-fallen-idol-of-tv-journalism-in-germany.html | Werner Hofer, 84, a Fallen Idol Of TV Journalism in Germany | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-prevention-to-combat-aids.html | Prevention to Combat AIDS | False | By Joseph Stiglitz, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/music-review-a-trio-that-shows-itself-mainly-by-thirds.html | MUSIC REVIEW; A Trio That Shows Itself Mainly by Thirds | False | By Peter Watrous | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/arts-abroad-for-western-paintings-chinese-curiosity-and-yawns.html | Arts Abroad; For Western Paintings, Chinese Curiosity (and Yawns) | False | By Sarah Jay | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/worldbusiness/IHT-lafarge-succeeds-in-bid-for-uk-rival.html | Lafarge Succeeds in Bid for U.K. Rival | False | By Susannah Patton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-orlikoff-david.html | Paid Notice: Deaths ORLIKOFF, DAVID | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/tests-on-mice-block-a-defense-by-cancer.html | Tests on Mice Block a Defense by Cancer | False | By Nicholas Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-belson-kathy-j-plaszner.html | Paid Notice: Deaths BELSON, KATHY PLASZNER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/iraqi-opens-his-palaces-but-not-to-those-un-inspectors.html | Iraqi Opens His Palaces (but Not to Those U.N. Inspectors) | False | By Barbara Crossette | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/pop-review-bang-the-pipe-loudly.html | POP REVIEW; Bang the Pipe Loudly | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/news/big-airlines-in-asia-see-a-rough-landing.html | Big Airlines In Asia See A Rough Landing | False | By Michael Richardson, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/rock-review-riffs-and-pyrotechnics-for-an-arty-setting.html | ROCK REVIEW; Riffs and Pyrotechnics For an Arty Setting | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/foreign-affairs-the-last-domino.html | Foreign Affairs; The Last Domino | False | By Thomas L. Friedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/in-america-the-quality-of-mercy.html | In America; The Quality of Mercy | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/international-business-banks-in-japan-struggle-despite-cash-aid.html | INTERNATIONAL BUSINESS; Banks in Japan Struggle Despite Cash Aid | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/big-deal-enough-rooms-for-a-hotelier.html | Big Deal; Enough Rooms For a Hotelier | False | By Tracie Rozhon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/rise-in-hunger-prompts-city-to-approve-2-million-for-food.html | Rise in Hunger Prompts City to Approve $2 Million for Food | False | By David Firestone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/style/IHT-stanley-karnow-revisits-the-50s-in-paris.html | Stanley Karnow Revisits the '50s in Paris | False | By Katherine Knorr, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-rand-al.html | Paid Notice: Deaths RAND, AL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/the-fight-in-mexico-over-big-oil.html | The Fight In Mexico Over Big Oil | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/house-proud-a-book-collector-s-walls-of-words.html | House Proud; A Book Collector's Walls of Words | False | By Ben Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/inside-337650.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/area-code-angst-in-manhattan.html | Area Code Angst in Manhattan | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-klein-howard-l.html | Paid Notice: Deaths KLEIN, HOWARD L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-news-koor-buys-interest-in-eci-telecom-for-275-million.html | COMPANY NEWS; KOOR BUYS INTEREST IN ECI TELECOM FOR $275 MILLION | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/quotation-of-the-day-338710.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/bridge-defense-winning-a-trick-lets-a-contract-succeed.html | Bridge; Defense, Winning a Trick, Lets a Contract Succeed | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/company-briefs-340529.html | Company Briefs | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/garden/public-eye-e-wide-mouth-design-less-glug-in-beer-more-chug-in-mountain-dew.html | Public Eye; Wide-mouth design: less glug in beer, more chug in Mountain Dew | False | By Phil Patton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-news-briefs-new-jersey-mother-stops-release-of-driver-who-hit-son.html | METRO NEWS BRIEFS: NEW JERSEY; Mother Stops Release Of Driver Who Hit Son | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/basketball-the-nets-just-can-t-keep-up-with-suns.html | BASKETBALL; The Nets Just Can't Keep Up With Suns | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/united-asset-buying-stake.html | United Asset Buying Stake | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/civil-rights-groups-misjudged-piscataway-case-race-panel-s-job-340979.html | Civil Rights Groups Misjudged Piscataway Case; Race Panel's Job | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/business/baby-boomers-force-new-rules-for-hmo-s.html | Baby Boomers Force New Rules for H.M.O.'s | False | By Milt Freudenheim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/sports/pro-football-jets-rely-on-defense-for-ride-into-first.html | PRO FOOTBALL; Jets Rely On Defense For Ride Into First | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/a-windfall-is-in-hand-but-shortfalls-still-loom.html | A Windfall Is In Hand, But Shortfalls Still Loom | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/mutilated-female-body-is-found-in-a-new-jersey-lake.html | Mutilated Female Body Is Found in a New Jersey Lake | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/topics-of-the-times-getting-off-the-list.html | Topics of The Times; getting Off The List | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-meaders-paul-l-jr.html | Paid Notice: Deaths MEADERS, PAUL L., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/classified/paid-notice-deaths-parker-george-macdonald.html | Paid Notice: Deaths PARKER, GEORGE MACDONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/arts/dance-review-an-opening-for-city-ballet-a-closing-for-a-favored-star.html | DANCE REVIEW; An Opening for City Ballet, A Closing for a Favored Star | False | By Anna Kisselgoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/fund-raiser-for-young-victim-of-crime-is-sued.html | Fund-Raiser for Young Victim of Crime Is Sued | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/world/russia-is-seeking-more-western-aid-for-financial-ills.html | RUSSIA IS SEEKING MORE WESTERN AID FOR FINANCIAL ILLS | False | By Michael R. Gordon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/us/california-goes-to-war-over-math-instruction.html | California Goes to War Over Math Instruction | False | By Jacques Steinberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/opinion/IHT-on-netanyahu-letters-to-the-editor.html | On Netanyahu : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-27 | 1997-11-27 | https://www.nytimes.com/1997/11/27/nyregion/metro-matters-for-d-amato-trying-to-pick-right-critics.html | Metro Matters; For D'Amato, Trying to Pick Right Critics | False | By Elizabeth Kolbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/plus-golf-first-indian-makes-european-tour.html | PLUS: GOLF; First Indian Makes European Tour | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-managed-care-logic-330868.html | Managed Care Logic | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/students-in-germany-protest-cuts-in-university-spending.html | Students in Germany Protest Cuts in University Spending | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-mayor-s-thin-skin-330469.html | Mayor's Thin Skin | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/automobiles/america-s-top-truck-is-turning-50.html | America's Top Truck Is Turning 50 | False | By Robyn Meredith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/colleges-men-s-basketball-preseason-nit-seminoles-looking-up-under-first-year.html | COLLEGES: MEN'S BASKETBALL -- PRESEASON N.I.T.; Seminoles Looking Up Under First-Year Coach | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/inside-352489.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/spanish-cigar-company-makes-inroads-into-us.html | Spanish Cigar Company Makes Inroads Into U.S. | False | By Al Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-waltzer-jack.html | Paid Notice: Deaths WALTZER, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/market-place-rising-stock-prices-profits-reflect-tough-three-years-revamping.html | Market Place; Rising stock prices and profits reflect a tough three years of revamping at General Cable. | False | By Claudia H. Deutsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-frantzman-leo.html | Paid Notice: Deaths FRANTZMAN, LEO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/police-doubt-body-is-linked-to-disappearance.html | Police Doubt Body Is Linked to Disappearance | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-advertising-addenda-mckinney-silver-picks-creative-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McKinney & Silver Picks Creative Chief | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-parker-george-macdonald.html | Paid Notice: Deaths PARKER, GEORGE MACDONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-advertising-addenda-people-353132.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/turkish-judge-scolds-us-for-opposing-a-ban-on-an-islamic-party.html | Turkish Judge Scolds U.S. for Opposing a Ban on an Islamic Party | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353256.html | Art In Review | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/new-jersey-parishes-await-a-powerful-image-of-faith.html | New Jersey Parishes Await A Powerful Image of Faith | False | By Ronald Smothers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/disabilities-law-protects-bad-doctors.html | Disabilities Law Protects Bad Doctors | False | By Walter Olson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/sports-of-the-times-pippen-is-right-but-wrong.html | Sports of The Times; Pippen Is Right, But Wrong | False | By Ira Berkow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/nyc-two-parades-same-route-it-can-be-done.html | NYC; Two Parades, Same Route? It Can Be Done | False | By Clyde Haberman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/IHT-stress-reduction-letters-to-the-editor.html | Stress Reduction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353230.html | Art In Review | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/the-fight-over-principal-tenure.html | The Fight Over Principal Tenure | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/in-oakland-jerry-brown-sees-forum-for-change.html | In Oakland, Jerry Brown Sees Forum for Change | False | By Don Terry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-bucs-differ-is-on-target-and-target-is-the-giants.html | PRO FOOTBALL; Bucs' Differ Is on Target, And Target Is the Giants | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/books/books-times-following-proof-fermat-s-theorem-far-horizon-pure-reason.html | BOOKS OF THE TIMES; Following a Proof of Fermat's Theorem to the Far Horizon of Pure Reason | False | By Richard Bernstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/diana-s-brother-learns-that-the-tabloids-bite-back.html | Diana's Brother Learns That the Tabloids Bite Back | False | By Sarah Lyall | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/35000-couples-are-invited-to-a-blessing-by-rev-moon.html | 35,000 Couples Are Invited To a Blessing by Rev. Moon | False | By Laurie Goodstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-news-briefs-new-jersey-mail-carriers-complain-about-turkey-attacks.html | METRO NEWS BRIEFS: NEW JERSEY; Mail Carriers Complain About Turkey Attacks | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/IHT-americans-revisit-sweden-in-try-for-32d-title-chasing-the-ghosts.html | Americans Revisit Sweden in Try for 32d Title : Chasing the Ghosts Of Davis Cups Past | False | By Christopher Clarey, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/critic-s-notebook-invading-theaters-bugs-drugs-and-thugs.html | CRITIC'S NOTEBOOK; Invading Theaters: Bugs, Drugs And Thugs | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-tuohy-catherine-nee-dowd.html | Paid Notice: Deaths TUOHY, CATHERINE (NEE DOWD) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/witness-links-winnie-mandela-to-guards-crimes.html | Witness Links Winnie Mandela to Guards' Crimes | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-berman-philip-i.html | Paid Notice: Deaths BERMAN, PHILIP I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/chicago-mayor-meets-nation-of-islam-leader-to-chagrin-of-some.html | Chicago Mayor Meets Nation of Islam Leader, to Chagrin of Some | False | By Dirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/rella-macdougall-91-designer-who-ran-kips-bay-show-house.html | Rella MacDougall, 91, Designer Who Ran Kips Bay Show House | False | By David Rohde | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/mexico-editor-hurt-in-ambush-his-bodyguard-and-gunman-die.html | Mexico Editor Hurt in Ambush; His Bodyguard and Gunman Die | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-weitzman-faye.html | Paid Notice: Deaths WEITZMAN, FAYE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-news-briefs-new-jersey-newark-holiday-tree-is-to-be-installed-today.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Holiday Tree Is to Be Installed Today | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/between-rhode-island-and-connecticut-just-a-question-mark.html | Between Rhode Island and Connecticut, Just a Question Mark | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-memorials-flier-milton-r.html | Paid Notice: Memorials FLIER, MILTON R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/theater-review-for-a-scholar-near-death-a-dose-of-deconstruction.html | THEATER REVIEW; For a Scholar Near Death, A Dose of Deconstruction | False | By Peter Marks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-sherman-sidney-d.html | Paid Notice: Deaths SHERMAN, SIDNEY D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/IHT-bullion-below-300-an-ounce-may-surrender-investment-role-gold-price.html | Bullion, Below $300 an Ounce May Surrender Investment Role : Gold Price Melts As Metal Loses Ancient Glitter | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-suny-conference-didn-t-advance-education-free-speech-defender-353221.html | SUNY Conference Didn't Advance Education; Free Speech Defender | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-scanlan-irene-h.html | Paid Notice: Deaths SCANLAN, IRENE H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/IHT-bringing-north-korea-around.html | Bringing North Korea Around | False | By Ralph A. Cossa, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/nhl-last-night-devils-brodear-magnificent-in-defeat.html | N.H.L.: LAST NIGHT -- DEVILS; Brodear Magnificent in Defeat | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/news-summary-352284.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/exploring-galaxies-in-a-dome-in-suffolk.html | Exploring Galaxies In a Dome In Suffolk | False | By John T. McQuiston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/home-video-compression-a-major-leap.html | HOME VIDEO; Compression: A Major Leap | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL; N.F.L. Matchups -- Week 14 | False | By Thomas George | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-mcnamee-margaret-ellen.html | Paid Notice: Deaths MCNAMEE, MARGARET ELLEN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-steinberg-shirley.html | Paid Notice: Deaths STEINBERG, SHIRLEY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/yachting-whitbread-round-the-world-race-a-sailors-journal-a-longing.html | YACHTING: WHITBREAD ROUND THE WORLD RACE -- A SAILOR'S JOURNAL; A Longing to Reach Shore | False | By Katie Pettibone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/IHT-correction.html | Correction | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-iran-s-film-renaissance-330426.html | Iran's Film Renaissance | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/circus-review-down-under-in-origin-upside-down-in-style.html | CIRCUS REVIEW; Down Under In Origin, Upside-Down In Style | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-suny-conference-didn-t-advance-education-a-president-s-job-353191.html | SUNY Conference Didn't Advance Education; A President's Job | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/tennis-us-davis-cup-team-aiming-to-topple-bjorkman-co.html | TENNIS; U.S. Davis Cup Team Aiming To Topple Bjorkman & Co. | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353280.html | Art In Review | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/spare-times-344516.html | Spare Times | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-kandel-morton-h.html | Paid Notice: Deaths KANDEL, MORTON H. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/southeast-asians-say-haze-has-dispersed.html | Southeast Asians Say Haze Has Dispersed | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/books/antiques-romanov-treasures-still-rule.html | Antiques; Romanov Treasures Still Rule | False | By Wendy Moonan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/opera-review-two-mezzos-stand-out-in-the-met-s-clemenza.html | OPERA REVIEW; Two Mezzos Stand Out In the Met's 'Clemenza' | False | By Anthony Tommasini | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-news-briefs-new-jersey-a-search-is-under-way-for-an-escaped-killer.html | METRO NEWS BRIEFS: NEW JERSEY; A Search Is Under Way For an Escaped Killer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/gather-round-the-counter-even-a-neighborhood-diner-has-holiday-traditions.html | Gather Round the Counter ; Even a Neighborhood Diner Has Holiday Traditions | False | By Alex Kuczynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-davis-anna-t.html | Paid Notice: Deaths DAVIS, ANNA T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/plus-soccer-world-cup-okada-to-stay-as-japan-coach.html | PLUS SOCCER -- WORLD CUP; Okada to Stay As Japan Coach | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-ettman-sidney-j.html | Paid Notice: Deaths ETTMAN, SIDNEY J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/union-pacific-s-rail-troubles-take-a-toll-on-texas-businesses.html | Union Pacific's Rail Troubles Take a Toll on Texas Businesses | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-sacco-giovanni-md.html | Paid Notice: Deaths SACCO, GIOVANNI, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/critic-s-choice-film-where-desperation-must-look-itself-in-the-face.html | Critic's Choice/Film; Where Desperation Must Look Itself in the Face | False | By Janet Maslin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/no-line-no-lion-that-s-the-ticket.html | No Line? No 'Lion'? That's the Ticket! | False | By Anita Gates | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-memorials-horowitz-sarah-gayer.html | Paid Notice: Memorials HOROWITZ, SARAH GAYER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-business-kraft-foods-complex-is-sold-to-developer.html | Metro Business; Kraft Foods Complex Is Sold to Developer | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/style/IHT-movie-guide-martin-hache.html | Movie Guide : Martin Hache | False | By Al Goodman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/automobiles/autos-on-friday-safety-new-air-bag-choices-beyond-on-off-switch.html | AUTOS ON FRIDAY/Safety; New Air Bag Choices Beyond On-Off Switch | False | By Matthew L. Wald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/pop-review-a-conflicted-champion-of-the-lonely-and-losers.html | POP REVIEW; A Conflicted Champion Of the Lonely And Losers | False | By Ann Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/record-review-songs-of-innocence-and-experience-for-the-pop-fan-of-a-certain-age.html | RECORD REVIEW; Songs of Innocence and Experience For the Pop Fan of a Certain Age | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-chinese-political-values-330175.html | Chinese Political Values | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/let-us-give-thanks-for-the-refrigerator.html | Let Us Give Thanks for the Refrigerator | False | By Mark Katz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/trying-to-get-a-job-check-yes-or-no-tests-are-becoming-common-in-hiring.html | Trying to Get A Job? Check Yes or No; Tests Are Becoming Common in Hiring | False | By Constance L. Hays | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/IHT-touring-in-egypt-letters-to-the-editor.html | Touring in Egypt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-siegfried-charles-a.html | Paid Notice: Deaths SIEGFRIED, CHARLES A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/the-other-biological-weapons-worry.html | The Other Biological-Weapons Worry | False | By Raymond A. Zilinskas | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-expanded-caesars-palace-enlarges-its-ad-campaign.html | THE MEDIA BUSINESS; Expanded Caesars Palace Enlarges Its Ad Campaign | False | By Jane L. Levere | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-roman-dorothy-r.html | Paid Notice: Deaths ROMAN, DOROTHY R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-fadem-theresa-fine.html | Paid Notice: Deaths FADEM, THERESA FINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-dunn-theodore-i-jr.html | Paid Notice: Deaths DUNN, THEODORE L., JR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/business-digest-345580.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-robbins-morris.html | Paid Notice: Deaths ROBBINS, MORRIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-pierno-carmine.html | Paid Notice: Deaths PIERNO, CARMINE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-morris-elizabeth-m.html | Paid Notice: Deaths MORRIS, ELIZABETH M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/photography-review-from-a-printer-to-an-artist-on-his-own.html | PHOTOGRAPHY REVIEW; From a Printer to an Artist on His Own | False | By Margarett Loke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/IHT-the-taiwan-obsession-isnt-for-everyone.html | The Taiwan Obsession Isn't for Everyone | False | By Richard Halloran, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/pop-and-jazz-guide-344290.html | POP AND JAZZ GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/a-tearful-reunion-for-three-friends-who-defied-nazis.html | A Tearful Reunion For Three Friends Who Defied Nazis | False | By Somini Sengupta | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/new-video-releases-342980.html | New Video Releases | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-belson-kathy-plaszner.html | Paid Notice: Deaths BELSON, KATHY PLASZNER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/colleges-college-football-report.html | COLLEGES; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/worldbusiness/IHT-big-cash-injection-doesnt-assuage-investors-tokyos.html | Big Cash Injection Doesn't Assuage Investors : Tokyo's Remedies Lift Stocks but Little Else | False | By Velisarios Kattoulas, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-business-building-adds-2-retailers.html | Metro Business; Building Adds 2 Retailers | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/abroad-at-home-violins-in-the-wings.html | Abroad at Home; Violins In the Wings | False | By Anthony Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/commercial-real-estate-a-housing-plan-where-stores-have-been-included.html | Commercial Real Estate; A Housing Plan Where Stores Have Been Included | False | By Rachelle Garbarine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/style/IHT-from-hollywood-horror-movies-to-lincoln-center.html | From Hollywood Horror Movies to Lincoln Center | False | By Mike Zwerin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/spies-for-iranians-are-said-to-gain-a-hold-in-bosnia.html | SPIES FOR IRANIANS ARE SAID TO GAIN A HOLD IN BOSNIA | False | By Mike O'Connor | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/fire-ignites-shack-killing-harlem-man.html | Fire Ignites Shack, Killing Harlem Man | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-review-rewards-in-galleries-uptown.html | ART REVIEW; Rewards in Galleries Uptown | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/barclays-is-ending-tokyo-stock-trading.html | Barclays Is Ending Tokyo Stock Trading | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/blustery-winds-kill-one-injure-some-and-delay-dinners-by-the-thousands.html | Blustery Winds Kill One, Injure Some and Delay Dinners by the Thousands | False | By Kirk Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/across-asia-a-pollution-disaster-hovers.html | Across Asia, a Pollution Disaster Hovers | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/public-backs-tough-steps-for-a-treaty-on-warming.html | Public Backs Tough Steps For a Treaty on Warming | False | By John H. Cushman Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-basketball-gill-is-playing-for-respect.html | PRO BASKETBALL; Gill Is Playing for Respect | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/the-media-business-advertising-addenda-accounts-353140.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-carney-peter-j.html | Paid Notice: Deaths CARNEY, PETER J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/spain-s-concerns-over-safety-rise-after-2-deadly-water-bursts.html | Spain's Concerns Over Safety Rise After 2 Deadly Water Bursts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/marvin-goldstein-80-aided-integration.html | Marvin Goldstein, 80; Aided Integration | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/pawprint-gives-hope-that-cougar-presumed-extinct-lives.html | Pawprint Gives Hope That Cougar, Presumed Extinct, Lives | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/eating-out-big-deals.html | EATING OUT; Big Deals | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/film-review-in-uniform-she-s-king-for-a-day.html | FILM REVIEW; In Uniform She's King For a Day | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/chronicle-353159.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/style/IHT-and-the-accent-is-on-service-new-taste-of-tapas-in-madrid.html | And the Accent Is on Service : New Taste Of Tapas In Madrid | False | By Al Goodman, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/IHT-seoul-says-20-billion-wont-suffice-companies-seek-a-debt-moratorium.html | Seoul Says $20 Billion Won't Suffice Companies Seek a Debt Moratorium : South Korea Needs 'Far More' Assistance | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/growing-troubles-for-labor.html | Growing Troubles for Labor | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353299.html | Art In Review | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/IHT-about-iraq-letters-to-the-editor.html | About Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/quotation-of-the-day-351938.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/world-news-briefs-nato-puts-growth-cost-at-1.3-billion.html | World News Briefs; NATO Puts Growth Cost At $1.3 Billion | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-piper-martha.html | Paid Notice: Deaths PIPER, MARTHA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-review-the-wild-west-tamed-by-victorian-brushwork.html | ART REVIEW; The Wild West, Tamed by Victorian Brushwork | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-suny-conference-didn-t-advance-education-353175.html | SUNY Conference Didn't Advance Education | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/gunman-kills-2-at-a-bronx-football-game.html | Gunman Kills 2 at a Bronx Football Game | False | By Robert D. McFadden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/basketball-two-sides-allan-houston-knick-guard-combines-suburban-style-with-city.html | BASKETBALL: The Two Sides of Allan Houston; Knick Guard Combines Suburban Style With City Smarts | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-review-israelis-who-put-acid-in-the-milk-and-honey-formula.html | ART REVIEW; Israelis Who Put Acid in the Milk-and-Honey Formula | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/thalidomide-once-banned-is-in-demand.html | Thalidomide, Once Banned, Is in Demand | False | By Sheryl Gay Stolberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/at-the-movies-oscar-in-the-air-not-in-the-mail.html | At the Movies; Oscar in the Air, Not in the Mail | False | By Bernard Weinraub | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/IHT-invitation-to-saddams-palaces-is-not-for-un-team-iraq-says.html | Invitation to Saddam's Palaces Is Not for UN Team, Iraq Says | False | By Joseph Fitchett, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/transactions-353574.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/film-review-a-clash-of-unyielding-forces-in-australia.html | FILM REVIEW; A Clash of Unyielding Forces in Australia | False | By Lawrence Van Gelder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353272.html | Art In Review | False | By Margarett Loke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353248.html | Art In Review | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-drug-laws-hurt-women-330876.html | Drug Laws Hurt Women | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/jazz-review-no-problem-with-those-wide-open-spaces.html | JAZZ REVIEW; No Problem With Those Wide Open Spaces | False | By Peter Watrous | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/airlines-test-tighter-rules-on-baggage.html | Airlines Test Tighter Rules On Baggage | False | By Edwin McDowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/james-bender-92-eclectic-educator-dies.html | James Bender, 92, Eclectic Educator, Dies | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/basketball-st-john-s-artest-creates-some-excitement-in-his-first-start.html | BASKETBALL; St. John's Artest Creates Some Excitement in His First Start | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/high-school-football-mount-st-michael-beats-cardinal-hayes-again.html | HIGH SCHOOL FOOTBALL; Mount St. Michael Beats Cardinal Hayes Again | False | By Grant Glickson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/tv-weekend-a-decade-of-poodle-skirts-and-paranoia.html | TV WEEKEND; A Decade of Poodle Skirts and Paranoia | False | By Walter Goodman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/election-risks-in-cambodia.html | Election Risks in Cambodia | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/music-review-linking-beethoven-to-serialist-composers.html | MUSIC REVIEW; Linking Beethoven To Serialist Composers | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/israeli-offers-one-pullback-in-west-bank.html | Israeli Offers One Pullback In West Bank | False | By Joel Greenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/macy-s-parade-of-balloons-gets-one-thing-it-doesn-t-need-wind.html | Macy's Parade of Balloons Gets One Thing It Doesn't Need: Wind | False | By Douglas Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/movie-guide.html | MOVIE GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/horse-racing-royal-haven-handles-weight-at-aqueduct.html | HORSE RACING; Royal Haven Handles Weight at Aqueduct | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/inside-351857.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/metro-business-allstate-to-aid-community.html | Metro Business; Allstate to Aid Community | False | By Lisa W. Foderaro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-hemminghaus-forman-pau-la.html | Paid Notice: Deaths HEMMINGHAUS, FORMAN, PAU LA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-suny-conference-didn-t-advance-education-all-critics-are-welcome-353205.html | SUNY Conference Didn't Advance Education; All Critics Are Welcome | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/for-capital-pundits-money-for-speeches-is-scarce-this-year.html | For Capital Pundits, Money for Speeches Is Scarce This Year | False | By Jill Abramson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-after-loss-to-oilers-cowboys-can-panic.html | PRO FOOTBALL; After Loss To Oilers, Cowboys Can Panic | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-guide.html | Art Guide | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/chronicle-353167.html | CHRONICLE | False | By Nadine Brozan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/stephen-l-r-mcnichols-83-liberal-governor-of-colorado.html | Stephen L. R. McNichols, 83, Liberal Governor of Colorado | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/for-children-another-night-on-office-cots.html | For Children, Another Night On Office Cots | False | By Rachel L. Swarns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-thaler-rabbi-richard.html | Paid Notice: Deaths THALER, RABBI RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-macdougall-rella.html | Paid Notice: Deaths MACDOUGALL, RELLA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/unregulated-herbal-supplements.html | Unregulated Herbal Supplements | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/media-business-advertising-airlines-shoes-computer-software-accounts-worth.html | THE MEDIA BUSINESS: ADVERTISING ; From airlines to shoes to computer software, accounts worth millions are undergoing changes. | False | By Stuart Elliott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/world/istanbul-journal-turks-ever-zealous-storm-a-magazine-s-stunt.html | Istanbul Journal; Turks, Ever Zealous, Storm a Magazine's Stunt | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/spare-time.html | SPARE TIME | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-littwin-leonard-f.html | Paid Notice: Deaths LITTWIN, LEONARD F. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-mcshea-robert-j.html | Paid Notice: Deaths MCSHEA, ROBERT J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/theater-guide.html | THEATER GUIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/next-wave-festival-review-music-chinese-jazz-fusion-in-monkey-s-tale.html | NEXT WAVE FESTIVAL REVIEW/MUSIC; Chinese-Jazz Fusion in Monkey's Tale | False | By Jon Pareles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-sutro-julia-d.html | Paid Notice: Deaths SUTRO, JULIA D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/a-building-worth-a-wait-not-anymore.html | A Building Worth a Wait? Not Anymore | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353264.html | Art In Review | False | By Ken Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-king-harold-g.html | Paid Notice: Deaths KING, HAROLD G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/music-review-a-philharmonic-stand-in-adds-czech-seasoning.html | MUSIC REVIEW; A Philharmonic Stand-In Adds Czech Seasoning | False | By James R. Oestreich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/business/a-prize-emerges-in-merrill-s-british-deal.html | A Prize Emerges in Merrill's British Deal | False | By Youssef M. Ibrahim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/grand-tour-of-bites-and-bargains.html | Grand Tour of Bites and Bargains | False | By Mimi Sheraton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/nyregion/new-symbol-for-aids-campaign-is-on-the-market.html | New Symbol for AIDS Campaign Is on the Market | False | By Lynda Richardson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/russians-checking-up-on-their-children-adopted-by-americans.html | Russians Checking Up on Their Children Adopted by Americans | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353310.html | Art In Review | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-clarke-philip-j.html | Paid Notice: Deaths CLARKE, PHILIP J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-suny-conference-didn-t-advance-education-when-politicians-rail-353183.html | SUNY Conference Didn't Advance Education; When Politicians Rail | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/us/the-worries-about-lobster-in-maine-rise-by-the-pound.html | The Worries About Lobster In Maine Rise By the Pound | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/arts/art-in-review-353302.html | Art In Review | False | By Grace Glueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/IHT-american-topic-short-take.html | American Topic : Short Take | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/sports/pro-football-hess-s-address-to-jets-you-re-full-of-wonder.html | PRO FOOTBALL; Hess's Address to Jets: You're Full of Wonder | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-peanut-butter-facts-330531.html | Peanut Butter Facts | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/classified/paid-notice-deaths-schrag-ilse.html | Paid Notice: Deaths SCHRAG, ILSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-clogged-bicycle-lanes-330418.html | Clogged Bicycle Lanes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/movies/critic-s-choice-film-lighting-a-fire-in-black-and-white.html | Critic's Choice/Film ; Lighting a Fire in Black and White | False | By Stephen Holden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/opinion/l-suny-conference-didn-t-advance-education-no-frivolous-subject-353213.html | SUNY Conference Didn't Advance Education; No Frivolous Subject | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-28 | 1997-11-28 | https://www.nytimes.com/1997/11/28/IHT-american-topic-bringing-home-the-sugar.html | American Topic : Bringing Home the Sugar | False | By Brian Knowlton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/buck-leonard-90-slugger-of-the-negro-leagues-dies.html | Buck Leonard, 90, Slugger Of the Negro Leagues, Dies | False | By Richard Goldstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-norwood-dorothy-jean.html | Paid Notice: Deaths NORWOOD, DOROTHY JEAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/basketball-the-knicks-stand-helpless-as-a-big-lead-vanishes.html | BASKETBALL; The Knicks Stand Helpless as a Big Lead Vanishes | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/just-how-sorry-can-you-get-pretty-sorry.html | Just How Sorry Can You Get? Pretty Sorry | False | By Karl E. Meyer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-demolishing-the-dams-357987.html | Demolishing the Dams | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/japan-launches-satellites.html | Japan Launches Satellites | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-britton-coburn.html | Paid Notice: Deaths BRITTON, COBURN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/IHT-3-bundesliga-teams-heading-for-last-8-in-champions-league-that.html | 3 Bundesliga Teams Heading for Last 8 in Champions League : That German Joke Grows Unfunnier | False | By Peter Berlin, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-congestion-cooperation-359610.html | Congestion Cooperation | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/hockey-rangers-salvage-tie-in-lafontaine-s-fond-return.html | HOCKEY; Rangers Salvage Tie in LaFontaine's Fond Return | False | By Ed Willes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/tennis-defeat-and-default-dig-a-hole-for-us.html | TENNIS; Defeat and Default Dig a Hole for U.S. | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/IHT-children-and-the-plague-of-aids.html | Children and the Plague of AIDS | False | By Eric Ram, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/IHT-torture-for-us-team-in-gothenburg-starts-with-bjorkman-beating.html | Torture for U.S Team in Gothenburg Starts With Bjorkman Beating Chang : With Sampras Hurt, Swedes Take Control | False | By Christopher Clarey, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-212-or-646-new-york-deserves-more-options-glamour-by-the-numbers-370649.html | 212 or 646? New York Deserves More Options; Glamour by the Numbers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/bridge-in-a-star-studded-match-2-americans-edge-to-victory.html | BRIDGE; In a Star-Studded Match, 2 Americans Edge to Victory | False | By Alan Truscott | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/plus-yachting-whitbread-race-last-yachts-reach-fremantle.html | PLUS: YACHTING -- WHITBREAD RACE; Last Yachts Reach Fremantle | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/un-extends-monitoring-of-police-in-haiti.html | U.N. Extends Monitoring of Police in Haiti | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-bandes-gerald-dr.html | Paid Notice: Deaths BANDES, GERALD, DR. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-212-or-646-new-york-deserves-more-options-faxes-and-modems-370630.html | 212 or 646? New York Deserves More Options; Faxes and Modems | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-briefcase-a-head-start-on-picks-for-the-coming-year.html | Briefcase : A Head Start on Picks For the Coming Year | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-beyond-startups-venture-capital-as-assetbuilding.html | Beyond Start-Ups: Venture Capital as Asset-Building | False | By Sharon Reier, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/metro-news-briefs-new-jersey-jet-returns-to-newark-after-smoke-is-noticed.html | METRO NEWS BRIEFS; NEW JERSEY; Jet Returns to Newark After Smoke Is Noticed | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/saddam-hussein-s-guest-list.html | Saddam Hussein's Guest List | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-kesselbrenner-israel-md.html | Paid Notice: Deaths KESSELBRENNER, ISRAEL, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/5-skinheads-arrested-in-denver-in-beating-of-a-black-woman.html | 5 Skinheads Arrested in Denver In Beating of a Black Woman | False | By James Brooke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-stable-russia-needs-aid-359670.html | Stable Russia Needs Aid | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/style/IHT-light-and-beauty-from-antiquity.html | Light and Beauty From Antiquity | False | By Souren Melikian, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/key-rates-362085.html | Key Rates | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-mcnamee-margaret.html | Paid Notice: Deaths MCNAMEE, MARGARET | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-hunger-for-shopping-and-pastrami.html | No Sign of Hangover On the Day After; Hunger for Shopping, and Pastrami | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/beliefs-365319.html | Beliefs | False | By Peter Steinfels | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/foxes-friends-in-commons-back-ban-on-the-hunt.html | Foxes' Friends in Commons Back Ban on the Hunt | False | By Warren Hoge | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/IHT-gaining-the-summit-the-vote-to-partition-palestine.html | Gaining the Summit: The Vote to Partition Palestine | False | By Gideon Rafael, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/hockey-isles-miss-chances-and-palffy-blames-himself.html | HOCKEY; Isles Miss Chances, and Palffy Blames Himself | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/rock-music-shrine-in-pink-after-years-a-buyer-is-found.html | Rock-Music Shrine, in Pink: After Years, a Buyer Is Found | False | By Andrew C. Revkin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/experience-sours-once-enthusiastic-reno-applying-independent-counsel-law.html | Experience Sours a Once-Enthusiastic Reno on Applying the Independent Counsel Law | False | By Stephen Labaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-eating-then-more-eating.html | No Sign of Hangover On the Day After; Eating, Then More Eating | False | By Jim Yardley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/suffolk-teams-take-titles.html | Suffolk Teams Take Titles | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/think-tank-flatter-smarter-and-socially-sensitive.html | THINK TANK; Flatter, Smarter and Socially Sensitive | False | By Tamar Lewin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-doctors-for-the-deaf-361216.html | Doctors for the Deaf | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/the-sun-sets-on-british-civility.html | The Sun Sets on British Civility | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/international-briefs-toshiba-profit-off-77-in-computer-competition.html | INTERNATIONAL BRIEFS; Toshiba Profit Off 77% In Computer Competition | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/fitting-the-lord-into-work-s-tight-schedules.html | Fitting The Lord Into Work's Tight Schedules | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/company-news-mason-dixon-bancshares-adds-rose-shanis.html | COMPANY NEWS; MASON-DIXON BANCSHARES ADDS ROSE SHANIS | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/college-basketball-jayhawks-wear-down-seminoles-to-take-nit.html | COLLEGE BASKETBALL; Jayhawks Wear Down Seminoles to Take N.I.T. | False | By Jere Longman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/inside-arts-ideas.html | INSIDE: Arts & Ideas | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/inside-368580.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-deutsch-dr-alex.html | Paid Notice: Deaths DEUTSCH, DR. ALEX | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/sports-of-the-times-the-passing-of-an-era-of-elegance.html | Sports of The Times; The Passing Of an Era Of Elegance | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/brotherly-intervention.html | Brotherly Intervention | False | By Paul H. Robinson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/a-politician-a-pothole-and-plenty-of-good-samaritans-to-lend-a-hand.html | A Politician, a Pothole and Plenty of Good Samaritans to Lend a Hand | False | By Vivian S. Toy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-briefcase-new-dresdner-fund-has-grassroots-support.html | Briefcase : New Dresdner Fund Has 'Grassroots' Support | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/briefly-mayor-who-barely-sleeps-leaves-the-city-that-never-does.html | Briefly, Mayor Who Barely Sleeps Leaves the City That Never Does | False | By Clifford J. Levy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-flehinger-ilse-nee-sommer.html | Paid Notice: Deaths FLEHINGER, ILSE, NEE SOMMER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/winnie-mandela-discredited-herself-police-official-says.html | Winnie Mandela Discredited Herself, Police Official Says | False | By Suzanne Daley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-landau-ruth.html | Paid Notice: Deaths LANDAU, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-silver-sophia-rayman.html | Paid Notice: Deaths SILVER, SOPHIA RAYMAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/traffic-jams-sidewalk-times-square-magnet-for-tourists-faces-new-problem.html | Traffic Jams the Sidewalk; Times Square, a Magnet for Tourists, Faces a New Problem: Pedestrian Gridlock | False | By Thomas J. Lueck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-berne-abraham.html | Paid Notice: Deaths BERNE, ABRAHAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/after-bronx-killings-silence-and-fear.html | After Bronx Killings, Silence and Fear | False | By Dan Barry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-the-world-after-woolworth.html | No Sign of Hangover On the Day After; The World After Woolworth | False | By Robert Hanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/a-dance-of-imagination-shapes-a-child-s-view-of-life-and-the-world.html | A Dance of Imagination Shapes a Child's View Of Life and the World | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/audit-firms-partners-back-deal-but-us-must-act-too.html | Audit Firms' Partners Back Deal, but U.S. Must Act, Too | False | By Melody Petersen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/company-briefs-369802.html | COMPANY BRIEFS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-starr-ruth.html | Paid Notice: Deaths STARR, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/style/IHT-the-sources-of-matisses-style-an-oriental-revelation.html | The Sources of Matisse's Style : An Oriental Revelation | False | By Roderick Conway Morris, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-gilbert-paul-l-md.html | Paid Notice: Deaths GILBERT, PAUL L. M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/basketball-storm-gets-hard-look-at-what-lies-ahead.html | BASKETBALL; Storm Gets Hard Look At What Lies Ahead | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/worldbusiness/IHT-deal-would-broaden-auto-giants-expansion-vw-looks.html | Deal Would Broaden Auto Giant's Expansion : VW Looks at Buying Truckmaker Scania | False | By John Schmid, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/a-slave-ship-mutiny-opens-opportunities-for-blacks-in-opera.html | A Slave Ship Mutiny Opens Opportunities For Blacks in Opera | False | By Bruce Weber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-212-or-646-new-york-deserves-more-options-370622.html | 212 or 646? New York Deserves More Options | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/premier-of-india-quits-deepening-political-bedlam.html | PREMIER OF INDIA QUITS, DEEPENING POLITICAL BEDLAM | False | By John F. Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/horse-racing-dixie-flag-continues-streak.html | HORSE RACING; Dixie Flag Continues Streak | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-macdougall-rella.html | Paid Notice: Deaths MACDOUGALL, RELLA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-dicker-herman-rabbi.html | Paid Notice: Deaths DICKER, HERMAN, RABBI | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/hockey-devils-finally-wake-up-and-thrash-the-sharks.html | HOCKEY; Devils Finally Wake Up And Thrash the Sharks | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-giffuni-marie-t.html | Paid Notice: Deaths GIFFUNI, MARIE T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/editorial-notebook-it-s-enough-to-make-a-baby-blush.html | Editorial Notebook; It's Enough to Make a Baby Blush | False | By Neil Genzlinger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-don-t-rush-to-spend-city-s-revenue-windfall-359157.html | Don't Rush to Spend City's Revenue Windfall | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/wry-child-unconscious-william-steig-90-art-life-mysterious-orgone.html | Wry Child of the Unconscious; William Steig, 90, on Art, Life and the Mysterious Orgone | False | By Sarah Boxer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/quotation-of-the-day-367940.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/wall-st-where-blockbuster-deals-produce-jawbreakers.html | Wall St., Where Blockbuster Deals Produce Jawbreakers | False | By David Barboza | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/black-friday-b-for-bargains-high-low-end-season-starts-with-quest-for-good-price.html | On Black Friday, a B+ (for Bargains); At High and Low End, Season Starts With Quest for Good Price | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/for-exiles-from-medicaid-lessons-in-managed-care.html | For Exiles From Medicaid, Lessons in Managed Care | False | By Esther B. Fein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/buy-nothings-discover-a-cure-for-affluenza.html | 'Buy Nothings' Discover a Cure for Affluenza | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/mayor-opens-investigation-into-balloon-accident-at-macy-s-parade.html | Mayor Opens Investigation Into Balloon Accident at Macy's Parade | False | By David W. Chen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-morris-elizabeth-m.html | Paid Notice: Deaths MORRIS, ELIZABETH M. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/movies/pbs-series-on-science-departs-for-the-world-of-x-men.html | PBS Series On Science Departs for The World Of 'X-Men' | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/about-new-york-for-victims-peace-of-mind-in-a-house-call.html | About New York; For Victims, Peace of Mind In a House Call | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/sense-of-crisis-over-banks-eases-but-japanese-are-still-on-edge.html | Sense of Crisis Over Banks Eases, but Japanese Are Still on Edge | False | By Stephanie Strom | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/protest-disrupts-contempt-case-against-pakistan-premier.html | Protest Disrupts Contempt Case Against Pakistan Premier | False | By Raymond Bonner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-golino-nicholas-j.html | Paid Notice: Deaths GOLINO, NICHOLAS J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-schrag-ilse.html | Paid Notice: Deaths SCHRAG, ILSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/pornography-case-against-lawyer-ended.html | Pornography Case Against Lawyer Ended | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/asian-pollution-is-widening-its-deadly-reach.html | Asian Pollution Is Widening Its Deadly Reach | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-gutmann-kurt.html | Paid Notice: Deaths GUTMANN, KURT | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/no-sign-of-hangover-on-the-day-after-bracelets-and-bargains.html | No Sign of Hangover On the Day After; Bracelets and Bargains | False | By Garry Pierre-Pierre | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/IHT-1897-austrian-crisis-in-our-pages100-75-and-50-years-ago.html | 1897: Austrian Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-trains-to-the-airport-360147.html | Trains to the Airport | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/IHT-1947-palestine-vote-in-our-pages100-75-and-50-years-ago.html | 1947: Palestine Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-king-harold-g.html | Paid Notice: Deaths KING, HAROLD G. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-seymour-abby-lewis.html | Paid Notice: Deaths SEYMOUR, ABBY LEWIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/safety-steps-for-boeing-747-s.html | Safety Steps for Boeing 747's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-secondary-market-in-seoul-opens-to-global-investors.html | Secondary Market in Seoul Opens to Global Investors | False | By Miki Tanakawa, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/tv-sports-tim-ryan-copes-and-crusades.html | TV SPORTS; Tim Ryan Copes, and Crusades | False | By Richard Sandomir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/from-prison-old-militant-struggles-on.html | From Prison, Old Militant Struggles On | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/news-summary-368245.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-lee-christine-a.html | Paid Notice: Deaths LEE, CHRISTINE A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/for-what-nazis-stole-a-longtime-art-hound.html | For What Nazis Stole, A Longtime Art Hound | False | By Judith H. Dobrzynski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-mayper-stuart.html | Paid Notice: Deaths MAYPER, STUART | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-frantzman-leo.html | Paid Notice: Deaths FRANTZMAN, LEO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/miami-lends-good-name-and-bad-to-needy-region.html | Miami Lends Good Name, And Bad, to Needy Region | False | By Mireya Navarro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-using-drugs-on-the-job-358002.html | Using Drugs on the Job | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/company-news-oxford-properties-to-buy-a-canadian-company.html | COMPANY NEWS; OXFORD PROPERTIES TO BUY A CANADIAN COMPANY | False | By Dow Jones | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/football-it-s-barber-vs-barber-when-giants-play-bucs.html | FOOTBALL; It's Barber vs. Barber When Giants Play Bucs | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/words-that-give-his-oratory-its-fame.html | Words That Give His Oratory Its Fame | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-cutting-the-smallcap-universe-down-to-size.html | Cutting the Small-Cap Universe Down to Size | False | By Digby Larner, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/byrd-s-eloquent-voice-continues-to-fight-to-honor-tradition-in-the-senate.html | Byrd's Eloquent Voice Continues to Fight to Honor Tradition in the Senate | False | By Neil A. Lewis | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/worldbusiness/IHT-moodys-cuts-thailands-debt-rating-as-data.html | Moody's Cuts Thailand's Debt Rating As Data Highlight Economic Gloom | False | By Thomas Crampton, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/liberties-dressing-down-rudy.html | Liberties; Dressing Down Rudy | False | By Maureen Dowd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/lawyers-in-accounting-have-conflicting-duties-360139.html | Lawyers in Accounting Have Conflicting Duties | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/conformity-comes-to-the-mailbox.html | Conformity Comes to the Mailbox | False | By Stephen Collins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-memorials-kroovand-william-md.html | Paid Notice: Memorials KROOVAND, WILLIAM, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/gunman-slain-in-attack-on-mexican-editor-was-drug-gangster-officials-say.html | Gunman Slain in Attack on Mexican Editor Was Drug Gangster, Officials Say | False | By Sam Dillon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-belson-kathy-plaszner.html | Paid Notice: Deaths BELSON, KATHY (PLASZNER) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/pop-review-minor-chord-apotheosis-out-with-the-hankies.html | POP REVIEW; Minor Chord Apotheosis: Out With the Hankies | False | By Ben Ratliff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/journal-seven-is-enough.html | Journal; Seven Is Enough | False | By Frank Rich | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/ashamed-of-george-washington.html | Ashamed of George Washington? | False | By Mary Frances Berry | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-thaler-rabbi-richard-j.html | Paid Notice: Deaths THALER, RABBI RICHARD J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/metro-news-briefs-new-jersey-insurers-said-to-slight-high-risk-properties.html | METRO NEWS BRIEFS; NEW JERSEY; Insurers Said to Slight High-Risk Properties | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/world/impasse-in-iraq.html | Impasse in Iraq | False | By Tim Weiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/football-as-veteran-goes-down-jets-give-rookie-a-chance.html | FOOTBALL; As Veteran Goes Down, Jets Give Rookie a Chance | False | By Frank Litsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-taubin-leo.html | Paid Notice: Deaths TAUBIN, LEO | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/marguerite-henry-95-author-of-the-chincoteague-series.html | Marguerite Henry, 95, Author Of The 'Chincoteague' Series | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-griff-sarah-w.html | Paid Notice: Deaths GRIFF, SARAH W. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/books/letting-the-public-in-on-the-quaint-stories-behind-the-stories.html | Letting the Public In On the Quaint Stories Behind the Stories | False | By Mel Gussow | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-kaufmann-martha-martel.html | Paid Notice: Deaths KAUFMANN, MARTHA MARTEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-fischbach-jerome.html | Paid Notice: Deaths FISCHBACH, JEROME | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-for-the-valuehungry-small-is-bountiful.html | For the Value-Hungry, Small Is Bountiful | False | By Conrad De Aenlle, International Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/IHT-1922-jews-vilified-in-our-pages100-75-and-50-years-ago.html | 1922: Jews Vilified : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/IHT-chinaasian-tiger-that-kept-its-claws.html | China:Asian 'Tiger' That Kept Its Claws | False | By Michael Richardson, International Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/business-digest-367265.html | BUSINESS DIGEST | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-parker-george-macdonald.html | Paid Notice: Deaths PARKER, GEORGE MACDONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/arts/stanton-catlin-82-expert-on-modern-mexican-mural-painting.html | Stanton Catlin, 82, Expert on Modern Mexican Mural Painting | False | By Holland Cotter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/basketball-perimeter-play-carries-nets-to-a-victory-on-the-road.html | BASKETBALL; Perimeter Play Carries Nets To a Victory on the Road | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/metro-news-briefs-new-jersey-body-discovered-in-lake-is-not-missing-woman-s.html | METRO NEWS BRIEFS; NEW JERSEY; Body Discovered in Lake Is Not Missing Woman's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/classified/paid-notice-deaths-waltzer-jack.html | Paid Notice: Deaths WALTZER, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/us/reporter-s-notebook-looking-for-a-legal-strategy-in-pullovers-and-pastels.html | Reporter's Notebook; Looking for a Legal Strategy in Pullovers and Pastels | False | By William Glaberson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/212-or-646-new-york-deserves-more-options-more-resonance-please-370657.html | 212 or 646? New York Deserves More Options; More Resonance, Please | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/IHT-q-a-roberto-de-ocampo-asia-will-use-exports-to-recover.html | Q & A / Roberto de Ocampo : Asia Will Use Exports to Recover | False | By Erik Ipsen, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/your-money/IHT-q-a-ira-unschuld-of-schroder-us-smaller-companies-fund-in-one.html | Q & A / Ira Unschuld of Schroder U.S. Smaller Companies Fund : In One Fund's Limelight, Wallflowers and Little Guys | False | By Barbara Wall, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/negro-league-star-dies.html | Negro-League Star Dies | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/sports/transactions-371297.html | TRANSACTIONS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/dispute-between-magazine-and-giuliani-lands-in-court.html | Dispute Between Magazine And Giuliani Lands in Court | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/IHT-czech-government-teeters-near-collapse.html | Czech Government Teeters Near Collapse | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/opinion/l-jilted-at-the-altar-360120.html | Jilted at the Altar | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/IHT-samsung-delays-car-expansion-fears-push-down-stocks-by-5-seoul-firms-hit.html | Samsung Delays Car Expansion; Fears Push Down Stocks by 5% : Seoul Firms Hit By Credit Crunch | False | By Don Kirk, International Herald Tribune | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/business/still-your-grandmother-s-bingo-but-supercharged.html | Still Your Grandmother's Bingo, but Supercharged | False | By Andrew Pollack | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-29 | 1997-11-29 | https://www.nytimes.com/1997/11/29/nyregion/c-correction-367931.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-football-notebook-antics-by-ditka-and-cox-hurting-their-teams.html | PRO FOOTBALL: NOTEBOOK; Antics by Ditka and Cox Hurting Their Teams | False | By Mike Freeman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/horse-racing-devious-course-wins-cigar.html | HORSE RACING; Devious Course Wins Cigar | False | By Joseph Durso | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/lyndhurst-earning-keep-as-a-film-site.html | Lyndhurst Earning Keep as a Film Site | False | By Penny Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/mexicans-join-huge-march-as-a-protest-against-crime.html | Mexicans Join Huge March As a Protest Against Crime | False | By Julia Preston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/habitats-180-south-fourth-street-williamsburg-young-artist-finds-you-can-go-home.html | Habitats/180 South Fourth Street, Williamsburg; A Young Artist Finds You Can Go Home Again | False | By Barbara Whitaker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/editorial-observer-the-new-age-barbie-is-an-old-fashioned-doll.html | Editorial Observer ; The New Age Barbie Is an Old-Fashioned Doll | False | By Tina Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/q-and-a-286770.html | Q and A | False | By Joseph Siano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/school-for-scandal-the-burning-of-a-russian-crusader.html | School for Scandal; The Burning of a Russian Crusader | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/residential-resales-288624.html | Residential Resales | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/w-l-hadley-griffin-79-led-shoe-retailer.html | W. L. Hadley Griffin, 79; Led Shoe Retailer | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-meredith-cudrin-richard-steigman.html | WEDDINGS; Meredith Cudrin, Richard Steigman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/proposal-to-test-drugs-in-children-meets-resistance.html | PROPOSAL TO TEST DRUGS IN CHILDREN MEETS RESISTANCE | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/out-there-heart-of-suburban-darkness-here-uh-uh.html | OUT THERE; Heart of Suburban Darkness? Here? Uh-uh. | False | By Evelyn Nieves | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/postings-apartments-planned-23d-street-avenue-americas-for-ladies-mile-new.html | POSTINGS: Apartments Planned at 23d Street and Avenue of the Americas; For the Ladies' Mile, New Residences | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/quotation-of-the-day-374105.html | QUOTATION OF THE DAY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-the-garden-that-s-not-dirt-that-s-my-biological-base.html | IN THE GARDEN; That's Not Dirt, That's My Biological Base | False | By Joan Lee Faust | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-the-new-york-stroll-road-work-walking-where-kerouac-did.html | NEIGHBORHOOD REPORT: THE NEW YORK STROLL -- ROAD WORK; Walking Where Kerouac Did | False | By Matthew Flamm | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/jersey-beyond-grace-notes-in-a-musical-season.html | JERSEY; Beyond Grace Notes in a Musical Season | False | By Joe Sharkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-view-from-middlebury-westover-is-all-girls-and-staying-that-way.html | THE VIEW FROM/Middlebury; Westover Is All Girls And Staying That Way | False | By Frances Chamberlain | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-fitness-gurus.html | The Fitness Gurus | False | By Edward Lewine | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/coping-wheels-of-misfortune.html | COPING; Wheels of Misfortune | False | By Robert Lipsyte | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/a-gentle-push-or-an-rough-shove.html | A Gentle Push, or an Rough Shove | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-neediest-cases-even-as-economy-booms-working-poor-just-scrape-by.html | The Neediest Cases; Even as Economy Booms, Working Poor Just Scrape By | False | By Andrew Jacobs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/c-corrections-287474.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-flehinger-ilse.html | Paid Notice: Deaths FLEHINGER, ILSE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/metro-news-briefs-new-york-baby-boy-dies-and-man-is-charged-with-murder.html | METRO NEWS BRIEFS: NEW YORK ; Baby Boy Dies and Man Is Charged With Murder | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-haase-mary-frances.html | Paid Notice: Deaths HAASE, MARY, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-promiscuity-is-not-the-norm-in-gay-culture-searching-for-stability-383716.html | Promiscuity Is Not the Norm in Gay Culture; Searching for Stability | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-call-of-the-wild.html | The Call of the Wild | False | By Mark Dowie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-berman-philip-i.html | Paid Notice: Deaths BERMAN, PHILIP I. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/jack-berry-florida-citrus-baron-dies-at-81.html | Jack Berry, Florida Citrus Baron, Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-340219.html | TAKING THE CHILDREN | False | By William McDonald | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/evening-hours-all-dressed-up-with-someplace-to-go.html | EVENING HOURS; All Dressed Up With Someplace To Go | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/archives/cuttings-in-the-garden-science-isnt-always-exact.html | CUTTINGS; In the Garden, Science Isn't Always Exact | True | By Robert Kourik | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/your-home-calculating-maintenance-charges.html | YOUR HOME; Calculating Maintenance Charges | False | By Jay Romano | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/marathon-tall-test-for-runners-cold-ice-and-thin-air.html | MARATHON; Tall Test for Runners: Cold, Ice and Thin Air | False | By Kimi Puntillo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/consumer-counterculture.html | Consumer Counterculture | False | By Gerald Marzorati | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-new-spasms-dampen-optimism-on-asia.html | November 23-29; New Spasms Dampen Optimism on Asia | False | By David E. Sanger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/nhl-last-night-fichaud-stifles-rally-by-blues.html | N.H.L.: LAST NIGHT; Fichaud Stifles Rally by Blues | False | By Tarik El-Bashir | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/arts-artifacts-of-dolls-karma-and-the-pursuit-of-motherhood.html | ARTS/ARTIFACTS; Of Dolls, Karma and the Pursuit of Motherhood | False | By Christa Worthington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-voso-louis.html | Paid Notice: Deaths VOSO, LOUIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/sigrid-stearner-78-radiation-researcher.html | Sigrid Stearner, 78, Radiation Researcher | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/c-corrections-383643.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-when-dogs-go-shopping-common-sense-stays-home-371165.html | When Dogs Go Shopping, Common Sense Stays Home | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/nutcrackers-showing-personal-touches.html | "Nutcrackers" Showing Personal Touches | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-stein-mark-scheinman.html | Paid Notice: Deaths STEIN, MARK SCHEINMAN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-waltzer-jack.html | Paid Notice: Deaths WALTZER, JACK | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/a-new-breed-of-wildcatter-for-the-90-s.html | A New Breed of Wildcatter for the 90's | False | By Allen R. Myerson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/inside-355976.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/investing-it-assistance-for-the-401-k-challenged.html | INVESTING IT; Assistance for the 401(k) Challenged | False | By Virginia Munger Kahn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-person-a-lifetime-dance-with-god.html | IN PERSON; 'A Lifetime Dance With God' | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-340227.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-tzougros-anthi-e-atheneos.html | Paid Notice: Deaths TZOUGROS, ANTHI E. (ATHENEOS) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-haitian-immigrants-haven-t-had-special-help-383686.html | Haitian Immigrants Haven't Had Special Help | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/many-splendid-things.html | Many Splendid Things | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-fisher-gary.html | Paid Notice: Deaths FISHER, GARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/commercial-property-1912-playhouse-42d-street-3700-ton-theater-move-new-role.html | Commercial Property/A 1912 Playhouse on 42d Street; 3,700-Ton Theater to Move to New Role, and Address | False | By John Holusha | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-lincoln-center-buzz-city-ballet-opening-redecorating-rivalry.html | NEIGHBORHOOD REPORT: LINCOLN CENTER -- BUZZ; City Ballet Opening Of Redecorating and a Rivalry | False | By Monique P. Yazigi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Allen Lincoln | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-for-a-change-the-fish-win.html | November 23-29; For a Change, the Fish Win | False | By Carey Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/television-has-television-found-religion-not-exactly.html | TELEVISION; Has Television Found Religion? Not Exactly | False | By Laurie Goodstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-kelly-eugene-a.html | Paid Notice: Deaths KELLY, EUGENE A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-maillard-dr-leslie-woodrow.html | Paid Notice: Deaths MAILLARD, DR. LESLIE WOODROW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/hockey-west-coast-trip-winds-up-sour-for-gasping-depleted-devils.html | HOCKEY; West Coast Trip Winds Up Sour For Gasping, Depleted Devils | False | By Jay Privman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-giving-saturday-morning-some-slack-301809.html | Giving Saturday Morning Some Slack | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-franzheim-melita.html | Paid Notice: Deaths FRANZHEIM, MELITA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/c-correction-309184.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-questions-for-jim-bakker-301779.html | Questions for: Jim Bakker | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/the-boating-report-a-caribbean-breeze-is-christmas-wish.html | THE BOATING REPORT; A Caribbean Breeze Is Christmas Wish | False | By Barbara Lloyd | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-memorials-schoor-frances.html | Paid Notice: Memorials SCHOOR, FRANCES | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/soapbox-why-shredders-are-hot.html | SOAPBOX; Why Shredders Are Hot | False | By Kenneth K. Fisher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/the-nation-high-tech-teaching-is-losing-its-gloss.html | The Nation; High-Tech Teaching Is Losing Its Gloss | False | By Ethan Bronner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/lives-underground-dads.html | Lives; Underground Dads | False | By Wil Haygood | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-elizabeth-rifas-and-joshua-roth.html | WEDDINGS; Elizabeth Rifas And Joshua Roth | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-kazarian-andrew.html | Paid Notice: Deaths KAZARIAN, ANDREW | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/with-humor-poet-lures-fans-to-the-serious.html | With Humor, Poet Lures Fans to the Serious | False | By Cynthia Magriel Wetzler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-bubba-stories.html | The Bubba Stories | False | By Julia Reed | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/inside-357243.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/tv/signoff-boldly-going-going-going.html | SIGNOFF; Boldly Going, Going, Going . . . | False | By Charles Strum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/o-j-the-novel.html | O. J., the Novel | False | By Laura Miller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-the-irish-on-canvas-politically-expressive.html | ART; The Irish on Canvas, Politically Expressive | False | By William Zimmer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/making-it-work-the-shoe-leather-debate.html | MAKING IT WORK; The Shoe Leather Debate | False | By Amy Waldman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/women-draft-dates-for-debutante-ball.html | Women Draft Dates For Debutante Ball | False | By Andy Newman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/girls-and-computers-still-an-issue.html | Girls and Computers Still an Issue | False | By Merri Rosenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-sarot-dr-eden-e.html | Paid Notice: Deaths SAROT, DR. EDEN E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/high-school-football-tottenville-wins-title-in-psal.html | HIGH SCHOOL FOOTBALL; Tottenville Wins Title In P.S.A.L. | False | By Grant Glickson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-parker-george-macdonald.html | Paid Notice: Deaths PARKER, GEORGE MACDONALD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/q-a-ross-blechman-using-nature-s-products-to-achieve-health.html | Q&A: Ross Blechman ; Using Nature's Products to Achieve Health | False | By Susan Konig | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-judges-tackle-fans.html | November 23-29; Judges Tackle Fans | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/quick-bite-keyport-a-kitchen-accident-that-produced-a-keeper.html | QUICK BITE/Keyport; A Kitchen Accident That Produced a Keeper | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/sunday-november-30-1997-greenbucks.html | SUNDAY, NOVEMBER 30, 1997; GREENBUCKS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-out-with-the-molasses-in-with-the-guests.html | TRAVEL ADVISORY; Out With the Molasses, In With the Guests | False | By Terry Trucco | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-law-and-the-services-now-available.html | The Law and the Services Now Available | False | By Barbara W. Carlson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-bullish-on-crime.html | November 23-29; Bullish on Crime | False | By Benjamin Weiser | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-master-prodigy-and-a-rebel-drawer.html | ART; Master, Prodigy and a Rebel Drawer | False | By Vivien Raynor | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/classical-briefs-340162.html | Classical Briefs | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/now-about-bob-and-those-tv-spots.html | Now About Bob and Those TV Spots . . . | False | By Bill Ryan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-view-from-ossining-the-roar-of-the-crowd-on-the-community-level.html | The View From/Ossining; The Roar of the Crowd On the Community Level | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/1-dispensing-health-care-as-a-duty-352705.html | Dispensing Health Care As a Duty | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/lutherans-reconsider-episcopal-concordat.html | Lutherans Reconsider Episcopal Concordat | False | By Gustav Niebuhr | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-fischbach-jerome.html | Paid Notice: Deaths FISCHBACH, JEROME | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-haitian-immigrants-haven-t-had-special-help-another-berlin-wall-383694.html | Haitian Immigrants Haven't Had Special Help; Another Berlin Wall | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/postings-a-new-rental-for-the-gramercy-park-area-quick-road-to-market.html | POSTINGS: A New Rental for the Gramercy Park Area; Quick Road to Market | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-hart-william-joseph.html | Paid Notice: Deaths HART, WILLIAM JOSEPH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/the-details-designer-formals-worth-it.html | THE DETAILS; Designer Formals: Worth It? | False | By David Colman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-from-carol-gilligan-s-chair-301752.html | From Carol Gilligan's Chair | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-joshua-katz-naomi-lax.html | WEDDINGS; Joshua Katz, Naomi Lax | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/new-yorkers-co-the-metropolis-in-a-square-block.html | NEW YORKERS & CO.; The Metropolis in a Square Block | False | By Marcia Biederman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/investing-it-bike-makers-try-comfort-and-gizmos-to-pump-up-profit.html | INVESTING IT; Bike Makers Try Comfort and Gizmos to Pump Up Profit | False | By James Sterngold | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-three-people-talking-lovely-lyrically-talking.html | THEATER; Three People Talking, Lovely Lyrically Talking | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/tough-tactics-in-ex-zaire-evoke-ghost-of-mobutu.html | Tough Tactics In Ex-Zaire Evoke Ghost Of Mobutu | False | By Howard W. French | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/backtalk-a-legacy-of-slapstick-and-slap-shots.html | Backtalk; A Legacy of Slapstick and Slap Shots | False | By Ed Willes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-adam-haynes-hilary-phillips.html | WEDDINGS; Adam Haynes, Hilary Phillips | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/like-it-or-not-germany-becomes-a-melting-pot.html | Like It or Not, Germany Becomes a Melting Pot | False | By Alan Cowell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-art-and-alchemy-with-almond-paste.html | Sweet Talk: Made in New Jersey; Art and Alchemy With Almond Paste | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-jacey-goldman-daniel-taub.html | WEDDINGS; Jacey Goldman, Daniel Taub | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-schoolhouse-revives-the-country-girl.html | THEATER; Schoolhouse Revives 'The Country Girl' | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-basketball-huskies-just-making-sure-leave-rams-in-their-wake.html | COLLEGE BASKETBALL; Huskies, Just Making Sure, Leave Rams in Their Wake | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/the-last-best-friends-money-can-buy.html | The Last Best Friends Money Can Buy | False | By Ted Conover | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction-228290.html | Books in Brief: Fiction | False | By Philip Gambone | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/choice-tables-in-scotland-the-cooking-catches-up-to-the-growing.html | CHOICE TABLES; In Scotland, the Cooking Catches Up to the Growing | False | By Marian Burros | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/a-developer-who-gives-back-to-the-community.html | A Developer Who Gives Back to the Community | False | By Marcelle S. Fischler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-review-range-of-interpretations-of-the-intuitive-and-island-landscapes.html | ART REVIEW; Range of Interpretations of the Intuitive and Island Landscapes | False | By Phyllis Braff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-missoni-in-size-3t.html | PULSE; Missoni, In Size 3T | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/l-sidney-bechet-the-sound-and-fury-339768.html | SIDNEY BECHET; The Sound and Fury | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/pop-jazz-it-s-on-broadway-but-will-it-cross-over.html | POP/JAZZ; It's on Broadway, but Will It Cross Over? | False | By Guy Garcia | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-228362.html | Books in Brief: Nonfiction | False | By Patricia Bosworth | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-long-goodbye-341258.html | Long Goodbye | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/on-college-basketball-they-ve-just-begun-there-s-so-far-to-go.html | ON COLLEGE BASKETBALL; They've Just Begun; There's So Far to Go | False | By Malcolm Moran | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/viewpoint-general-electrics-victory-in-europe.html | VIEWPOINT; General Electric's Victory in Europe | False | By Stephan-Gotz Richter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/tv/movies-this-week-244953.html | MOVIES THIS WEEK | False | By Howard Thompson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/the-big-city-big-brother-is-ticking.html | The Big City; Big Brother Is Ticking | False | By John Tierney | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/sweden-beats-us-in-davis-cup.html | Sweden Beats U.S. in Davis Cup | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-giving-saturday-morning-some-slack-301817.html | Giving Saturday Morning Some Slack | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-unfinished-business-301833.html | Unfinished Business | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/music-choral-works-fill-holiday-events.html | MUSIC; Choral Works Fill Holiday Events | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/home-clinic-checking-the-home-for-lead-traces.html | HOME CLINIC; Checking the Home for Lead Traces | False | By Edward R. Lipinski | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-turano-emanuel-nicholas.html | Paid Notice: Deaths TURANO, EMANUEL NICHOLAS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/violence-therapy-for-a-country-in-denial.html | Violence Therapy For a Country in Denial | False | By Timothy W. Ryback | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/beaches-for-saints-and-sinners.html | Beaches for Saints and Sinners | False | By Martha Stevenson Olson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/boston-schoolboy-wins-title.html | Boston Schoolboy Wins Title | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-barack-lillian-astrachan.html | Paid Notice: Deaths BARACK, LILLIAN (ASTRACHAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-the-party-s-over-301841.html | The Party's Over | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-the-community-out-on-their-own.html | In the Community, Out on Their Own | False | By Barbara W. Carlson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/good-eating-a-world-tour-around-the-village.html | GOOD EATING; A World Tour Around the Village | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-288527.html | TRAVEL ADVISORY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-colleen-rowley-and-paul-tsao.html | WEDDINGS; Colleen Rowley and Paul Tsao | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-east-village-the-night-911-couldn-t-be-called.html | NEIGHBORHOOD REPORT: EAST VILLAGE; The Night 911 Couldn't Be Called | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/diary-370410.html | DIARY | False | By David Rampe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/deathbed-confessions.html | Deathbed Confessions | False | By Dana Gioia | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-kips-bay-the-hole-that-swallowed-the-swings.html | NEIGHBORHOOD REPORT: KIPS BAY; The Hole That Swallowed the Swings | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-the-pop-perfectionist-on-a-crowded-stage-301736.html | The Pop Perfectionist on a Crowded Stage | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/septuplets-show-normal-progress-moving-to-tubal-feeding.html | Septuplets Show Normal Progress, Moving to Tubal Feeding | False | By Pam Belluck | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/baseball-notebook-braves-take-careful-approach-strengthening-for-next-season.html | BASEBALL: NOTEBOOK; Braves Take the Careful Approach to Strengthening for Next Season | False | By Murray Chass | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/talking-in-turkey-dissent-in-a-land-of-contradictions.html | Talking in Turkey; Dissent in a Land of Contradictions | False | By Stephen Kinzer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/arts-centers-open-doors-for-hire-to-survive.html | Arts Centers Open Doors For Hire To Survive | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-fletcher-louis.html | Paid Notice: Deaths FLETCHER, LOUIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-football-syracuse-defeats-miami-to-take-big-east-title.html | COLLEGE FOOTBALL; Syracuse Defeats Miami To Take Big East Title | False | By Charlie Nobles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/question-after-a-fatal-bicycle-crash-at-what-price-fast-food.html | Question After a Fatal Bicycle Crash: At What Price Fast Food? | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/coleman-a-young-79-mayor-of-detroit-and-political-symbol-for-blacks-is-dead.html | Coleman A. Young, 79, Mayor of Detroit And Political Symbol for Blacks, Is Dead | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-high-bridge-shiny-new-court-one-dispute-down-hundreds-go.html | NEIGHBORHOOD REPORT: HIGH BRIDGE; In Shiny New Court, One Dispute Down, Hundreds to Go | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-in-grand-rapids-grand-italian-works.html | TRAVEL ADVISORY; In Grand Rapids, Grand Italian Works | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/c-correction-305200.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/sunday-view-mamet-s-stunning-foray-into-the-past.html | SUNDAY VIEW; Mamet's Stunning Foray Into The Past | False | By Vincent Canby | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/back-again-in-stamford-speculative-building.html | Back Again In Stamford: Speculative Building | False | By Fred Musante | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/playing-in-the-neighborhood-riverdale-artists-with-bronx-ties-that-bind.html | PLAYING IN THE NEIGHBORHOOD: RIVERDALE ; Artists With Bronx Ties That Bind | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/on-college-football-despite-loss-robinson-goes-out-a-winner.html | ON COLLEGE FOOTBALL; Despite Loss, Robinson Goes Out a Winner | False | By William C. Rhoden | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-long-goodbye-341266.html | Long Goodbye | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-ancient-black-sea-site-has-traces-of-jewish-life-373095.html | Ancient Black Sea Site Has Traces of Jewish Life | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/fyi-328278.html | F.Y.I. | False | By Daniel B. Schneider | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/gulf-syndrome-americans-decide-war-may-not-be-quite-so-scary.html | Gulf Syndrome; Americans Decide War May Not Be Quite So Scary | False | By Eric Schmitt | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-dismissing-the-deficit-won-t-help-workers-inflation-fighter-383660.html | Dismissing the Deficit Won't Help Workers; Inflation Fighter | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/dont-know-much-about-history.html | Don't Know Much About History | False | By Sean Wilentz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-astoria-like-living-in-the-fast-lane-of-a-stock-car-track.html | NEIGHBORHOOD REPORT: ASTORIA; Like Living in the Fast Lane (of a Stock Car Track) | False | By Charlie Leduff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/style-a-trade-secret.html | Style; A Trade Secret | False | By Guy Trebay | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/feeling-change-newburgh-old-river-town-sense-bright-new-might-be.html | A Feeling of Change in Newburgh; In an Old River Town, a Sense of How Bright the New Might Be | False | By Monte Williams | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-giffuni-marie-t.html | Paid Notice: Deaths GIFFUNI, MARIE T. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-danish-roy.html | Paid Notice: Deaths DANISH, ROY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-michele-cubic-raymond-velazquez.html | WEDDINGS; Michele Cubic, Raymond Velazquez | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-do-it-yourself-or-have-them-do-it.html | Sweet Talk: Made in New Jersey; Do It Yourself, Or Have Them Do It | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/sunday-november-30-1997-marijuana-go-north-young-man.html | SUNDAY, NOVEMBER 30, 1997: MARIJUANA; Go North, Young Man | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/paperback-best-sellers-november-30-1997.html | PAPERBACK BEST SELLERS: November 30, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/mutual-funds-is-there-a-pound-of-wisdom-in-a-pennywise-strategy.html | MUTUAL FUNDS; Is There a Pound of Wisdom in a Pennywise Strategy? | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/q-a-howard-lasher-the-nurturing-side-of-the-wall-streeter.html | Q&A/ Howard Lasher; The Nurturing Side of the Wall Streeter | False | By Andrea Zimmermann | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/food-the-man-who-eats-well.html | Food; The Man Who Eats Well | False | By Molly O'Neill | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/a-loyalist-legacy-in-fredericton.html | A Loyalist Legacy In Fredericton | False | By Katherine Ashenburg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-discovering-that-a-utility-can-be-very-useful-369934.html | Discovering That a Utility Can Be Very Useful | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-mad-monk.html | The Mad Monk | False | By Suzanne Massie | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-how-to-make-sure-the-bunnies-don-t-melt.html | Sweet Talk: Made in New Jersey; How to Make Sure The Bunnies Don't Melt | False | By Charles Strum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-pretty-quick.html | PULSE; Pretty, Quick | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/talking-money-with-mick-fleetwood-there-s-no-stopping-tomorrow.html | TALKING MONEY WITH MICK FLEETWOOD; There's No Stopping Tomorrow | False | By Geraldine Fabrikant | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/theater/stage-view-making-the-founding-fathers-sing-and-dance.html | STAGE VIEW; Making the Founding Fathers Sing and Dance | False | By Barry Singer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-the-broadway-that-was.html | Books in Brief: Nonfiction; The Broadway That Was | False | By Betsy von Furstenberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-football-so-who-needs-household-names-jets-special-teamers-are-turning-grunt.html | PRO FOOTBALL: So Who Needs Household Names?; Jets' Special Teamers Are Turning Grunt Work Into an Art Form | False | By Gerald Eskenazi | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-guide-315494.html | THE GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/restaurants-brazil-on-a-grill.html | RESTAURANTS; Brazil on a Grill | False | By Fran Schumer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-midtown-hot-dogs-to-go-another-outlet-is-gone.html | NEIGHBORHOOD REPORT: MIDTOWN; Hot Dogs to Go: Another Outlet Is Gone | False | By Barbara Stark | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-veronique-choa-and-robert-pittman.html | WEDDINGS; Veronique Choa and Robert Pittman | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-for-tourists-in-montmartre-the-bus-stops-here.html | TRAVEL ADVISORY; For Tourists in Montmartre, the Bus Stops Here | False | By Daphne Angles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/l-kinsey-s-science-227781.html | Kinsey's Science | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/diary-area-codes-nouveau-number-no-cachet.html | DIARY: AREA CODES; Nouveau Number, No Cachet | False | By David Rampe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-dismissing-the-deficit-won-t-help-workers-383651.html | Dismissing the Deficit Won't Help Workers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-mexican-mix-up-341282.html | Mexican Mix-Up | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/does-she-like-it-hate-it-is-it-cute.html | Does She Like It? Hate It? Is It Cute? | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/soapbox-dialing-for-dimes.html | SOAPBOX; Dialing for Dimes | False | By Bernard Jacks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/cast-out-by-the-right.html | Cast Out By the Right | False | By Glenn C. Loury | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-basketball-st-john-s-bounces-back-with-a-gritty-game.html | COLLEGE BASKETBALL; St. John's Bounces Back With a Gritty Game | False | By Timothy W. Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-gimme-the-ol-white-shoe-301876.html | Gimme the Ol' White Shoe | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-memorials-kaye-bob.html | Paid Notice: Memorials KAYE, BOB | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/chinese-schools-drawing-both-the-young-and-old.html | Chinese Schools Drawing Both the Young and Old | False | By Ramin P. Jaleshgari | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/the-night-playing-chekhov-for-laughs.html | THE NIGHT; Playing Chekhov For Laughs | False | By Phoebe Hoban | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-zheutlin-lionel-j-md.html | Paid Notice: Deaths ZHEUTLIN, LIONEL J., M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-26000-pounds-of-sugar-and-one-happy-family.html | Sweet Talk: Made in New Jersey; 26,000 Pounds of Sugar And One Happy Family | False | By Carrie Budoff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/dining-out-in-hartsdale-fire-grilled-meat-and-fish.html | DINING OUT; In Hartsdale, Fire-Grilled Meat and Fish | False | By M. H. Reed | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-salkowitz-fae.html | Paid Notice: Deaths SALKOWITZ, FAE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/c-correction-354422.html | Correction | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/automobiles/behind-the-wheel-toyota-sienna-substituting-for-a-subpar-player.html | BEHIND THE WHEEL/Toyota Sienna; Substituting for a Subpar Player | False | By Michelle Krebs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-thaler-rabbi-richard.html | Paid Notice: Deaths THALER, RABBI RICHARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/buffeted-asian-economies-raise-fears-of-unrest.html | Buffeted Asian Economies Raise Fears of Unrest | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sweet-talk-made-in-new-jersey-weddings-communions-and-butter-crunch.html | Sweet Talk: Made in New Jersey; Weddings, Communions And Butter Crunch | False | By Susan Jo Keller | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/classical-briefs-340154.html | Classical Briefs | False | By Lawrence B. Johnson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-teamsters-leader-quits.html | November 23-29; Teamsters Leader Quits | False | By Steven Greenhouse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/dance-two-dancers-who-never-step-in-the-same-river-twice.html | DANCE; Two Dancers Who Never Step in the Same 'River' Twice | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/l-film-landmark-nothing-learned-339741.html | FILM LANDMARK ; Nothing Learned | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/license-pollute-special-report-light-trucks-increase-profits-but-foul-air-more.html | LICENSE TO POLLUTE: A special report. ; Light Trucks Increase Profits But Foul Air More Than Cars | False | By Keith Bradsher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-gimme-the-ol-white-shoe-301868.html | Gimme the Ol' White Shoe | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/connecticut-guide-312290.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/investing-it-it-may-be-time-for-a-silver-lining-in-air-pollution.html | INVESTING IT; It May Be Time for a Silver Lining in Air Pollution | False | By Claudia H. Deutsch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/through-dolls-and-quilts-keeping-alive-legacy-of-the-indians.html | Through Dolls and Quilts, Keeping Alive Legacy of the Indians | False | By Mary Reinholz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-up-close-now-for-fully-chronicled-life-funeral.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; And Now for the Fully Chronicled Life, Funeral Video | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/loyal-partners-at-devil-s-den.html | Loyal Partners at Devil's Den | False | By Bill Slocum | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-hallarman-edwin.html | Paid Notice: Deaths HALLARMAN, EDWIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-sheila-patel-steven-benfield.html | WEDDINGS; Sheila Patel, Steven Benfield | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/dance-is-brahms-music-timeless-perhaps-but-not-in-these-pieces.html | DANCE; Is Brahms's Music Timeless? Perhaps, but Not in These Pieces | False | By Daniel Beller-McKenna | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/streetscapes-beekman-place-a-two-block-street-down-by-the-east-riverside.html | Streetscapes/Beekman Place; A Two-Block Street Down by the East Riverside | False | By Christopher Gray | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/essay-russia-needs-alms-control.html | Essay; Russia Needs Alms Control | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-rock-alfonso-darrell-md.html | Paid Notice: Deaths ROCK, ALFONSO DARRELL, M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/appearances-hitting-it-on-the-nose.html | Appearances; Hitting It on the Nose | False | By Mary Tannen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-up-close-bye-bye-blue-police-shifting-to-white-cars.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Bye-Bye Blue; Police Shifting To White Cars | False | By Bernard Stamler | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-starr-ruth.html | Paid Notice: Deaths STARR, RUTH | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/the-price-of-nuclear-preparedness.html | The Price of Nuclear Preparedness | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/john-nolan-73-military-bishop.html | John Nolan, 73, Military Bishop | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/c-corrections-341347.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/earning-it-mentoring-meets-networking-in-formal-programs.html | EARNING IT; Mentoring Meets Networking In Formal Programs | False | By Julia Lawlor | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-promiscuity-is-not-the-norm-in-gay-culture-self-defeating-choices-383740.html | Promiscuity Is Not the Norm in Gay Culture; Self-Defeating Choices | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-deerslayers.html | The Deerslayers | False | By Robert Finch | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-vows-alexis-brinkley-and-jeremiah-collins.html | WEDDINGS; VOWS; Alexis Brinkley and Jeremiah Collins | False | By Lois Smith Brady | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/an-18th-century-paparazzo.html | An 18th-Century Paparazzo | False | By Michael Kimmelman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/in-america-terrorism-by-the-book.html | In America; Terrorism by the Book | False | By Bob Herbert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/new-yorkers-co-356573.html | NEW YORKERS & CO. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-who-s-sorry-now.html | November 23-29; Who's Sorry Now? | False | By James Barron | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-a-disappointment-341304.html | A Disappointment | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/l-bad-attitude-or-just-bad-luck-370975.html | Bad Attitude, Or Just Bad Luck? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-this-muse-sang-to-the-kgb.html | November 23-29; This Muse Sang to the K.G.B. | False | By Alessandra Stanley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/l-not-his-fault-383830.html | Not His Fault | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/q-a-309320.html | Q. & A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/bookend-missing-murray-kempton.html | BOOKEND; Missing Murray Kempton | False | By Alfred Kazin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-whose-hat.html | PULSE; Whose Hat? | False | By Erin St. John Kelly | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/qed.html | Q.E.D. | False | By Roger Penrose | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/spending-it-with-septuplets-tax-complexity-times-7.html | SPENDING IT; With Septuplets, Tax Complexity Times 7 | False | By Barnaby J. Feder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-upper-west-side-another-park-lawn-goes-off-limits.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Another Park Lawn Goes Off Limits | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/temple-hopping-in-south-india.html | Temple-Hopping in South India | False | By Edward Hower | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/donations-are-sought-for-playland-museum.html | Donations Are Sought for Playland Museum | False | By Lynne Ames | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-cristina-arico-james-clark.html | WEDDINGS; Cristina Arico, James Clark | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-miss-farley-mr-vanderpoel.html | WEDDINGS; Miss Farley, Mr. VanderPoel, | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-promiscuity-is-not-the-norm-in-gay-culture-persecution-unifies-383724.html | Promiscuity Is Not the Norm in Gay Culture; Persecution Unifies | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-dena-boronkay-and-michael-rashes.html | WEDDINGS; Dena Boronkay and Michael Rashes | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/inside-382531.html | INSIDE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/india-s-parties-seek-coalition-to-rule-out-new-elections.html | India's Parties Seek Coalition To Rule Out New Elections | False | By John F. Burns | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/part-security-but-mostly-to-lend-a-hand.html | Part Security, but Mostly to Lend a Hand | False | By Elizabeth G. Gershman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-burnell-robert-e.html | Paid Notice: Deaths BURNELL, ROBERT E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/france-passes-an-eased-nationality-law.html | France Passes an Eased Nationality Law | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/practical-traveler-for-gift-givers-gadgets-guides.html | PRACTICAL TRAVELER; For Gift-Givers: Gadgets, Guides | False | By Betsy Wade | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/mutual-funds-specialty-not-season-makes-retailing-attractive.html | MUTUAL FUNDS; Specialty, Not Season, Makes Retailing Attractive | False | By Timothy Middleton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/chatter-facing-holiday-shopping.html | CHATTER; Facing Holiday Shopping | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/china-clears-mines-in-vietnam-border-zone.html | China Clears Mines in Vietnam Border Zone | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/1-alma-mater-gets-a-makeover-286982.html | 'Alma Mater Gets A Makeover' | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/sunday-november-30-1997-have-a-multicultural-christmas.html | SUNDAY, NOVEMBER 30, 1997; HAVE A MULTICULTURAL CHRISTMAS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-football-unhappy-replay-for-hofstra-in-playoff-visit-to-delaware.html | COLLEGE FOOTBALL; Unhappy Replay for Hofstra In Playoff Visit to Delaware | False | By Steve Popper | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/dining-out-an-italian-newcomer-in-a-shopping-mall.html | DINING OUT; An Italian Newcomer in a Shopping Mall | False | By Joanne Starkey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/court-bank-special-report-fierce-forehand-bold-agent-golden-future-all-13.html | ON THE COURT, IN THE BANK -- A special report.; A Fierce Forehand, a Bold Agent, a Golden Future, All at 13 | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/pulp-fiction.html | Pulp Fiction | False | By Walter Kim | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/film-view-the-lighter-and-lesser-side-of-weegee.html | FILM VIEW; The Lighter (and Lesser) Side of Weegee | False | By Vicki Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/film-thinking-past-the-barriers-to-making-a-movie-of-bent.html | FILM; Thinking Past the Barriers To Making a Movie of 'Bent' | False | By Alexandra Bandon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/reporter-s-notebook-in-brawley-case-jurors-are-picked-and-primed.html | Reporter's Notebook; In Brawley Case, Jurors Are Picked, and Primed | False | By Frank Bruni | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/sports-agents-as-stars-in-their-own-right.html | Sports Agents as Stars in Their Own Right | False | By Dan Markowitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-a-star-is-reborn.html | November 23-29; A Star Is Reborn | False | By Robin Pogrebin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/l-make-nike-talk-383821.html | Make Nike Talk | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-alexandra-gardner-steven-fern.html | WEDDINGS; Alexandra Gardner, Steven Fern | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/we-the-people-constitutions-are-the-new-writers-market.html | We, the People . . .; Constitutions Are the New Writers' Market | False | By Anthony Depalma | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/sports-of-the-times-the-cowboy-s-broken-basket-broken-eggs.html | Sports Of The Times; The Cowboys: Broken Basket, Broken Eggs | False | By Dave Anderson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/c-corrections-383635.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/on-language-the-governess.html | On Language; The Governess | False | By William Safire | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-the-bucks-stop-period.html | November 23-29; The Bucks Stop. Period. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/atlantic-city-at-the-casinos-307971.html | ATLANTIC CITY; At the Casinos | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction-undeath-in-venice.html | Books in Brief: Fiction; Undeath in Venice | False | By Malachy Duffy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-the-pop-perfectionist-on-a-crowded-stage-301710.html | The Pop Perfectionist on a Crowded Stage | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/l-rake-s-progress-singing-baba-the-turk-339725.html | 'RAKE'S PROGRESS'; Singing Baba the Turk | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-basketball-new-hero-every-night-cage-is-man-of-hour.html | PRO BASKETBALL; New Hero Every Night: Cage Is Man of Hour | False | By Jason Diamos | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/young-new-jersey-a-library-where-you-can-do-everything-but-curl-up.html | YOUNG NEW JERSEY; A Library Where You Can Do Everything but Curl Up With a Good Book | False | By Josh Rosenfield | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/music-a-singer-with-little-taste-for-limits.html | MUSIC; A Singer With Little Taste for Limits | False | By David Mermelstein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/in-the-region-long-island-when-the-lot-purchaser-becomes-a-home-builder.html | In the Region/Long Island; When the Lot Purchaser Becomes a Home Builder | False | By Diana Shaman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-remember-new-math.html | November 23-29; Remember New Math? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-small-town-welcomes-a-big-riverboat-casino.html | TRAVEL ADVISORY; Small Town Welcomes A Big Riverboat Casino | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/c-corrections-228133.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/on-the-map-a-living-laboratory-where-a-river-meets-the-sea.html | ON THE MAP; A Living Laboratory Where a River Meets the Sea | False | By Karen de Masters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-noyes-m-elliot-red.html | Paid Notice: Deaths NOYES, M. ELLIOT (RED) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/art-review-three-artists-and-the-space-their-work-shares.html | ART REVIEW; Three Artists and the Space Their Work Shares | False | By Barry Schwabsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-york-beverly.html | Paid Notice: Deaths YORK, BEVERLY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-meeting-a-president-in-a-ridgewood-store-369942.html | Meeting a President In a Ridgewood Store | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-of-popcorn-and-pilgrims-355534.html | Of Popcorn and Pilgrims | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/a-safety-net-for-the-neediest.html | A Safety Net for the Neediest | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/tennis-easy-victory-in-doubles-gives-sweden-davis-cup.html | TENNIS; Easy Victory In Doubles Gives Sweden Davis Cup | False | By Robin Finn | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/art-view-a-horror-movie-complete-with-zombies.html | ART VIEW; A Horror Movie, Complete With Zombies | False | By Roberta Smith | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/map-may-renew-dispute-over-new-england-island.html | Map May Renew Dispute Over New England Island | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/digital-dreams.html | Digital Dreams | False | By Derek Bickerton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-kathleen-beebe-jeffrey-szilagyi.html | WEDDINGS; Kathleen Beebe, Jeffrey Szilagyi | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/guild-hall-honors-3-for-artistic-achievement.html | Guild Hall Honors 3 for Artistic Achievement | False | By Rick Murphy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/man-who-was-shot-and-robbed-in-park-dies.html | Man Who Was Shot and Robbed in Park Dies | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-correspondent-s-report-cancun-it-s-not-but-cuba-welcomes-more.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cancun It's Not, but Cuba Welcomes More Visitors | False | By Larry Rohter | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-small-town-intimacy-is-possible-in-city-371181.html | Small-Town Intimacy Is Possible in City | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/a-lush-park-woodland-the-way-it-used-to-be.html | A Lush Park Woodland, the Way It Used to Be | False | By Douglas Martin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-the-pop-perfectionist-on-a-crowded-stage-301744.html | The Pop Perfectionist on a Crowded Stage | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/tv/cover-story-when-grown-ups-let-children-have-a-say.html | COVER STORY; When Grown-Ups Let Children Have a Say | False | By Lawrie Mifflin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-gilbert-paul-l-md.html | Paid Notice: Deaths GILBERT, PAUL L. M.D. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-washington-heights-a-modest-a-p-but-a-big-loss.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Modest A.& P., but a Big Loss for Some | False | By Ed Shanahan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-carlene-boylen-and-ian-damon.html | WEDDINGS; Carlene Boylen and Ian Damon | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/pets-breed-determines-traits.html | PETS ; Breed Determines Traits | False | By Sarah Hodgson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/getting-credit-for-being-white.html | Getting Credit for Being White | False | By Margaret Talbot | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/travel-advisory-airlines-switch-to-paperless-upgrades.html | TRAVEL ADVISORY; Airlines Switch To Paperless Upgrades | False | By David Cay Johnston | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-unfinished-business-301825.html | Unfinished Business | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/richard-ruopp-65-led-bank-street-college.html | Richard Ruopp, 65; Led Bank Street College | False | By Wolfgang Saxon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/a-la-carte-caribbean-specialties-for-the-adventurous.html | A LA CARTE ; Caribbean Specialties for the Adventurous | False | By Richard J. Scholem | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/kind-of-surreal-all-over.html | Kind of Surreal All Over | False | By Catherine Texier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/sunday-november-30-1997-computers-always-faithful.html | SUNDAY, NOVEMBER 30, 1997: COMPUTERS; Always Faithful | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/metro-news-briefs-new-york-police-take-material-from-couple-s-building.html | METRO NEWS BRIEFS: NEW YORK ; Police Take Material From Couple's Building | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-schreier-barbara-j.html | Paid Notice: Deaths SCHREIER, BARBARA J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/greenhouse-gas-issue-haggling-over-fairness.html | Greenhouse Gas Issue: Haggling Over Fairness | False | By William K. Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-business-of-slavery.html | The Business of Slavery | False | By John Thornton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/alternative-to-state-plan-for-lilco.html | Alternative to State Plan for Lilco | False | By John Rather | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/board-of-legislators-balks-at-pay-raise-plan.html | Board of Legislators Balks at Pay Raise Plan | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-moira-kiltie-and-clifford-kentros.html | WEDDINGS; Moira Kiltie and Clifford Kentros | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-klein-howard-l.html | Paid Notice: Deaths KLEIN, HOWARD L. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-340200.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/flying-high-in-the-sky-full-circle.html | Flying High in the Sky, Full Circle | False | By Ann Burack-Weiss | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/techno-hunter.html | Techno Hunter | False | By John Steinbreder | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-review-a-funeral-parlor-with-nary-a-corpse-in-sight.html | THEATER REVIEW; A Funeral Parlor With Nary a Corpse in Sight | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/music-the-holidays-approach-with-song.html | MUSIC; The Holidays Approach With Song | False | By Robert Sherman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/benefits-354368.html | BENEFITS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/building-is-booming-in-some-places.html | Building Is Booming -- in Some Places | False | By Mary McAleer Vizard | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-milano-daniel-adam.html | Paid Notice: Deaths MILANO, DANIEL ADAM | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/theater-in-revival-the-country-girl.html | THEATER; In Revival, 'The Country Girl' | False | By Alvin Klein | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/village-voice.html | Village Voice | False | By Mary Cantwell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/our-towns-a-new-spin-on-car-pools-in-the-suburbs.html | Our Towns ; A New Spin On Car Pools In the Suburbs | False | By Jane Gross | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/apology-and-the-holocaust-the-pope-s-in-a-confessional-and-jews-are-listening.html | Apology and the Holocaust; The Pope's in a Confessional, And Jews Are Listening | False | By Celestine Bohlen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-football-kick-is-up-after-that-anything-can-happen-to-giants-special-teams.html | PRO FOOTBALL; Kick Is Up; After That, Anything Can Happen to Giants' Special Teams | False | By Bill Pennington | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/the-world-castro-foe-s-legacy-success-not-victory.html | The World; Castro Foe's Legacy: Success, Not Victory | False | By Mirta Ojito | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/lively-norwalk-emerging-from-its-past.html | Lively Norwalk Emerging From Its Past | False | By Jack Cavanaugh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-sydney-osborne-c-h-phillips.html | WEDDINGS; Sydney Osborne, C. H. Phillips | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-memorials-hineck-daniel.html | Paid Notice: Memorials HINECK, DANIEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/lights-camera-grilled-salmon.html | Lights! Camera! Grilled Salmon! | False | By Eric Asimov | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/mutual-funds-south-korean-chaos-could-eventually-mean-opportunity.html | MUTUAL FUNDS; South Korean Chaos Could Eventually Mean Opportunity | False | By Anne Tergesen | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/czech-premier-steps-down-after-havel-seeks-ouster.html | Czech Premier Steps Down After Havel Seeks Ouster | False | By Jane Perlez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/november-23-29-aids-numbers-get-grimmer.html | November 23-29; AIDS Numbers Get Grimmer | False | By Robert Pear | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-rutland-sophie.html | Paid Notice: Deaths RUTLAND, SOPHIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/on-the-street-where-else-but-in-paris.html | ON THE STREET; Where Else But in Paris? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-on-line-two-troves-of-bronx-nostalgia.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Two Troves of Bronx Nostalgia | False | By Barbara Stewart | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-memorials-cirker-sadie-r.html | Paid Notice: Memorials CIRKER, SADIE R. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-london-eleanor-wachter.html | Paid Notice: Deaths LONDON, ELEANOR WACHTER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/archives/noticed-stilettos-down-at-the-heels.html | NOTICED; Stilettos: Down at The Heels | True | By Christine Muhlke | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-carolyn-robbins-perry-wasserlauf.html | WEDDINGS; Carolyn Robbins, Perry Wasserlauf | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/l-mendelssohn-keeping-a-name-339733.html | MENDELSSOHN; Keeping a Name | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-jamie-goldberg-and-j-d-leigh.html | WEDDINGS; Jamie Goldberg and J. D. Leigh | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/pro-basketball-knicks-tread-unsure-path-to-blowout-victory.html | PRO BASKETBALL; Knicks Tread Unsure Path to Blowout Victory | False | By Selena Roberts | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/the-world-joining-with-the-taliban-in-a-new-war-on-drugs.html | The World; Joining With the Taliban In a New War on Drugs | False | By Raymond Bonner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/small-business.html | Small Business | False | By David Gonzalez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-lesser-mollie-malvin.html | Paid Notice: Deaths LESSER, MOLLIE MALVIN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-driving-while-reading-on-the-lie-352713.html | Driving While Reading On the L.I.E. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/television-view-showing-a-harrowing-world-but-not-how-it-got-that-way.html | TELEVISION VIEW; Showing a Harrowing World But Not How It Got That Way | False | By Samuel G. Freedman | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/us-renews-campaign-to-safeguard-rights-of-foreign-citizens.html | U.S. Renews Campaign to Safeguard Rights of Foreign Citizens | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-fernandez-dr-xavier-a.html | Paid Notice: Deaths FERNANDEZ, DR. XAVIER A. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/new-noteworthy-paperbacks-228109.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-piano-man-becomes-the-boat-man.html | 'The Piano Man' Becomes 'The Boat Man' | False | By Rick Murphy | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/market-timing.html | MARKET TIMING | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-approval-of-turnpike-exchange-to-advance-secaucus-complex.html | IN BRIEF; Approval of Turnpike Exchange To Advance Secaucus Complex | False | By Karen Demasters | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/ideas-trends-cushioning-the-shock-of-global-warming.html | Ideas & Trends; Cushioning the Shock Of Global Warming | False | By William K. Stevens | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/i-sell-like-mike-383813.html | Sell Like Mike | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/i-giving-saturday-morning-some-slack-301795.html | Giving Saturday Morning Some Slack | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/i-gimme-the-ol-white-shoe-301850.html | Gimme the Ol' White Shoe | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/automobiles/deals-abound-in-a-van-eat-van-environment.html | Deals Abound in a Van-Eat-Van Environment | False | By Michelle Krebs | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/homosexual-foster-parent-sets-off-a-debate-in-texas.html | Homosexual Foster Parent Sets Off a Debate in Texas | False | By Sam Howe Verhovek | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/out-of-order-a-recipe-for-unwanted-guests.html | OUT OF ORDER; A Recipe for Unwanted Guests | False | By David Bouchier | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/charles-hagedorn-79-newspaper-publisher.html | Charles Hagedorn, 79, Newspaper Publisher | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/sunday-november-30-1997-questions-for-steve-allen.html | SUNDAY, NOVEMBER 30, 1997; QUESTIONS FOR; Steve Allen | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-tribeca-west-village-storm-brewing-for-umbrella.html | NEIGHBORHOOD REPORT: TRIBECA/WEST VILLAGE; Storm Brewing for Umbrella | False | By Jesse McKinley | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/i-promiscuity-is-not-the-norm-in-gay-culture-fighting-for-rights-383759.html | Promiscuity Is Not the Norm in Gay Culture; Fighting for Rights | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/correspondence-sick-in-tokyo-i-lived-to-tell-about-japan-s-medical-miracle.html | Correspondence / Sick in Tokyo ; I Lived to Tell About Japan's Medical Miracle | False | By Nicholas D. Kristof | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-hunters-point-snack-shops-that-duel-for-dollars.html | NEIGHBORHOOD REPORT: HUNTERS POINT; Snack Shops That Duel For Dollars | False | By Charlie Leduff | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/i-the-pop-perfectionist-on-a-crowded-stage-301728.html | The Pop Perfectionist on a Crowded Stage | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/spending-it-paying-off-a-mortgage-is-fast-always-smart.html | SPENDING IT; Paying Off a Mortgage: Is Fast Always Smart? | False | By Nick Ravo | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/spending-a-surplus.html | Spending a Surplus | False | By Richard Perez-Pena | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/funds-watch-a-merger-defies-the-odds.html | FUNDS WATCH; A Merger Defies the Odds | False | By Carole Gould | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/if-you-re-thinking-of-living-in-elmsford-ny-diversity-s-a-cause-for-celebration.html | If You're Thinking of Living In/Elmsford, N.Y.; Diversity's a Cause for Celebration | False | By Cheryl Platzman Weinstock | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/avoid-judicial-gerrymandering.html | Avoid Judicial Gerrymandering | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/on-the-towns-324779.html | ON THE TOWNS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-macdougall-rella.html | Paid Notice: Deaths MACDOUGALL, RELLA | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Jenny McPhee | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/bad-attitude-or-just-bad-luck-370967.html | Bad Attitude, Or Just Bad Luck? | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/sports-of-the-times-hangin-judge-brings-peace-to-the-wild-wild-frontier.html | Sports of The Times; Hangin' Judge Brings Peace to the Wild, Wild Frontier | False | By George Vecsey | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/taking-the-children-is-it-a-bird-a-vocalist-no-flubber.html | TAKING THE CHILDREN ; Is It a Bird? A Vocalist? No, Flubber. | False | By Suzanne O'connor | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-partly-sunny.html | PULSE; Partly Sunny | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/where-water-is-power-the-balance-shifts.html | Where Water Is Power, the Balance Shifts | False | By Timothy Egan | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/by-the-way-all-dressed-up.html | BY THE WAY; All Dressed Up | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/classical-view-tilting-the-scales-from-old-to-new.html | CLASSICAL VIEW; Tilting The Scales From Old To New | False | By Paul Griffiths | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/realestate/in-tysons-corner-a-rush-to-speculative-building.html | In Tysons Corner, a Rush to Speculative Building | False | By Fran Rensberger | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-the-power-of-a-million-prayers-301787.html | The Power of a Million Prayers | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/q-a-dr-francis-l-belloni-dean-guides-next-generation-in-research.html | Q&A/Dr. Francis L. Belloni; Dean Guides Next Generation in Research | False | By Donna Greene | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-new-york-up-close-for-wheelchair-users-cab-is-next-hurdle.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Wheelchair Users, Cab Is Next Hurdle | False | By Anthony Ramirez | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-a-child-of-difference-301884.html | A Child of Difference | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-tuchmann-hildegard.html | Paid Notice: Deaths TUCHMANN, HILDEGARD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-michelle-apisson-and-niclas-fjalltoft.html | WEDDINGS; Michelle Apisson and Niclas Fjalltoft | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/l-reforming-the-schools-228192.html | Reforming the Schools | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-waugh-writ-here-341290.html | Waugh Writ Here | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-journal-308900.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/catering-firm-helps-the-hungry.html | Catering Firm Helps the Hungry | False | By Claudia Rowe | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/market-watch-in-alan-we-trust-so-why-own-gold.html | MARKET WATCH; In Alan We Trust. So Why Own Gold? | False | By Floyd Norris | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-clark-john.html | Paid Notice: Deaths CLARK, JOHN | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-hennessy-harry-j.html | Paid Notice: Deaths HENNESSY, HARRY J. | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/l-brooklyn-south-cliches-about-women-339750.html | 'BROOKLYN SOUTH'; Cliches About Women | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/design-view-an-emblem-of-crisis-made-the-world-see-the-body-anew.html | DESIGN VIEW; An Emblem of Crisis Made the World See the Body Anew | False | By Aaron Betsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-kendra-schwartz-michael-poster.html | WEDDINGS; Kendra Schwartz, Michael Poster | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-saba-memories-341240.html | Saba Memories | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/the-glow-the-glitter-of-fine-antiques.html | The Glow, the Glitter of Fine Antiques | False | By Bess Liebenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/young-new-jersey-what-the-world-looks-like-when-the-screen-goes-dark.html | YOUNG NEW JERSEY; What the World Looks Like When the Screen Goes Dark | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-one-dream-that-died-did-not-have-to-371157.html | One Dream That Died Did Not Have To | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/to-bears-in-yosemite-cars-are-like-cookie-jars.html | To Bears in Yosemite, Cars Are Like Cookie Jars | False | By Suzanne Charle | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/best-sellers-november-30-1997.html | BEST SELLERS: November 30, 1997 | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-kaufmann-martha-martel.html | Paid Notice: Deaths KAUFMANN, MARTHA MARTEL | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/music-tribute-to-a-long-lived-voice-from-the-north.html | MUSIC; Tribute to a Long-Lived Voice From the North | False | By Leslie Kandell | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/clues-of-robbery-prompt-charges-in-officer-s-death.html | Clues of Robbery Prompt Charges in Officer's Death | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/weekinreview/that-patient-in-the-next-bed-looks-familiar.html | That Patient In the Next Bed Looks Familiar | False | By Jennifer Steinhauer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/man-is-arrested-in-killings-at-football-game.html | Man Is Arrested in Killings at Football Game | False | By Kit R. Roane | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/l-long-goodbye-341274.html | Long Goodbye | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-228370.html | Books in Brief: Nonfiction | False | By J. D. Biersdorfer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-gavigan-mabel-nee-bean.html | Paid Notice: Deaths GAVIGAN, MABEL (NEE BEAN) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/spelling-it-out.html | Spelling It Out | False | By David Willis McCullough | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-seymour-abby-lewis.html | Paid Notice: Deaths SEYMOUR, ABBY LEWIS | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/movies/film-an-author-adapts-to-being-adapted.html | FILM; An Author Adapts To Being Adapted | False | By Terry Pristin | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-promiscuity-is-not-the-norm-in-gay-culture-rethink-safe-sex-383732.html | Promiscuity Is Not the Norm in Gay Culture; Rethink 'Safe Sex' | False | | 1997-12-24 | TX 4-598-946 | | | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-tribeca-west-village-piers-plan-for-leagues-hits-a-shoal.html | NEIGHBORHOOD REPORT: TRIBECA/WEST VILLAGE; Piers Plan For Leagues Hits a Shoal | False | By Janet Allon | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/us/money-store-makes-investment-in-politics.html | Money Store Makes Investment in Politics | False | By Stephen Labaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/dance-powerful-young-actors-in-a-painful-old-story.html | DANCE; Powerful Young Actors In a Painful Old Story | False | By Jennifer Dunning | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/l-bananas-for-rent-301760.html | Bananas for Rent | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/sunday-november-30-1997-art-musical-muscles.html | SUNDAY, NOVEMBER 30, 1997: ART; Musical Muscles | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/weddings-mandy-grunwald-matthew-cooper.html | WEDDINGS; Mandy Grunwald, Matthew Cooper | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/the-sins-of-a-president.html | The Sins of a President | False | By Thomas Powers | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/magazine/larry-mcmurtrys-dream-job.html | Larry McMurtry's Dream Job | False | By Mark Horowitz | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/road-and-rail-meet-me-at-the-station-there-s-lots-to-do.html | ROAD AND RAIL; Meet Me at the Station. There's Lots to Do. | False | By George James | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-gay-alumnus-sues-high-school-saying-harassment-ignored.html | IN BRIEF; Gay Alumnus Sues High School, Saying Harassment Ignored | False | By Christine Gardner | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-fiction-228303.html | Books in Brief: Fiction | False | By William Ferguson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/theater-a-fresh-look-at-anne-frank-in-search-of-the-historical-one.html | THEATER; A Fresh Look at 'Anne Frank' In Search of the Historical One | False | By Bernard Hammelburg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/pulse-the-tote-with-the-most.html | PULSE; The Tote With the Most | False | By Anne-Marie Schiro | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/earning-it-when-a-commitment-can-evolve-into-an-obsession.html | EARNING IT; When a Commitment Can Evolve Into an Obsession | False | By Margaret O. Kirk | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/college-football-villanova-advances-no-thanks-to-its-defense.html | COLLEGE FOOTBALL; Villanova Advances, No Thanks to Its Defense | False | By Ron Dicker | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-feibusch-jessie.html | Paid Notice: Deaths FEIBUSCH, JESSIE | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/news-summary-381853.html | NEWS SUMMARY | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/world/antanas-mineiki-suspected-nazi-collaborator-80.html | Antanas Mineiki, Suspected Nazi Collaborator, 80 | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/plus-soccer-china-club-offers-record-pact-to-paraguayan.html | PLUS SOCCER -- CHINA; Club Offers Record Pact to Paraguayan | False | By Agence France-Presse | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-one-dream-that-died-did-not-have-to-371149.html | One Dream That Died Did Not Have To | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/atlantic-city-ice-man.html | ATLANTIC CITY; Ice Man | False | By Bill Kent | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-when-dogs-go-shopping-common-sense-stays-home-371173.html | When Dogs Go Shopping, Common Sense Stays Home | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/go-with-the-flow.html | Go With the Flow | False | By Winifred Gallagher | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/dining-out-an-adventurous-menu-off-to-a-fast-start.html | DINING OUT; An Adventurous Menu, Off to a Fast Start | False | By Patricia Brooks | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-opinion-fond-memories-of-a-poetmentor.html | LONG ISLAND OPINION ; Fond Memories of a Poet-Mentor | False | By Sandy McIntosh | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-newark-crime-statistics-suggest-30-year-lows.html | IN BRIEF; Newark Crime Statistics Suggest 30-Year Lows | False | By Alan Feuer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/politics-of-ticket-balancing-works-against-statewide-race-by-nassau-chief.html | Politics of Ticket Balancing Works Against Statewide Race by Nassau Chief | False | By Bruce Lambert | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/arts/pop-jazz-one-woman-takes-on-the-music-of-miles.html | POP/JAZZ; One Woman Takes on the Music of Miles | False | By Laura Jamison | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/style/in-the-gallery-with-isaac-mizrahi-envying-roisterous-lives.html | IN THE GALLERY WITH: Isaac Mizrahi; Envying Roisterous Lives | False | By Ruth La Ferla | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/opinion/l-promiscuity-is-not-the-norm-in-gay-culture-383708.html | Promiscuity Is Not the Norm in Gay Culture | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/artists-east-end-landscapes-lead-to-overdue-recognition.html | Artist's East End Landscapes Lead to Overdue Recognition | False | By Deidre Stein Greben | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/playing-in-the-neighborhood-328324.html | PLAYING IN THE NEIGHBORHOOD | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/business/from-the-desk-of-out-of-the-melting-pot-into-the-global-market.html | FROM THE DESK OF; Out of the Melting Pot, Into the Global Market | False | By Alexei Bayer | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/neighborhood-report-the-rockaways-castoff-whale-washes-up-on-a-new.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Castoff Whale Washes Up on a New Shore | False | By Barbara Stark | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/restoration-promises-look-at-19th-century-life.html | Restoration Promises Look at 19th-Century Life | False | By Roberta Hershenson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/hockey-smith-still-optimistic-as-the-rangers-struggle.html | HOCKEY; Smith Still Optimistic As the Rangers Struggle | False | By Ed Willes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/l-a-bamberger-s-parade-was-held-in-the-1950-s-369918.html | A Bamberger's Parade Was Held in the 1950's | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/in-brief-state-is-scouring-stores-for-toys-deemed-dangerous.html | IN BRIEF; State Is Scouring Stores For Toys Deemed Dangerous | False | By Steve Strunsky | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/food-hail-the-humble-lentil-to-enrich-soup-or-meat-and-fish.html | FOOD; Hail the Humble Lentil: To Enrich Soup or Meat and Fish | False | By Moira Hodgson | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/sports/hockey-gretzky-in-messier-out-as-canada-picks-team.html | HOCKEY; Gretzky In, Messier Out As Canada Picks Team | False | By Ed Willes | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/travel/c-corrections-341355.html | Corrections | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-saladin-virginia-helen-nee-ivy.html | Paid Notice: Deaths SALADIN, VIRGINIA HELEN, (NEE IVY) | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/books/books-in-brief-nonfiction-228389.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/nyregion/investment-fraud-is-soaring-along-with-the-stock-market.html | Investment Fraud Is Soaring Along With the Stock Market | False | By Leslie Eaton | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-11-30 | 1997-11-30 | https://www.nytimes.com/1997/11/30/classified/paid-notice-deaths-green-thomas-m-iii.html | Paid Notice: Deaths GREEN, THOMAS M. III | False | | 1997-12-24 | TX 4-598-946 | 2009-08-06 | TX 6-681-627 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/a-mountaintop-temple-where-art-s-future-worships-its-past.html | A Mountaintop Temple Where Art's Future Worships Its Past | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/myths-of-asias-currency-crisis.html | Myths of Asia's Currency Crisis | False | By Lewis M. Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/media-a-quick-changing-of-the-editors.html | Media ; A Quick Changing of The Editors | False | By Doreen Carvajal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-major-william-p.html | Paid Notice: Deaths MAJOR, WILLIAM P. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-fast-cut-back-two-views-until-payoff-clear-haste-means-big-waste.html | GLOBAL WARMING: How Fast to Cut Back? Two Views; Until Payoff Is Clear, Haste Means Big Waste | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/new-math-instruction-doesn-t-ignore-basic-skills-problems-are-irrelevant-393436.html | New Math Instruction Doesn't Ignore Basic Skills; Problems Are Irrelevant | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/media-business-advertising-mcdonald-s-patrons-really-not-care-what-they-eat-will.html | THE MEDIA BUSINESS: ADVERTISING; Do McDonald's patrons really not care what they eat? Will 'used' video games become 'preplayed?' | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/how-to-get-to-carnegie-hall-cyberpractice.html | How to Get to Carnegie Hall? Cyberpractice | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/south-korea-says-imf-has-agreed-to-huge-bailout.html | SOUTH KOREA SAYS I.M.F. HAS AGREED TO HUGE BAILOUT | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/a-private-eye-matriarchal-lessons-of-life-sometimes-with-anger.html | A Private Eye; Matriarchal Lessons of Life, Sometimes With Anger | False | By Kennedy Fraser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-people-393096.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-bbdo-canada-chief-moves-to-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Canada Chief Moves to Y.& R. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/oil-s-numbers-game.html | Oil's Numbers Game | False | By Agis Salpukas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-fruit-of-the-loom-to-warwick-baker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fruit of the Loom To Warwick Baker | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/hockey-in-yet-another-tie-signs-of-hope-for-rangers.html | HOCKEY; In Yet Another Tie, Signs of Hope for Rangers | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-chiefs-stop-the-49ers-juggernaut-in-its-tracks.html | PRO FOOTBALL; Chiefs Stop the 49ers' Juggernaut in Its Tracks | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-weary-africa-braces.html | GLOBAL WARMING: Around the Globe, Big Worries and Small Signs of Progress; Weary Africa Braces For More Extremes | False | By James C. McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/opening-artists-eyes-to-see-human-form-through-a-new-lens.html | Opening Artists' Eyes To See Human Form Through a New Lens | False | By Alan Riding | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/updates-media-technology-thanksgiving-tradition-now-turkey-dressing-video-movie.html | Updates/Media and Technology; Thanksgiving Tradition Is Now Turkey, Dressing And a Video Movie | False | By Milt Freudenheim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/a-transit-system-tailored-for-all.html | A Transit System Tailored for All | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/nba-last-night-new-jersey-continues-to-thrive.html | N.B.A.; LAST NIGHT; New Jersey Continues To Thrive | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/former-ally-goes-to-court-to-fight-expansion-plan-of-true-north-agency.html | Former Ally Goes to Court To Fight Expansion Plan of True North Agency | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-fast-cut-back-two-views-turning-green-puts-some-black-now.html | GLOBAL WARMING: How Fast to Cut Back? Two Views; Turning Green Puts Some in the Black Now | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/honduras-electing-leaders.html | Honduras Electing Leaders | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-new-math-instruction-doesn-t-ignore-basic-skills-calculator-as-a-crutch-393444.html | New Math Instruction Doesn't Ignore Basic Skills; Calculator as a Crutch | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-moonlighting-police-356956.html | Moonlighting Police | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/c-corrections-393240.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/for-old-films-the-ending-almost-always-comes-out-the-same.html | For Old Films, the Ending Almost Always Comes Out the Same | False | By Linda Lee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/IHT-1897-murder-verdict-in-our-pages100-75-and-50-years-ago.html | 1897: Murder Verdict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/dividend-meetings-384178.html | Dividend Meetings | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-environment-and-industry-clashing-views-on-the-kyoto.html | GLOBAL WARMING; Environment and Industry: Clashing Views on the Kyoto Talks | False | By John O'Neil | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/after-an-aids-crisis-a-rural-community-is-sadder-and-wiser.html | After an AIDS Crisis, a Rural Community Is Sadder and Wiser | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/inside-393134.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/news-summary-392910.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-siegler-e-horace.html | Paid Notice: Deaths SIEGLER, E. HORACE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-extra-points-bills-runners-got-out-of-hand.html | PRO FOOTBALL; EXTRA POINTS; Bills' Runners Got Out of Hand | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-deep-in-siberia-s-forest-finding-clues-to-the-missing-sink.html | GLOBAL WARMING; Deep in Siberia's Forest, Finding Clues to the 'Missing Sink' | False | By Deborah Shapley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/reno-poised-for-decision-on-naming-a-prosecutor.html | Reno Poised For Decision On Naming A Prosecutor | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/pop-review-ballads-with-sunsets-that-make-spirits-soar.html | POP REVIEW; Ballads With Sunsets That Make Spirits Soar | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-extra-points-fassel-explains-3-key-decisions.html | PRO FOOTBALL; EXTRA POINTS ; Fassel Explains 3 Key Decisions | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-new-math-instruction-doesn-t-ignore-basic-skills-terrorized-children-393428.html | New Math Instruction Doesn't Ignore Basic Skills; Terrorized Children | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-memorials-stone-dr-thomas-michael.html | Paid Notice: Memorials STONE, DR. THOMAS MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-who-cares-about-a-few-degrees.html | GLOBAL WARMING; Who Cares About a Few Degrees? | False | By Andrew C. Revkin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/racing-remsen-stakes-coronado-s-quest-romps.html | RACING: REMSEN STAKES; Coronado's Quest Romps | False | By Joseph Durso | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/coleman-a-young-79-mayor-of-detroit-and-political-symbol-for-blacks-is-dead.html | Coleman A. Young, 79, Mayor of Detroit And Political Symbol for Blacks, Is Dead | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/money-starts-to-show-in-internet-shopping.html | Money Starts to Show in Internet Shopping | False | By Saul Hansell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-brazil-struggle.html | GLOBAL WARMING: Around the Globe, Big Worries and Small Signs of Progress; In Brazil, a Struggle To Save Rain Forest | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/on-college-football-yahoos-grumble-and-coaches-go.html | ON COLLEGE FOOTBALL; Yahoos Grumble and Coaches Go | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/independents-day-for-smaller-publishers-sales-are-rising-as-returns-dwindle.html | Independents' Day ; For Smaller Publishers, Sales Are Rising as Returns Dwindle | False | By Doreen Carvajal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/city-tracked-the-family-of-a-boy-later-killed.html | City Tracked The Family Of a Boy Later Killed | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/nhl-yesterday-devils-struggle-out-west.html | N.H.L.: YESTERDAY; Devils Struggle Out West | False | By Jay Privman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/china-won-t-reduce-value-of-currency-official-says.html | China Won't Reduce Value Of Currency, Official Says | False | By Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/soccer-ncaa-championships-red-storm-falls-short.html | SOCCER: N.C.A.A. CHAMPIONSHIPS; Red Storm Falls Short | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-danielsen-john-a.html | Paid Notice: Deaths DANIELSEN, JOHN A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/metro-matters-island-needs-a-dollar-and-a-dream.html | Metro Matters; Island Needs A Dollar And a Dream | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/patents-giving-computers-ability-detect-viruses-thinking-more-less-ways-that.html | Patents; Giving computers the ability to detect viruses by thinking, more or less, in ways that humans do. | False | By Sabra Chartrand | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-berman-philip.html | Paid Notice: Deaths BERMAN, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/lillian-b-miller-historian-74-studied-art-by-the-peale-family.html | Lillian B. Miller, Historian, 74; Studied Art by the Peale Family | False | By Robert Mcg. Thomas Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/i-senate-is-out-of-line-in-objecting-to-nominees-payback-for-bork-393487.html | Senate Is Out of Line in Objecting to Nominees; Payback for Bork? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-tourtellot-charles-s.html | Paid Notice: Deaths TOURTELLOT, CHARLES S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/worldbusiness/IHT-plugging-users-right-into-tower-records-cyberscape.html | Plugging Users Right Into Tower Records / CYBERSCAPE : A Cartoonist Creates New Kind of Cyber Pitch | False | By Brad Spurgeon, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/IHT-the-silver-lining-will-be-real-capitalism-and-a-freer-press.html | The Silver Lining Will Be Real Capitalism and a Freer Press | False | By Steven Levingston, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/science-without-scientists.html | Science Without Scientists | False | By Paul R. Gross | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/c-corrections-393231.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-silverman-nathan.html | Paid Notice: Deaths SILVERMAN, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/technology-digital-commerce-nimbly-microsoft-has-taken-advantage-ignorance.html | TECHNOLOGY: DIGITAL COMMERCE; Nimbly, Microsoft has taken advantage of ignorance to reshape the world. | False | By Denise Caruso | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/inside-391824.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/dallas-and-fort-worth-in-airport-showdown.html | Dallas and Fort Worth in Airport Showdown | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-sparks-unwittingly-keeps-giants-from-a-comeback-attempt.html | PRO FOOTBALL; Sparks Unwittingly Keeps Giants From a Comeback Attempt | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-poland-s-pollution.html | GLOBAL WARMING: Around the Globe, Big Worries and Small Signs of Progress; Poland's Pollution Drops Even as Economy Rises | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/us-philippines-history-entwined-in-war-booty.html | U.S.-Philippines History Entwined in War Booty | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/special-section-global-warming.html | SPECIAL SECTION; Global Warming | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-believer-finds-himself-at-center-of-hot-debate.html | GLOBAL WARMING; Believer Finds Himself At Center of Hot Debate | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-starr-ruth.html | Paid Notice: Deaths STARR, RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-excerpts-from-report-on-warmings-impact.html | GLOBAL WARMING; Excerpts From Report On Warmings Impact | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-jets-take-a-beating-and-then-they-lose.html | PRO FOOTBALL; Jets Take A Beating, and Then They Lose | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/worldbusiness/IHT-fears-of-selloff-held-back-new-york-and-tokyo.html | Fears of Sell-Off Held Back New York and Tokyo Markets Last Month : Will Japanese Investors Cash Out? | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-bucs-batter-the-giants-then-fassel-blisters-them.html | PRO FOOTBALL; Bucs Batter The Giants, Then Fassel Blisters Them | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/father-s-killing-of-canadian-girl-mercy-or-murder.html | Father's Killing of Canadian Girl: Mercy or Murder? | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/pujung-journal-java-s-plea-to-el-nino-is-rain-around-the-corner.html | Pujung Journal; Java's Plea to El Nino: Is Rain Around the Corner? | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/r-rated-rock-concerts-marilyn-manson-and-mom.html | R-Rated Rock Concerts? Marilyn Manson and Mom? | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/shopping-but-mostly-of-the-window-kind.html | Shopping, but Mostly Of the Window Kind | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-hamel-roland-m.html | Paid Notice: Deaths HAMEL, ROLAND M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/IHT-bjorkman-shines-in-3-matches-as-davis-cup-finds-new-home-two-swede.html | Bjorkman Shines in 3 Matches As Davis Cup Finds New Home : How Swede It Is: U.S. Trounced, 5-0 | False | By Christopher Clarey, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/for-the-czechs-the-fairy-tale-is-all-over-now.html | For the Czechs, The Fairy Tale Is All Over Now | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/ballet-review-heart-and-complexity-behind-the-sugarplums.html | BALLET REVIEW; Heart and Complexity Behind the Sugarplums | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-shuster-anna.html | Paid Notice: Deaths SHUSTER, ANNA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/publishers-look-to-new-medium-to-rekindle-sales-in-older-one.html | Publishers Look to New Medium To Rekindle Sales in Older One | False | By Jane L. Levere | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/holiday-shoppers-start-selectively-lining-up-for-1997-s-hot-items-for-discounts.html | Holiday Shoppers Start Selectively, Lining Up for 1997's Hot Items and for Discounts | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/religion-s-search-for-a-home-base.html | Religion's Search for a Home Base | False | By Douglas Frantz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-in-kyoto-the-subject-is-climate-the-forecast-is-for-storms.html | GLOBAL WARMING; In Kyoto, The Subject Is Climate; The Forecast Is for Storms | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/dollars-and-the-democrats.html | Dollars and the Democrats | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/rights-settlement-may-only-have-forestalled-major-decision-experts-say.html | Rights Settlement May Only Have Forestalled Major Decision, Experts Say | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/pakistan-s-army-may-settle-political-feud.html | Pakistan's Army May Settle Political Feud | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-cohen-michael.html | Paid Notice: Deaths COHEN, MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-klein-howard-l.html | Paid Notice: Deaths KLEIN, HOWARD L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-seidell-marguerite-nee-mccoy.html | Paid Notice: Deaths SEIDELL, MARGUERITE (NEE MCCOY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/japanese-electronics-giants-falter-in-us-home-computer-market.html | Japanese Electronics Giants Falter in U.S. Home Computer Market | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-a-climate-change-glossary.html | GLOBAL WARMING; A Climate Change Glossary | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/equity-and-debt-offerings-expected-this-week.html | Equity and Debt Offerings Expected This Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/delete-delete-delete-trying-to-keep-an-11-year-old-s-e-mail-smut-free.html | Delete, Delete, Delete: Trying to Keep an 11-Year-Old's E-Mail Smut-Free | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-congress-the-kibbitzer-at-the-climate-table-waits-for-its-turn.html | GLOBAL WARMING; Congress, the Kibbitzer at the Climate Table, Waits for Its Turn | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/tennis-sweden-s-davis-cup-sweep-leaves-us-team-staggering.html | TENNIS; Sweden's Davis Cup Sweep Leaves U.S. Team Staggering | False | By Robin Finn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-memorials-leitner-sylvia-tzippy.html | Paid Notice: Memorials LEITNER, SYLVIA (TZIPPY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-laskin-henry.html | Paid Notice: Deaths LASKIN, HENRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/treasury-offerings-set-for-week.html | Treasury Offerings Set for Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/editorial-observer-collecting-three-centuries-of-american-slang.html | Editorial Observer; Collecting Three Centuries of American Slang | False | By Verlyn Klinkenborg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/giuliani-s-magical-mystery-weekend-leaves-most-people-guessing.html | Giuliani's Magical Mystery Weekend Leaves Most People Guessing | False | By Norimitsu Onishi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/updates-media-technology-media-giant-scoffs-european-demand-stop-tv-box-sales.html | Updates/Media and Technology; Media Giant Scoffs At European Demand To Stop TV Box Sales | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/chronicle-393649.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-gilbert-paul-l-md.html | Paid Notice: Deaths GILBERT, PAUL, L., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/music-review-in-symphony-s-new-home-new-works.html | MUSIC REVIEW; In Symphony's New Home, New Works | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/church-youth-leader-accused-of-sexually-abusing-boy-14.html | Church Youth Leader Accused Of Sexually Abusing Boy, 14 | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/books/books-of-the-times-in-time-for-the-holidays-a-few-favorites.html | BOOKS OF THE TIMES; In Time for the Holidays, a Few Favorites | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/quotation-of-the-day-391786.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-cissel-john-a.html | Paid Notice: Deaths CISSEL, JOHN A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-gordon-lillian-a.html | Paid Notice: Deaths GORDON, LILLIAN A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-stader-ernest.html | Paid Notice: Deaths STADER, ERNEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/IHT-eu-commissioner-presses-for-a-strong-global-court.html | EU Commissioner Presses For a Strong Global Court | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/cabinet-in-israel-backs-netanyahu-over-ceding-land.html | CABINET IN ISRAEL BACKS NETANYAHU OVER CEDING LAND | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-football-linemen-hurt-and-o-donnell-feels-the-pain.html | PRO FOOTBALL; Linemen Hurt, And O'Donnell Feels the Pain | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/pro-basketball-buck-williams-still-has-it-but-knicks-rotation-he-s-odd-man.html | PRO BASKETBALL; Buck Williams Still Has It, but in Knicks' Rotation He's the Odd Man Out | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-presser-hyman.html | Paid Notice: Deaths PRESSER, HYMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-2-interactive-deals-are-announced.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Interactive Deals Are Announced | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/theater/this-week.html | This Week | False | By Ron Wertheimer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-us-gas-output-is-rising.html | GLOBAL WARMING; U.S. Gas Output Is Rising | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-senate-is-out-of-line-in-objecting-to-nominees-sexuality-isn-t-relevant-393479.html | Senate Is Out of Line in Objecting to Nominees; Sexuality Isn't Relevant | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/sports-of-the-times-the-bills-of-old-the-jets-of-old-and-yes-the-result-of-old.html | Sports of The Times ; The Bills of Old, the Jets of Old and, Yes, the Result of Old | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-waltzer-jack.html | Paid Notice: Deaths WALTZER, JACK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/IHT-leader-of-netherlands-warns-against-politicization-of-single-currency.html | Leader of Netherlands Warns Against 'Politicization' of Single Currency : Dutch Candidate Backed for EU Bank | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-india-climate.html | GLOBAL WARMING; Around the Globe, Big Worries and Small Signs of Progress; In India, Climate Evokes Old East-West Passions | False | By John F. Burns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-skeptic-asks-is-it-really-warmer.html | GLOBAL WARMING; Skeptic Asks, Is It Really Warmer? | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-colodner-anne.html | Paid Notice: Deaths COLODNER, ANNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-strauss-renate-nee-cale.html | Paid Notice: Deaths STRAUSS, RENATE (NEE CALE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/worldbusiness/IHT-troubled-banks-and-insurers-will-face-pressure-to.html | Troubled Banks and Insurers Will Face Pressure to Cash In Their Trove of Treasury Issues : After Japan, Crisis Could Wash Ashore in U.S. | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-where-to-learn-more-about-climate-change.html | GLOBAL WARMING; Where to Learn More About Climate Change | False | By Sandy M. Fernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/us/distrust-clearwater-special-report-death-scientologist-heightens-suspicions.html | DISTRUST IN CLEARWATER -- A special report.; Death of a Scientologist Heightens Suspicions in a Florida Town | False | By Douglas Frantz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-schwarz-brina-nee-silin.html | Paid Notice: Deaths SCHWARZ, BRINA (NEE SILIN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-end-teacher-tenure-393398.html | End Teacher Tenure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/chronicle-393657.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-senate-is-out-of-line-in-objecting-to-nominees-393460.html | Senate Is Out of Line in Objecting to Nominees | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-edlin-patricia-c.html | Paid Notice: Deaths EDLIN, PATRICIA C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/taking-in-the-sites-census-bureau-tells-something-about-everything.html | Taking In the Sites; Census Bureau Tells Something About Everything | False | By Anne Cronin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/opera-review-captives-who-confront-presidents-and-gods.html | OPERA REVIEW; Captives Who Confront Presidents and Gods | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/3-killed-and-62-hurt-by-blasts-at-a-crowded-market-in-delhi.html | 3 Killed and 62 Hurt by Blasts at A Crowded Market in Delhi | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/foreign-affairs-dog-bites-man.html | Foreign Affairs; Dog Bites Man | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/bridge-team-from-the-chicago-area-closes-in-on-a-championship.html | BRIDGE; Team From the Chicago Area Closes In on a Championship | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-end-teacher-tenure-no-to-school-laptops-393401.html | End Teacher Tenure; No to School Laptops | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-weinsier-harriet.html | Paid Notice: Deaths WEINSIER, HARRIET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/IHT-1922selective-entry-in-our-pages100-75-and-50-years-ago.html | 1922:Selective Entry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-around-globe-big-worries-small-signs-progress-island-nations-fear.html | GLOBAL WARMING: Around the Globe, Big Worries and Small Signs of Progress; Island Nations Fear Sea Could Swamp Them | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/arts/pop-review-improvisation-lives-with-old-fashioned-grooves-and-few-cliches.html | POP REVIEW; Improvisation Lives, With Old-Fashioned Grooves and Few Cliches | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/among-outhouses-prospect-plumbing-change-not-sought-all-may-be-pipeline-for.html | Among the Outhouses, the Prospect of Plumbing; Change, Not Sought by All, May Be in the Pipeline for a Rustic Westchester Niche | False | By Debra West | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/worldbusiness/IHT-rescue-deal-to-top-50-billion-officials-say-seoul.html | Rescue Deal to Top $50 Billion, Officials Say : Seoul and IMF Agree On 'Immediate' Payout | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/business-digest-386081.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/metro-news-briefs-new-jersey-uncertainty-in-shooting-of-car-rental-clerk.html | METRO NEWS BRIEFS; NEW JERSEY; Uncertainty in Shooting of Car Rental Clerk | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-king-helen.html | Paid Notice: Deaths KING, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/movies/it-takes-all-sorts-to-make-the-world-of-judith-ivey.html | It Takes All Sorts to Make The World of Judith Ivey | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-macdougall-rella.html | Paid Notice: Deaths MACDOUGALL, RELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-katz-dr-barnet.html | Paid Notice: Deaths KATZ, DR. BARNET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-getting-new-york-ready-for-a-hotter-wetter-future.html | GLOBAL WARMING; Getting New York Ready For a Hotter, Wetter Future | False | By Andrew C. Revkin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/movies/television-review-fighting-the-odds-in-a-housing-project-under-siege.html | TELEVISION REVIEW; Fighting the Odds in a Housing Project Under Siege | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/us-melted-down-gold-items-from-nazis.html | U.S. Melted Down Gold Items From Nazis | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/for-one-day-every-turk-hides-in-plain-sight.html | For One Day, Every Turk Hides in Plain Sight | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/immigrants-continue-to-reshape-the-city.html | Immigrants Continue to Reshape the City | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/IHT-germanys-students-have-good-reasons-to-complain.html | Germany's Students Have Good Reasons to Complain | False | By Richard Pells, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-new-math-instruction-doesn-t-ignore-basic-skills-393410.html | New Math Instruction Doesn't Ignore Basic Skills | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/ideological-foes-meet-on-web-decency.html | Ideological Foes Meet on Web Decency | False | By Amy Harmon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/IHT-1947-basic-needs-in-our-pages100-75-and-50-years-ago.html | 1947: Basic Needs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/business/economic-calendar.html | Economic Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/transactions-393746.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-coal-nightmares-electrical-dreams.html | GLOBAL WARMING; Coal Nightmares, Electrical Dreams | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/opinion/l-senate-is-out-of-line-in-objecting-to-nominees-gop-s-identity-politics-393495.html | Senate Is Out of Line in Objecting to Nominees; G.O.P.'s Identity Politics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/sports/sports-of-the-times-suddenly-the-sputtering-giants-are-in-playoff-jeopardy.html | Sports of The Times; Suddenly, the Sputtering Giants Are in Playoff Jeopardy | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/world/global-warming-no-simple-fight-the-forces-that-shaped-the-clinton-plan.html | GLOBAL WARMING; No Simple Fight: The Forces That Shaped the Clinton Plan | False | By John H. Cushman Jr. and David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/nyregion/toby-lelyveld-85-a-teacher-and-an-expert-on-shakespeare.html | Toby Lelyveld, 85, a Teacher And an Expert on Shakespeare | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-zheutlin-lionel-md.html | Paid Notice: Deaths ZHEUTLIN, LIONEL, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-01 | 1997-12-01 | https://www.nytimes.com/1997/12/01/classified/paid-notice-deaths-askin-michael.html | Paid Notice: Deaths ASKIN, MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-rubinstein-hannah.html | Paid Notice: Deaths RUBINSTEIN, HANNAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/baseball-indians-williams-takes-pay-cut-to-insure-trade.html | BASEBALL; Indians' Williams Takes Pay Cut to Insure Trade | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/hockey-us-selects-final-six-for-olympic-hockey-squad.html | HOCKEY; U.S. Selects Final Six for Olympic Hockey Squad | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-karnes-irma-shongut.html | Paid Notice: Deaths KARNES, IRMA SHONGUT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-st-john-irmgard.html | Paid Notice: Deaths ST. JOHN, IRMGARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/market-place-warner-lambert-shares-plunge-on-glaxo-move.html | Market Place; Warner-Lambert Shares Plunge on Glaxo Move | False | By David J. Morrow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/theater/that-lad-has-come-far-from-lassie.html | That Lad Has Come Far From 'Lassie' | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/when-refugees-settle-in.html | When Refugees Settle In | False | By James R. Edwards Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-delibert-anne-lash.html | Paid Notice: Deaths DELIBERT, ANNE LASH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/style/IHT-in-a-new-cycle-fake-is-opulent-and-real-is-fun-foxy-or-funky-fur-as.html | In a New Cycle, Fake is Opulent and Real Is Fun : Foxy or Funky:Fur as a Fabric | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-bernstein-rae-m.html | Paid Notice: Deaths BERNSTEIN, RAE M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-rice-mary-ellen-nee-mccarthy.html | Paid Notice: Deaths RICE, MARY ELLEN (NEE MCCARTHY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/dance-review-journeying-into-the-darker-recesses-of-mind-and-myth.html | DANCE REVIEW; Journeying Into the Darker Recesses of Mind and Myth | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-giants-notebook-second-thoughts-on-third-and-long.html | PRO FOOTBALL: GIANTS NOTEBOOK; Second Thoughts on Third-and-Long | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-principals-tenure-is-a-political-game-teachers-have-power-409332.html | Principals' Tenure Is a Political Game; Teachers Have Power | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/science-watch-warm-tongue-in-a-cold-sea.html | Science Watch; Warm Tongue in a Cold Sea | False | By Karen Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/international-briefs-profit-tripled-for-el-al-in-the-third-quarter.html | INTERNATIONAL BRIEFS; Profit Tripled for El Al In the Third Quarter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-apsey-lawrence-s.html | Paid Notice: Deaths APSEY, LAWRENCE S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-ruopp-richard-r.html | Paid Notice: Deaths RUOPP, RICHARD R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/old-records-reveal-clara-barton-s-role-as-a-sleuth.html | Old Records Reveal Clara Barton's Role as a Sleuth | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/experts-testify-on-composition-of-bomb-in-oklahoma-city-blast.html | Experts Testify on Composition Of Bomb in Oklahoma City Blast | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/topics-of-the-times-new-allies-on-crime.html | Topics of The Times; New Allies On Crime | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/inside-407917.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/shares-of-at-home-up-8.html | Shares of At Home Up 8% | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/stephane-grappelli-89-jazz-violinist-and-master-of-improvisation-is-dead.html | Stephane Grappelli, 89, Jazz Violinist And Master of Improvisation, Is Dead | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/swiss-say-nazis-stole-more-victim-gold-than-believed.html | Swiss Say Nazis Stole More Victim Gold Than Believed | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-berlowitz-clara.html | Paid Notice: Deaths BERLOWITZ, CLARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/tight-but-quirky-job-market-as-the-new-york-area-revives.html | Tight but Quirky Job Market As the New York Area Revives | False | By Kirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/tv-sports-an-olympic-treat-awaits-for-insomniacs.html | TV SPORTS; An Olympic Treat Awaits for Insomniacs | False | BY Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-principals-tenure-is-a-political-game-409316.html | Principals' Tenure Is a Political Game | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/transactions-409456.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-news-briefs-new-jersey-group-proposes-plan-for-urban-children.html | METRO NEWS BRIEFS: NEW JERSEY; Group Proposes Plan For Urban Children | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/soccer-notebook-world-cup-lafayette-here-they-come.html | SOCCER : NOTEBOOK -- WORLD CUP; Lafayette, Here They Come | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/canadian-gets-light-term-in-child-s-death.html | Canadian Gets Light Term In Child's Death | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-goodhand-rev-arthur-weedon.html | Paid Notice: Deaths GOODHAND, REV. ARTHUR WEEDON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-memorials-adler-norman-a.html | Paid Notice: Memorials ADLER, NORMAN A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-wanamaker-virginia-thaw.html | Paid Notice: Deaths WANAMAKER, VIRGINIA THAW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-memorials-kory-michael.html | Paid Notice: Memorials KORY, MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/international-briefs-daimler-benz-says-subcompact-passed-test.html | INTERNATIONAL BRIEFS; Daimler-Benz Says Subcompact Passed Test | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-stroll-milton.html | Paid Notice: Deaths STROLL, MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/critic-s-choice-pop-cd-s-yes-it-s-live-with-give-and-take.html | CRITIC'S CHOICE/Pop CD's; Yes, It's Live, With Give-and-Take | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-loughlin-laura-frances-brennan.html | Paid Notice: Deaths LOUGHLIN, LAURA FRANCES BRENNAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/mort-pye-79-longtime-newark-editor-dies.html | Mort Pye, 79, Longtime Newark Editor, Dies | False | By Iver Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/judge-rejects-giuliani-s-attempt-to-kill-bus-ads-using-his-name.html | Judge Rejects Giuliani's Attempt To Kill Bus Ads Using His Name | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-fassel-puts-kanell-on-notice-step-it-up-or-sit-down.html | PRO FOOTBALL; Fassel Puts Kanell on Notice: Step It Up or Sit Down | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-2-canadian-agencies-agree-to-combine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Canadian Agencies Agree to Combine | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/personal-health-invisible-world-of-the-seriously-depressed-child.html | Personal Health; Invisible World of the Seriously Depressed Child | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-stone-nina-joan-pymer-jodie.html | Paid Notice: Deaths STONE, NINA JOAN PYMER "JODIE" | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/style/IHT-the-stars-come-out-at-chanel-the-coolness-of-jewels.html | The Stars Come Out at Chanel : The Coolness of Jewels | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-lincoln-unabridged-398900.html | Lincoln, Unabridged | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/crew-says-tenure-for-principals-hurts-schools.html | Crew Says Tenure for Principals Hurts Schools | False | By Anemona Hartocollis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-roth-beatrice.html | Paid Notice: Deaths ROTH, BEATRICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/high-cost-of-living-in-history-the-30-million-town-house.html | High Cost of Living in History: The $30 Million Town House? | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/bionic-chip-built-to-aid-brain-study.html | Bionic Chip Built to Aid Brain Study | False | By Sandra Blakeslee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-stadler-ernest.html | Paid Notice: Deaths STADLER, ERNEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/in-a-reversal-child-welfare-hiring-methods-are-upheld.html | In a Reversal, Child Welfare Hiring Methods Are Upheld | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/tribe-apologizes-to-developer-for-accusations-about-casino.html | Tribe Apologizes to Developer For Accusations About Casino | False | By Jill Abramson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/topics-of-the-times-waiting-for-janet-reno.html | Topics of The Times; Waiting for Janet Reno | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/fbi-s-chief-tries-to-influence-reno.html | F.B.I.'S CHIEF TRIES TO INFLUENCE RENO | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-hyman-henrietta.html | Paid Notice: Deaths HYMAN, HENRIETTA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/theater/theater-review-leopold-and-loeb-as-everyman.html | THEATER REVIEW; Leopold and Loeb as Everyman | False | By D. J. R. Bruckner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/tiny-turbine-next-generator-company-hopes-its-small-unit-will-dominate-power.html | Tiny Turbine: The Next Generator?; Company Hopes Its Small Unit Will Dominate Power Market | False | By Laurence Zuckerman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-loss-and-depleted-line-put-jets-in-must-game.html | PRO FOOTBALL; Loss and Depleted Line Put Jets in 'Must' Game | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/basketball-liu-s-coach-regrets-winning-by-117.html | BASKETBALL; L.I.U.'s Coach Regrets Winning by 117 | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/IHT-national-considerations-coming-to-the-fore-in-the-fight-over-a-leader.html | National Considerations Coming to the Fore In the Fight Over a Leader for New EU Bank : Shortchanging the Euro | False | By John Vinocur, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/on-pro-football-afc-s-super-savior-could-be-the-chiefs.html | ON PRO FOOTBALL; A.F.C.'s Super Savior Could Be the Chiefs | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-news-briefs-new-jersey-superintendent-refuses-to-remove-students.html | METRO NEWS BRIEFS: NEW JERSEY; Superintendent Refuses To Remove Students | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/for-sharpton-much-will-be-at-stake-when-he-testifies.html | For Sharpton, Much Will Be at Stake When He Testifies | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/worldbusiness/IHT-uk-bid-to-enter-euro-club-rejected.html | U.K. Bid to Enter Euro 'Club' Rejected | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/preserving-the-book-of-hours-for-centuries.html | Preserving the Book of Hours for Centuries | False | By Paul Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/q-a-395960.html | Q&A | False | By C. Claiborne Ray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/personal-computers-for-999-an-ibm-machine-offers-many-features-and-room-to-grow.html | PERSONAL COMPUTERS; For $999, an I.B.M. Machine Offers Many Features and Room to Grow | False | By Stephen Manes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-news-briefs-new-york-teen-ager-with-gun-is-arrested-at-school.html | METRO NEWS BRIEFS: NEW YORK; Teen-Ager With Gun Is Arrested at School | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-mccarthy-catherine.html | Paid Notice: Deaths MCCARTHY, CATHERINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/disney-concert-hall-gets-a-pledge.html | Disney Concert Hall Gets a Pledge | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/worldbusiness/IHT-thinking-ahead-blair-flunks-the-singlecurrency.html | THINKING AHEAD: Blair Flunks the Single-Currency Test | False | By Reginald Dale, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/international-team-inspects-ohio-nuclear-processing-plant.html | International Team Inspects Ohio Nuclear Processing Plant | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-news-skin-care-companies-agree-to-a-60-million-merger.html | COMPANY NEWS; SKIN CARE COMPANIES AGREE TO A $60 MILLION MERGER | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/unfinished-czech-reforms.html | Unfinished Czech Reforms | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/with-no-challengers-handy-d-amato-steps-up-attack-on-teachers.html | With No Challengers Handy, D'Amato Steps Up Attack on Teachers | False | By Adam Nagourney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-drugs-are-no-disability-398314.html | Drugs Are No Disability | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-principals-tenure-is-a-political-game-try-a-new-pay-policy-409324.html | Principals' Tenure Is a Political Game; Try a New Pay Policy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-thaler-rabbi-richard.html | Paid Notice: Deaths THALER, RABBI RICHARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-hamel-roland.html | Paid Notice: Deaths HAMEL, ROLAND | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/plus-figure-skating-kwan-begins-training-slowly.html | PLUS: FIGURE SKATING; Kwan Begins Training Slowly | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/with-caveats-us-supports-israeli-decision-on-west-bank.html | With Caveats, U.S. Supports Israeli Decision on West Bank | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-packers-put-convincing-end-to-vikings-jinx.html | PRO FOOTBALL; Packers Put Convincing End To Vikings Jinx | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/IHT-1922-greek-exodus-in-our-pages100-75-and-50-years-ago.html | 1922: Greek Exodus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-lefland-martin.html | Paid Notice: Deaths LEFLAND, MARTIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/the-shopping-season.html | The Shopping Season | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/worldbusiness/IHT-economy-czar-plans-to-alter-investment-law-thais.html | Economy Czar Plans to Alter Investment Law : Thais to Finish Off Most Closed Lenders | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-hayes-nora-eleanor.html | Paid Notice: Deaths HAYES, NORA "ELEANOR" | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/observer-the-cage-from-mongo.html | Observer; The Cage From Mongo | False | By Russell Baker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-greenberg-benjamin.html | Paid Notice: Deaths GREENBERG, BENJAMIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/on-cloning-humans-never-turns-swiftly-into-why-not.html | On Cloning Humans, 'Never' Turns Swiftly Into 'Why Not' | False | By Gina Kolata | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-accounts-408220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/irish-girl-13-to-abort-baby-in-england.html | Irish Girl, 13, To Abort Baby In England | False | By James F. Clarity | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/c-corrections-407992.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/inside-407240.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-autet-ludovic.html | Paid Notice: Deaths AUTET, LUDOVIC | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/c-corrections-407968.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/worldbusiness/IHT-asean-adopts-peer-surveillance-to-monitor-risk.html | ASEAN Adopts 'Peer Surveillance' to Monitor Risk | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/c-corrections-408018.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/mayor-decides-to-keep-his-mystery-weekend-destination-a-secret.html | Mayor Decides to Keep His Mystery Weekend Destination a Secret | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/endangered-mammals-go-home-to-a-land-they-never-knew.html | Endangered Mammals Go Home to a Land They Never Knew | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-millikin-john-h.html | Paid Notice: Deaths MILLIKIN, JOHN H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/IHT-american-topics-speed-thrills.html | AMERICAN TOPICS : Speed Thrills | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/news/klauss-first-goal-may-be-to-get-a-loyal-party-core-behind-him-czech.html | Klauss's First Goal May Be to Get A Loyal Party Core Behind Him : Czech Leader Looks To Opposition Bench | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/plus-college-football-div-i-aa-honors-go-to-villanova.html | PLUS: COLLEGE FOOTBALL; Div. I-AA Honors Go to Villanova | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/colleges-hockey-notebook-new-hampshire-wildcats-good-shape-after-big-weekend.html | COLLEGES: HOCKEY NOTEBOOK -- NEW HAMPSHIRE; Wildcats in Good Shape After a Big Weekend | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/business-digest-407429.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/pop-review-like-his-brother-but-much-grittier.html | POP REVIEW; Like His Brother, but Much Grittier | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-whose-yosemite-is-it-396800.html | Whose Yosemite Is It? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-mcdougal-rella.html | Paid Notice: Deaths MCDOUGAL, RELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-business-chicago-company-buys-marriott-resort.html | Metro Business; Chicago Company Buys Marriott Resort | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/political-wrangling-delays-selection-of-medicare-panel.html | Political Wrangling Delays Selection of Medicare Panel | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/2-war-strategy-is-obsolete-a-defense-panel-contends.html | 2-War Strategy Is Obsolete, A Defense Panel Contends | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-czech-fairy-tale-396966.html | Czech 'Fairy Tale' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/did-dinosaurs-break-the-sound-barrier.html | Did Dinosaurs Break the Sound Barrier? | False | By John Noble Wilford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/bridge-title-strikes-twice.html | Bridge Title Strikes Twice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-schreier-barbara.html | Paid Notice: Deaths SCHREIER, BARBARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-news-briefs-new-york-city-to-offer-reward-in-case-of-missing-couple.html | METRO NEWS BRIEFS: NEW YORK; City to Offer Reward In Case of Missing Couple | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/asian-pact-endorses-imf-led-bailouts.html | Asian Pact Endorses I.M.F.-Led Bailouts | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/boxing-rivera-sharpens-his-focus-on-title.html | BOXING; Rivera Sharpens His Focus on Title | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-salkowitz-fae.html | Paid Notice: Deaths SALKOWITZ, FAE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-pearlman-betty-l.html | Paid Notice: Deaths PEARLMAN, BETTY L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-koenigsberg-helen.html | Paid Notice: Deaths KOENIGSBERG, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/stocks-surge-as-fears-ebb-about-asia.html | Stocks Surge As Fears Ebb About Asia | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/israel-s-nebulous-land-plan.html | Israel's Nebulous Land Plan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-silvey-harold.html | Paid Notice: Deaths SILVEY, HAROLD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/jesse-jackson-in-kenya-links-benefits-to-fair-elections.html | Jesse Jackson, in Kenya, Links Benefits to Fair Elections | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/media-business-advertising-cola-companies-are-increasingly-squaring-off-movie.html | THE MEDIA BUSINESS: ADVERTISING; Cola companies are increasingly squaring off in movie theaters. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-saydah-edward-k.html | Paid Notice: Deaths SAYDAH, EDWARD K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/c-corrections-407984.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/weeks-before-baby-s-death-bruises-gave-sign-of-trouble.html | Weeks Before Baby's Death, Bruises Gave Sign of Trouble | False | By Rachel L Swarns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/news-summary-409006.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-ackell-joseph-j.html | Paid Notice: Deaths ACKELL, JOSEPH J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/i-now-break-up-microsoft-398497.html | Now Break Up Microsoft | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/movies/here-s-movie-now-where-s-theater-for-british-trick-isn-t-get-film-made-but-get.html | Here's the Movie. Now Where's The Theater?; For the British, the Trick Isn't to Get a Film Made, But to Get It Distributed | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-lejuez-f-kevin.html | Paid Notice: Deaths LEJUEZ, F. KEVIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/philip-i-berman-art-collector-and-museum-benefactor-82.html | Philip I. Berman, Art Collector And Museum Benefactor, 82 | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-goldstein-marvin.html | Paid Notice: Deaths GOLDSTEIN, MARVIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-roth-norman.html | Paid Notice: Deaths ROTH, NORMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/IHT-removing-land-mines-letters-to-the-editor.html | Removing Land Mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-laskin-henry.html | Paid Notice: Deaths LASKIN, HENRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/heirs-holmes-hot-trail-sleuths-armchairs-pursue-crimes-baffling-authorities.html | The Heirs of Holmes, Hot on the Trail; Sleuths in Armchairs Pursue Crimes Baffling the Authorities | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/clinton-conditionally-supports-us-role-in-bailout.html | Clinton Conditionally Supports U.S. Role in Bailout | False | By Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/quick-action-alters-brain-attack-effects.html | Quick Action Alters 'Brain Attack' Effects | False | By Peter T. Kilborn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-trainer-john-n.html | Paid Notice: Deaths TRAINER, JOHN N. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-people-408239.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-follander-david.html | Paid Notice: Deaths FOLLANDER, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/IHT-1947french-success-in-our-pages100-75-and-50-years-ago.html | 1947:French Success : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/global-warming-talks-open-in-kyoto.html | Global Warming Talks Open in Kyoto | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/us-blames-civilian-military-controllers-for-f-16-s-chase-airliner-carrying-84.html | U.S. Blames Civilian and Military Controllers for F-16's Chase of Airliner Carrying 84 | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/IHT-free-speech-in-america-letters-to-the-editor.html | Free Speech in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/pro-football-notebook-hip-injury-sidelines-frerotte-for-year.html | PRO FOOTBALL; NOTEBOOK; Hip Injury Sidelines Frerotte For Year | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/i-fitness-of-gay-parents-retrain-social-workers-409340.html | Fitness of Gay Parents; Retrain Social Workers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/ljubljana-journal-though-still-dead-tito-can-be-reached-on-line.html | Ljubljana Journal; Though Still Dead, Tito Can Be Reached on Line | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-friend-sidney-l.html | Paid Notice: Deaths FRIEND, SIDNEY L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-fisher-harold.html | Paid Notice: Deaths FISHER, HAROLD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/city-may-seek-to-cut-size-of-balloons.html | City May Seek To Cut Size Of Balloons | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/IHT-world-markets-soar-as-worry-over-asias-crisis-eases.html | World Markets Soar as Worry Over Asia's Crisis Eases | False | By Mitchell Martin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/un-s-chief-offers-iraq-oil-compromise.html | U.N.'s Chief Offers Iraq Oil Compromise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/movies/arts-abroad-going-home-american-shoots-film-in-vietnam.html | ARTS ABROAD; Going Home, American Shoots Film In Vietnam | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-mattern-w-gray-jr.html | Paid Notice: Deaths MATTERN, W. GRAY, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/quotation-of-the-day-408255.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/books/books-of-the-times-toy-story-not-what-it-used-to-be.html | BOOKS OF THE TIMES; Toy Story: Not What It Used to Be | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-news-briefs-new-york-bail-set-at-10000-for-a-youth-leader.html | METRO NEWS BRIEFS: NEW YORK; Bail Set at $10,000 For a Youth Leader | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/after-bad-year-for-ama-doctors-debate-its-prognosis.html | After Bad Year for A.M.A., Doctors Debate Its Prognosis | False | By Abigail Zuger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-business-chubb-in-move-to-tower.html | Metro Business; Chubb in Move to Tower | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-memorials-dunphy-marie.html | Paid Notice: Memorials DUNPHY, MARIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/the-media-business-advertising-addenda-peat-marwick-selects-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Peat Marwick Selects Lowe | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-shay-david.html | Paid Notice: Deaths SHAY, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/key-rates-399175.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-briefs-408727.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-pass-the-popcorn-leave-the-baby-home-398322.html | Pass the Popcorn, Leave the Baby Home | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-wechsler-bert.html | Paid Notice: Deaths WECHSLER, BERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/IHT-1897-cuban-selfrule-in-our-pages100-75-and-50-years-ago.html | 1897: Cuban Self-Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/c-corrections-407933.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-krantz-linda.html | Paid Notice: Deaths KRANTZ, LINDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-o-brien-bridget.html | Paid Notice: Deaths O'BRIEN, BRIDGET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/IHT-klauss-first-goal-may-be-to-get-a-loyal-party-core-behind-him-czech.html | Klaus's First Goal May Be to Get A Loyal Party Core Behind Him : Czech Leader Looks To Opposition Bench | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-local-watchdogs-for-herbal-cures-409308.html | Local Watchdogs for Herbal Cures | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/ftc-drops-plan-to-ease-standard-of-made-in-usa.html | F.T.C. DROPS PLAN TO EASE STANDARD OF 'MADE IN U.S.A.' | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/us-proposal-on-pension-funds-is-faulted.html | U.S. Proposal on Pension Funds Is Faulted | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-ritchie-hope-dillon.html | Paid Notice: Deaths RITCHIE, HOPE DILLON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/excerpts-from-judge-s-ruling-on-bus-ads.html | Excerpts From Judge's Ruling on Bus Ads | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/style/dressing-up-a-decade-s-spareness.html | Dressing Up A Decade's Spareness | False | By Constance C.r. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/pataki-signs-bill-letting-hemophiliacs-sue-companies-over-blood-clotting.html | Pataki Signs Bill Letting Hemophiliacs Sue Companies Over Blood-Clotting Products | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/hockey-guerin-gets-his-chance-at-a-medal.html | HOCKEY; Guerin Gets His Chance At A Medal | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/nyc-sad-parody-of-parenthood-and-justice.html | NYC; Sad Parody Of Parenthood And Justice | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-strauss-renate-nee-cale.html | Paid Notice: Deaths STRAUSS, RENATE (NEE CALE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-cox-ronald.html | Paid Notice: Deaths COX, RONALD L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/panel-hears-evidence-winnie-mandela-sought-doctor-s-death.html | Panel Hears Evidence Winnie Mandela Sought Doctor's Death | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/chronicle-409057.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/sports-of-the-times-brown-takes-the-what-ifs-in-stride.html | Sports of The Times; Brown Takes The What-Ifs In Stride | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-bodner-arthur.html | Paid Notice: Deaths BODNER, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-lattes-eva-h.html | Paid Notice: Deaths LATTES, EVA H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/c-correction-409359.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/broker-pleads-guilty-in-insider-trading-case.html | Broker Pleads Guilty in Insider Trading Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-ostroff-frieda-nee-pomerantz.html | Paid Notice: Deaths OSTROFF, FRIEDA (NEE POMERANTZ) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/arts/chess-1996-junior-champion-wins-a-dutch-event.html | CHESS; 1996 Junior Champion Wins a Dutch Event | False | By Robert Byrne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-fitness-of-gay-parents-398705.html | Fitness of Gay Parents | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/baseball-wilson-has-ugly-numbers-mets-give-him-winter-off.html | BASEBALL; Wilson Has Ugly Numbers; Mets Give Him Winter Off | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/bailout-for-korea-is-left-unresolved-as-seoul-hesitates.html | Bailout for Korea Is Left Unresolved As Seoul Hesitates | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-singleton-dolly-m.html | Paid Notice: Deaths SINGLETON, DOLLY M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-news-briefs-new-jersey-state-senate-approves-surcharge-on-prisoners.html | METRO NEWS BRIEFS: NEW JERSEY; State Senate Approves Surcharge on Prisoners | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/gore-to-join-us-team-at-global-climate-conference-in-japan.html | Gore to Join U.S. Team at Global Climate Conference in Japan | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/l-local-watchdogs-for-herbal-cures-398896.html | Local Watchdogs for Herbal Cures | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-bistritzky-schifra.html | Paid Notice: Deaths BISTRITZKY, SCHIFRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/metro-business-utility-to-sell-plants.html | Metro Business; Utility to Sell Plants | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/style/by-design-some-chokers-that-don-t.html | By Design; Some Chokers That Don't | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-batkin-ruth-l.html | Paid Notice: Deaths BATKIN, RUTH L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/midwest-banks-in-mega-merger-of-6.7-billion-as-deals-go-on.html | Midwest Banks In Mega-Merger Of $6.7 Billion As Deals Go On | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-ostroff-frieda.html | Paid Notice: Deaths OSTROFF, FRIEDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/on-my-mind-is-this-a-story.html | On My Mind; Is This a Story? | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-rose-bernard-k.html | Paid Notice: Deaths ROSE, BERNARD K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-schulz-adalbert.html | Paid Notice: Deaths SCHULZ, ADALBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/chronicle-409065.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/unification-church-school-on-a-campus-raises-alarms.html | Unification Church School On a Campus Raises Alarms | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/us/supreme-court-hears-test-of-treasure-law.html | Supreme Court Hears Test of 'Treasure' Law | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/basketball-an-outspoken-oakley-catches-van-gundy-off-guard.html | BASKETBALL; An Outspoken Oakley Catches Van Gundy Off Guard | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/journal-anne-frank-now.html | Journal; Anne Frank Now | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/style/patterns-398136.html | Patterns | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/IHT-social-democrats-to-unveil-compromise-with-kohl-at-party-congress-german.html | Social Democrats to Unveil Compromise With Kohl at Party Congress : German Left Embraces Tax Reform | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/sports/basketball-nets-end-western-trip-by-coming-up-just-short.html | BASKETBALL; Nets End Western Trip By Coming Up Just Short | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/ice-sheets-seem-unmoved-by-the-volcanic-eruptions-below.html | Ice Sheets Seem Unmoved by the Volcanic Eruptions Below | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/opinion/IHT-one-china-loses-in-taiwan.html | 'One China' Loses in Taiwan | False | By Jonathan Mirsky, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-katz-barnet-dr.html | Paid Notice: Deaths KATZ, BARNET, DR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-sweeney-william-j-iii.html | Paid Notice: Deaths SWEENEY, WILLIAM J, III | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-news-coho-energy-in-257.5-million-deal-with-amoco.html | COMPANY NEWS; COHO ENERGY IN $257.5 MILLION DEAL WITH AMOCO | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/science/saving-the-ship-that-revolutionized-war-at-sea.html | Saving the Ship That Revolutionized War at Sea | False | By William J. Broad | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-klein-howard-l.html | Paid Notice: Deaths KLEIN, HOWARD L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/libya-s-vast-desert-pipeline-could-be-conduit-for-troops.html | Libya's Vast Desert Pipeline Could Be Conduit for Troops | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/agreement-to-resolve-pakistan-s-political-crisis-slips-away.html | Agreement to Resolve Pakistan's Political Crisis Slips Away | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-kandel-morton-h.html | Paid Notice: Deaths KANDEL, MORTON H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-katz-grace-inge-iverson-hollis.html | Paid Notice: Deaths KATZ, GRACE INGE IVERSON HOLLIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/nyregion/why-piscataway-decided-to-avoid-spotlight.html | Why Piscataway Decided to Avoid Spotlight | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/business/company-news-airtouch-to-purchase-cellular-stakes-for-245-million.html | COMPANY NEWS; AIRTOUCH TO PURCHASE CELLULAR STAKES FOR $245 MILLION | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-seymour-abby-lewis.html | Paid Notice: Deaths SEYMOUR, ABBY LEWIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/nato-is-weighing-the-need-for-troops-in-bosnia-after-midyear.html | NATO Is Weighing the Need for Troops in Bosnia After Midyear | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-medenica-rajko-d-md-phd.html | Paid Notice: Deaths MEDENICA, RAJKO D., M.D., PHD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/23-basque-leftist-politicians-get-jail-terms-for-eta-ties.html | 23 Basque Leftist Politicians Get Jail Terms for E.T.A. Ties | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/world/russia-arrests-an-american-and-accuses-him-of-spying.html | Russia Arrests an American And Accuses Him of Spying | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-02 | 1997-12-02 | https://www.nytimes.com/1997/12/02/classified/paid-notice-deaths-gilbert-paul-l-md.html | Paid Notice: Deaths GILBERT, PAUL, L., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/mr-freeh-s-truth-grenade.html | Mr. Freeh's Truth Grenade | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/grappa-to-scones-kosher-diversifies.html | Grappa to Scones, Kosher Diversifies | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-security-council-current-reform-proposals-wont-do.html | Security Council:Current Reform Proposals Won't Do | False | By Lamberto Dini, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/nba-last-night-nets-waiting-for-van-horn-is-hardest-part.html | N.B.A.: LAST NIGHT -- NETS; Waiting for Van Horn Is Hardest Part | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-robbins-burton-e.html | Paid Notice: Deaths ROBBINS, BURTON E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-curbing-asian-pollution-427853.html | Curbing Asian Pollution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/suit-allowed-when-officers-fail-to-arrest-menacing-spouse.html | Suit Allowed When Officers Fail to Arrest Menacing Spouse | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-business-average-hotel-rate-tops-200-in-city.html | Metro Business; Average Hotel Rate Tops $200 in City | False | By Kirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-batkin-ruth.html | Paid Notice: Deaths BATKIN, RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/front-lines-beverage-wars-life-snapple-distributor-surviving-robbers-illegal.html | On the Front Lines Of the Beverage Wars; The Life of a Snapple Distributor: Surviving Robbers, Illegal Parkers And the Usual Cutthroat Competition | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-spitz-harold.html | Paid Notice: Deaths SPITZ, HAROLD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/colleges-men-s-basketball-lyons-big-at-the-bucket.html | COLLEGES: MEN'S BASKETBALL; Lyons Big at the Bucket | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-427667.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/nba-notebook.html | N.B.A.: NOTEBOOK | False | | | TX 4-612-363 | | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/style/IHT-a-memorable-rosenkavalier-artifice-playing-with-artifice.html | A Memorable 'Rosenkavalier' : Artifice Playing With Artifice | False | By David Stevens, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/in-dark-times-russia-s-economic-chief-looks-on-bright-side.html | In Dark Times, Russia's Economic Chief Looks on Bright Side | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/edwin-rosario-is-dead-at-34-troubled-boxing-champion.html | Edwin Rosario Is Dead at 34; Troubled Boxing Champion | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/essay-some-big-blob.html | Essay; 'Some Big Blob' | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-bergida-helen-k.html | Paid Notice: Deaths BERGIDA, HELEN K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/critic-s-choice-film-score-cd-s-a-lush-classical-sound-in-movies.html | CRITIC'S CHOICE/Film Score CD's; A Lush Classical Sound in Movies | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-brown-frieda-g.html | Paid Notice: Deaths BROWN, FRIEDA G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-weinreb-leon.html | Paid Notice: Deaths WEINREB, LEON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-return-of-nazi-loot-416185.html | Return of Nazi Loot | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/places-where-western-palates-go-for-an-education-in-sake.html | Places Where Western Palates Go for an Education in Sake | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/market-place-a-us-fund-manager-in-prague-has-found-privatization-corrupt.html | Market Place; A U.S. fund manager in Prague has found privatization corrupt. | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-katz-grace-inge-iverson-hollis.html | Paid Notice: Deaths KATZ, GRACE INGE IVERSON HOLLIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-563293.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-563161.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/metro-business-stock-offering-is-sluggish.html | Metro Business; Stock Offering Is Sluggish | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/the-media-business-advertising-addenda-quaker-state-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quaker State Narrows Its Review | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/pro-football-defenses-now-taking-away-giants-singular-sensation-at-receiver.html | PRO FOOTBALL; Defenses Now Taking Away Giants' Singular Sensation at Receiver | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/c-corrections-426709.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/basketball-sprewell-attack-stuns-league.html | BASKETBALL; Sprewell Attack Stuns League | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/books/books-of-the-times-proud-and-close-to-the-land-in-a-rugged-shangri-la.html | BOOKS OF THE TIMES; Proud and Close to the Land in a Rugged Shangri-La | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/33-in-turkey-sentenced-to-die-for-killing-37-secular-figures.html | 33 in Turkey Sentenced to Die For Killing 37 Secular Figures | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-grace-marie-hussey.html | Paid Notice: Deaths GRACE, MARIE HUSSEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-pressure-cooking-without-fear.html | Test Kitchen -- For Cooks, Gifts That Earn Their Keep; Pressure Cooking Without Fear: Add One Video | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-ostroff-frieda-nee-pomerantz.html | Paid Notice: Deaths OSTROFF, FRIEDA (NEE POMERANTZ) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/a-director-angrily-quits-tanglewood.html | A Director Angrily Quits Tanglewood | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-fisher-jay-l.html | Paid Notice: Deaths FISHER, JAY L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/critic-s-notebook-to-revitalize-classical-music-try-the-jolt-of-the-new.html | Critic's Notebook; To Revitalize Classical Music, Try the Jolt of the New | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-burshtyn-eliezer.html | Paid Notice: Deaths BURSHTYN, ELIEZER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/company-news-agouron-stock-falls-22-drug-development-dropped.html | COMPANY NEWS; AGOURON STOCK FALLS 22% DRUG DEVELOPMENT DROPPED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-bus-ads-can-work-to-giuliani-s-advantage-427845.html | Bus Ads Can Work To Giuliani's Advantage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/sometimes-teaching-means-singing-the-blues.html | Sometimes Teaching Means Singing the Blues | False | By Mary B. W. Tabor | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/the-media-business-advertising-addenda-forecast-sees-rise-in-media-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forecast Sees Rise In Media Spending | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/do-good-deeds-and-add-them-up-students-urge.html | Do Good Deeds and Add Them Up, Students Urge | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/28-year-quest-to-abolish-land-mines-pays-off-for-veteran-who-fights-on.html | 28-Year Quest to Abolish Land Mines Pays Off For Veteran, Who Fights On | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/hockey-some-feelings-are-hurt-and-so-is-a-shoulder.html | HOCKEY; Some Feelings Are Hurt, And So Is a Shoulder | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/inside-425133.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/c-corrections-426695.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/calendar.html | Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-schiff-jay-b.html | Paid Notice: Deaths SCHIFF, JAY B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-attorney-general-s-decision-questions-and-anger-linger.html | THE ATTORNEY GENERAL'S DECISION; Questions, and Anger, Linger | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/basketball-only-verbal-jabs-for-knicks.html | BASKETBALL; Only Verbal Jabs for Knicks | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/hockey-campbell-s-messages-unanswered-in-a-long-strange-loss.html | HOCKEY; Campbell's Messages Unanswered in a Long, Strange Loss | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-muller-max.html | Paid Notice: Deaths MULLER, MAX | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/louisiana-scandal-deepens-as-chairman-of-49ers-quits.html | Louisiana Scandal Deepens As Chairman of 49ers Quits | False | By Kevin Sack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/chrysler-reports-4.4-rise-in-auto-sales-for-november.html | Chrysler Reports 4.4% Rise In Auto Sales for November | False | By Robyn Meredith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-generals-decision-overview-reno-rejects-prosecutor-clinton-gore-calls.html | THE ATTORNEY GENERAL'S DECISION: THE OVERVIEW; RENO REJECTS A PROSECUTOR ON CLINTON AND GORE CALLS; BITTER, G.O.P. VOWS TO FIGHT | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-high-performance-grill-elegant.html | Test Kitchen -- For Cooks, Gifts That Earn Their Keep; High-Performance Grill, Or Elegant Pizza Server | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/from-merely-loving-sushi-to-knowing-it.html | From Merely Loving Sushi, to Knowing It | False | By William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-albergo-joseph-m.html | Paid Notice: Deaths ALBERGO, JOSEPH M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-memorials-whittaker-nell-gardner.html | Paid Notice: Memorials WHITTAKER, NELL GARDNER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/worldbusiness/IHT-last-uk-house-quits-world-equities-scene-natwest.html | Last U.K. House Quits World Equities Scene : NatWest Closes Shop As a Global Banker | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-katz-dorothy-palmer.html | Paid Notice: Deaths KATZ, DOROTHY PALMER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/irradiating-red-meat-approved-as-means-to-kill-deadly-germs.html | Irradiating Red Meat Approved As Means to Kill Deadly Germs | False | By Gina Kolata | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-no-more-hat-trick.html | TV Notes; No More Hat Trick | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-mexicocurtain-time-for-a-political-drama-in-three-acts.html | Mexico:Curtain Time for a Political Drama in Three Acts | False | By Stanley A. Weiss, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/no-headline-427403.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-attorney-general-s-decision-the-debate-at-issue-intent-of-prosecutor-law.html | THE ATTORNEY GENERAL'S DECISION: THE DEBATE; At Issue: Intent of Prosecutor Law | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/3com-shares-drop-on-bad-earnings-news.html | 3Com Shares Drop on Bad Earnings News | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/style/IHT-suburban-take-on-the-chairs-another-star-turn-in-rscs-cyrano.html | Suburban Take on 'The Chairs' : Another Star Turn In RSC's 'Cyrano' | False | By Sheridan Morley, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/pop-review-the-rap-tao-of-success-by-age-26.html | POP REVIEW; The Rap Tao Of Success By Age 26 | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/in-the-old-neighborhood-with-julie-dash-home-is-where-the-imagination-took-root.html | In the Old Neighborhood With: Julie Dash; Home Is Where the Imagination Took Root | False | By Felicia R. Lee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/key-rates-416223.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/school-rightly-curbed-student-speech-state-s-highest-court-rules.html | School Rightly Curbed Student Speech, State's Highest Court Rules | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/c-corrections-426717.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-mcdonald-james-w.html | Paid Notice: Deaths MCDONALD, JAMES W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-moore-ruby-e.html | Paid Notice: Deaths MOORE, RUBY E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/despite-recent-carnage-school-violence-is-not-on-rise.html | Despite Recent Carnage, School Violence Is Not on Rise | False | By Tamar Lewin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-chinathe-neighbors-trouble-makes-reform-harder.html | China:The Neighbors' Trouble Makes Reform Harder | False | By Philip Bowring, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/baseball-yanks-are-near-agreement-on-making-deal-for-davis.html | BASEBALL; Yanks Are Near Agreement On Making Deal for Davis | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/bows-tears-and-bailouts.html | Bows, Tears And Bailouts | False | By Reiko Hatsumi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/canadians-export-a-type-of-reactor-they-closed-down.html | CANADIANS EXPORT A TYPE OF REACTOR THEY CLOSED DOWN | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/a-raider-nonpareil-france-at-least-sees-few-capitalists-like-him.html | A Raider Nonpareil; France, at Least, Sees Few Capitalists Like Him | False | By John Tagliabue | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/no-headline-427519.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/in-search-of-the-ideal-roast-duck.html | In Search of the Ideal Roast Duck | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-cohen-harry-h.html | Paid Notice: Deaths COHEN, HARRY H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/the-precooked-masterpiece-how-chefs-create-grand-illusions.html | The Precooked Masterpiece: How Chefs Create Grand Illusions | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/plus-roundup-track-and-field-marathon-incentive-good-for-1998.html | PLUS: ROUNDUP -- TRACK AND FIELD; Marathon Incentive Good for 1998 | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/baseball-sultans-who-swat-dh-s-are-well-paid.html | BASEBALL; Sultans Who Swat: D.H.'s Are Well Paid | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/chronicle-427306.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-herbal-medicine-review-427829.html | Herbal Medicine Review | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-news-briefs-new-jersey-a-death-and-4-injuries-as-aerosol-cans-explode.html | METRO NEWS BRIEFS: NEW JERSEY; A Death and 4 Injuries As Aerosol Cans Explode | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-gilbert-paul-l-md.html | Paid Notice: Deaths GILBERT, PAUL L., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/food-safety-through-irradiation.html | Food Safety Through Irradiation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-memorials-digiovanni-connie.html | Paid Notice: Memorials DIGIOVANNI, CONNIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/no-headline-427624.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metropolitan-diary-415472.html | Metropolitan Diary | False | By Ron Alexander | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-dissenter-rebuffed-fbi-chief-skips-reno-s-statement.html | THE ATTORNEY GENERAL'S DECISION: THE DISSENTER; Rebuffed, F.B.I. Chief Skips Reno's Statement on Counsel | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-news-briefs-new-york-city-hold-mother-responsible-jury-told-in-murder-case.html | Metro News Briefs: New York City; Hold Mother Responsible, Jury Told in Murder Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/business-travel-those-who-want-attend-winter-olympics-while-japan-had-better.html | Business Travel; Those who want to attend the Winter Olympics while in Japan had better start making plans. | False | By Paul Burnham Finney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-chronology-year-inquiries-into-campaign-finance.html | THE ATTORNEY GENERAL'S DECISION: CHRONOLOGY; A Year of Inquiries Into Campaign Finance Accusations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/hockey-the-devils-maclean-is-seeking-a-trade.html | HOCKEY; The Devils' MacLean Is Seeking A Trade | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/restaurants-the-chef-is-gone-long-live-the-chef.html | Restaurants; The Chef Is Gone. Long Live the Chef. | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-prokop-james-david-md.html | Paid Notice: Deaths PROKOP, JAMES DAVID, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/in-emergency-judge-stalls-two-changes-in-rent-laws.html | In Emergency, Judge Stalls Two Changes in Rent Laws | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/class-notes.html | Class Notes | False | By Sara Mosle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-421979.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-spencer-edward-h.html | Paid Notice: Deaths SPENCER, EDWARD H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/antakya-journal-asleep-in-the-city-s-dust-martyrs-lions-and-saints.html | Antakya Journal; Asleep in the City's Dust, Martyrs, Lions and Saints | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/IHT-economy-worse-than-he-saw-to-thai-leader-outlook-is-grim.html | Economy 'Worse' Than He Saw : To Thai Leader, Outlook Is Grim | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/style/IHT-death-and-the-middleaged-man.html | Death and the Middle-Aged Man | False | By Katherine Knorr, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/fare-break-is-in-works-official-hints.html | Fare Break Is in Works, Official Hints | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/chilled-and-subtle-surprising-new-sakes-beckon.html | Chilled And Subtle, Surprising New Sakes Beckon | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/pro-football-49ers-chairman-resigns.html | PRO FOOTBALL; 49ers' Chairman Resigns | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-blair-sanford-s.html | Paid Notice: Deaths BLAIR, SANFORD S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/teacher-faces-list-of-charges-after-arrest.html | Teacher Faces List of Charges After Arrest | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/no-headline-427462.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-computers-in-classroom-aren-t-glitzy-toys-427748.html | Computers in Classroom Aren't 'Glitzy Toys' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-business-governors-island-hearings.html | Metro Business; Governors Island Hearings | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-cantor-josef-alexander.html | Paid Notice: Deaths CANTOR, JOSEF ALEXANDER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/leading-indicators-up-6th-month-in-a-row.html | Leading Indicators Up 6th Month in a Row | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-mcdougal-rella.html | Paid Notice: Deaths MCDOUGAL, RELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-freezer-jeanette.html | Paid Notice: Deaths FREEZER, JEANETTE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/pakistani-president-quits-in-feud-with-prime-minister.html | Pakistani President Quits in Feud With Prime Minister | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-heckler-david.html | Paid Notice: Deaths HECKLER, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/about-new-york-a-city-s-heart-seen-through-its-bare-edges.html | About New York; A City's Heart Seen Through Its Bare Edges | False | By David Gonzalez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-troy-harry.html | Paid Notice: Deaths TROY, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-1922-bakers-on-strike-in-our-pages100-75-and-50-years-ago.html | 1922: Bakers on Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/the-minimalist-the-wrapper-is-a-surprise.html | The Minimalist; The Wrapper Is a Surprise | False | By Mark Bittman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/from-perestroika-to-pizza-gorbachev-stars-in-tv-ad.html | From Perestroika to Pizza: Gorbachev Stars in TV Ad | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-563340.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-herbal-medicine-review-427810.html | Herbal Medicine Review | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-hartigan-nancy-irene.html | Paid Notice: Deaths HARTIGAN, NANCY IRENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-berman-philip-i.html | Paid Notice: Deaths BERMAN, PHILIP I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/us-links-staying-in-bosnia-to-nato-s-role.html | U.S. Links Staying in Bosnia to NATO's Role | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-1897-prague-violence-in-our-pages100-75-and-50-years-ago.html | 1897: Prague Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-meet-the-success.html | TV Notes; Meet the Success | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/transactions-444448.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/by-the-book-a-book-for-pastry-chefs-and-for-amateurs-who-dare.html | By the Book; A Book for Pastry Chefs, And for Amateurs Who Dare | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/IHT-at-world-cup-draw-glitter-and-intrigue.html | At World Cup Draw, Glitter and Intrigue | False | By Rob Hughes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/boxing-de-la-hoya-meets-a-legend-as-he-plans-his-own.html | BOXING; De La Hoya Meets a Legend as He Plans His Own | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-reaction-republicans-react-quickly-angrily-remo-move.html | THE ATTORNEY GENERAL'S DECISION: THE REACTION; Republicans React Quickly And Angrily To Reno Move | False | By Neil A. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/city-official-and-100-others-are-charged-in-tax-scheme.html | City Official and 100 Others Are Charged in Tax Scheme | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/columbia-hca-is-said-to-settle-tax-case-for-71-million.html | Columbia/HCA Is Said to Settle Tax Case For $71 Million | False | By Kurt Eichenwald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/us-judge-allows-casino-on-ship-3-miles-offshore.html | U.S. Judge Allows Casino On Ship 3 Miles Offshore | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/pro-football-jets-ailing-offensive-line-needs-a-lot-of-patching-up.html | PRO FOOTBALL; Jets' Ailing Offensive Line Needs a Lot of Patching Up | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-delibert-anne-lash.html | Paid Notice: Deaths DELIBERT, ANNE LASH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/basketball-lafrentz-leads-kansas-past-struggling-arizona.html | BASKETBALL; LaFrentz Leads Kansas Past Struggling Arizona | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/sports-of-the-times-a-monument-to-growth-or-excess.html | Sports of The Times; A Monument To Growth, Or Excess? | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/company-news-patriot-american-in-1.3-billion-hotel-deal.html | COMPANY NEWS; PATRIOT AMERICAN IN $1.3 BILLION HOTEL DEAL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/israel-s-flurry-on-west-bank-plan-more-gambit-than-goal.html | Israel's Flurry on West Bank Plan: More Gambit Than Goal? | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-1947-jerusalem-riots-in-our-pages100-75-and-50-years-ago.html | 1947: Jerusalem Riots : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-ample-scale-for-weighty.html | Test Kitchen -- For Cooks, Gifts That Earn Their Keep; An Ample Scale For Weighty Ingredients | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-israel-s-conversion-law-415197.html | Israel's Conversion Law | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/tristan-e-beplat-85-banker-who-aided-japan-after-war.html | Tristan E. Beplat, 85, Banker Who Aided Japan After War | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/olympics-hardship-followed-glory-for-a-champion.html | OLYMPICS; Hardship Followed Glory for a Champion | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/high-court-strikes-down-voting-rules-in-louisiana.html | High Court Strikes Down Voting Rules In Louisiana | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-barbie-is-more-than-just-a-glamour-girl-415677.html | Barbie Is More Than Just a Glamour Girl | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/wine-talk-in-quest-of-a-restaurant-with-an-ideal-wine-list.html | Wine Talk; In Quest of a Restaurant With an Ideal Wine List | False | By Frank J. Prial | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-german-universities-letters-to-the-editor.html | German Universities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-memorials-pacella-louis.html | Paid Notice: Memorials PACELLA, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-427489.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-marro-dorothy-t.html | Paid Notice: Deaths MARRO, DOROTHY T. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/c-corrections-426687.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/california-board-approves-set-of-math-standards.html | California Board Approves Set of Math Standards | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/us-backs-a-global-plan-by-un-to-fight-drugs.html | U.S. Backs a Global Plan by U.N. to Fight Drugs | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/natwest-sells-equity-unit-to-bankers-trust.html | NatWest Sells Equity Unit to Bankers Trust | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/greenspan-urges-more-attention-be-paid-to-banks-abroad.html | Greenspan Urges More Attention Be Paid to Banks Abroad | False | By Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/currency-markets-yen-is-lower-still-and-japanese-exports-cheaper.html | CURRENCY MARKETS; Yen Is Lower Still, and Japanese Exports Cheaper | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/film-review-cindy-sherman-turns-to-movies.html | FILM REVIEW; Cindy Sherman Turns to Movies | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/quotation-of-the-day-425060.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-attorney-general-s-decision-reno-s-decision-focused-on-a-rewritten-1883-law.html | THE ATTORNEY GENERAL'S DECISION; Reno's Decision Focused On a Rewritten 1883 Law | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-tree-city-usa.html | TV Notes; Tree City, U.S.A. | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/victim-fund-gets-pledges-from-us-and-britain.html | Victim Fund Gets Pledges From U.S. And Britain | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-computers-in-classroom-aren-t-glitzy-toys-how-to-teach-science-427756.html | Computers in Classroom Aren't 'Glitzy Toys'; How to Teach Science | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-taming-peppermill-three-that.html | Test Kitchen -- For Cooks, Gifts That Earn Their Keep; The Taming of the Peppermill: Three That Work | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-schools-and-slavery-416207.html | Schools and Slavery | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/25-and-under-neighborhood-place-warmed-by-hospitality.html | $25 and Under; Neighborhood Place, Warmed by Hospitality | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/news-summary-425745.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/chronicle-427314.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/state-court-turns-to-technology-to-speed-trials.html | State Court Turns to Technology to Speed Trials | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/basketball-knicks-fall-apart-at-the-end-again.html | BASKETBALL; Knicks Fall Apart At the End Again | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-bus-ads-can-work-to-giuliani-s-advantage-427837.html | Bus Ads Can Work To Giuliani's Advantage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-miner-john.html | Paid Notice: Deaths MINER, JOHN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/company-briefs-427144.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/second-man-sought-in-bronx-shooting.html | Second Man Sought In Bronx Shooting | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/former-prosecutor-named-to-referee-second-teamsters-election.html | Former Prosecutor Named to Referee Second Teamsters Election | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/suit-allowed-in-case-of-officers-failure-to-make-arrest.html | Suit Allowed in Case of Officers' Failure to Make Arrest | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/world/palestinians-free-a-critic-from-prison.html | Palestinians Free a Critic From Prison | False | By Joel Greenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-o-leary-case-reno-backs-former-energy-secretary-s.html | THE ATTORNEY GENERAL'S DECISION: THE O'LEARY CASE; Reno Backs Former Energy Secretary's Denials of Wrongdoing | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/l-curbing-asian-pollution-427861.html | Curbing Asian Pollution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/inside-426890.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/plus-roundup-in-the-news-spano-may-not-stick-with-guilty-plea.html | PLUS: ROUNDUP -- IN THE NEWS; Spano May Not Stick With Guilty Plea | False | BY Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/theater/new-theater-fund-head.html | New Theater Fund Head | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/colleges-men-s-basketball-an-upset-bid-fails.html | COLLEGES: MEN'S BASKETBALL; An Upset Bid Fails | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/council-due-to-ease-curbs-on-tobacco-ads-near-schools.html | Council Due to Ease Curbs on Tobacco Ads Near Schools | False | By Vivian S. Toy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/company-news-brazilian-fastener-maker-to-be-acquired-by-textron.html | COMPANY NEWS; BRAZILIAN FASTENER MAKER TO BE ACQUIRED BY TEXTRON | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-autet-ludovic.html | Paid Notice: Deaths AUTET, LUDOVIC | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/computers-in-classroom-aren-t-glitzy-toys-new-math-is-no-help-427764.html | Computers in Classroom Aren't 'Glitzy Toys'; New Math Is No Help | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/decaf-connections.html | Decaf Connections | False | By Allyson J. Kleiman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/soros-giving-millions-to-city-s-robin-hood-foundation.html | Soros Giving Millions to City's Robin Hood Foundation | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/IHT-birth-in-japan-letters-to-the-editor.html | Birth in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-news-briefs-new-jersey-death-penalty-an-option-in-a-wildwood-stabbing.html | METRO NEWS BRIEFS: NEW JERSEY; Death Penalty an Option In a Wildwood Stabbing | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/liberties-al-less-agonistes.html | Liberties; Al Less Agonistes | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/kathy-acker-novelist-and-performance-artist-53.html | Kathy Acker, Novelist and Performance Artist, 53 | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/an-appeals-judge-holds-back-bus-ads-that-satirize-giuliani.html | An Appeals Judge Holds Back Bus Ads That Satirize Giuliani | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-hirsch-eve-spielman.html | Paid Notice: Deaths HIRSCH, EVE SPIELMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/commercial-real-estate-missoni-plans-to-move-its-store-up-madison-ave.html | Commercial Real Estate; Missoni Plans to Move Its Store Up Madison Ave. | False | By Mervyn Rothstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-gloves-come-off-in-houston-s-election.html | The Gloves Come Off In Houston's Election | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-424382.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-shay-david.html | Paid Notice: Deaths SHAY, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-leleiko-max.html | Paid Notice: Deaths LELEIKO, MAX | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/jazz-review-miles-davis-disciple-evokes-sensuality-with-a-hint-of-a-moan.html | JAZZ REVIEW; Miles Davis Disciple Evokes Sensuality With a Hint of a Moan | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/gephardt-criticizes-politics-of-small-ideas-white-house-fumes.html | Gephardt Criticizes Politics of Small Ideas; White House Fumes | False | By Richard L. Berke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/test-kitchen-for-cooks-gifts-that-earn-their-keep-all-purpose-toaster-with.html | Test Kitchen -- For Cooks, Gifts That Earn Their Keep; An All-Purpose Toaster With an English Accent | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/clinton-gives-hope-to-blighted-city.html | Clinton Gives Hope to Blighted City | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/the-dream-of-a-poet-for-italy.html | The Dream Of a Poet For Italy | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/IHT-no-outsiders-need-apply-euro-panel-tells-britain.html | No Outsiders Need Apply, Euro Panel Tells Britain | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/dining/to-go-name-a-food-and-you-can-have-it-delivered.html | To Go; Name a Food, and You Can Have It Delivered | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/opinion/iraq-s-innocent-victims.html | Iraq's Innocent Victims | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/attorney-general-s-decision-statement-reno-why-she-did-not-seek-independent.html | THE ATTORNEY GENERAL'S DECISION; Statement by Reno on Why She Did Not Seek an Independent Counsel | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/tv-notes-more-from-spielberg.html | TV Notes; More From Spielberg | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/forgiveness-after-3-die-in-shootings-in-kentucky.html | Forgiveness, After 3 Die in Shootings in Kentucky | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/media-business-advertising-creators-popular-satirical-show-are-not-flattered.html | THE MEDIA BUSINESS: ADVERTISING; The creators of a popular satirical show are not flattered by Bell Atlantic's attempts to imitate it. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-xuereb-jean-pierre.html | Paid Notice: Deaths XUEREB, JEAN PIERRE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-foster-gertrude-bates.html | Paid Notice: Deaths FOSTER, GERTRUDE BATES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/stunned-small-town-finds-few-answers.html | Stunned Small Town Finds Few Answers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/no-headline-563129.html | No Headline | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/classified/paid-notice-deaths-stahl-norman-o-md.html | Paid Notice: Deaths STAHL, NORMAN O., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/the-attorney-general-s-decision-news-analysis-relief-for-white-house.html | THE ATTORNEY GENERAL'S DECISION: NEWS ANALYSIS; Relief for White House | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/arts/survivor-s-legacy-highest-bidder-documenting-secret-life-amid-nazis.html | A Survivor's Legacy, To the Highest Bidder; Documenting a Secret Life Amid the Nazis | False | By Ralph Blumenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/metro-news-briefs-new-jersey-state-asks-court-to-force-transfer-of-fifth-graders.html | METRO NEWS BRIEFS: NEW JERSEY; State Asks Court to Force Transfer of Fifth Graders | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/transactions-428060.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/movies/tv-notes-a-hot-potato-lands-at-abc.html | TV Notes; A Hot-Potato Lands at ABC | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/south-korea-halts-activity-at-9-banks.html | South Korea Halts Activity At 9 Banks | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/lawyer-says-it-was-mother-who-killed-daughter-8.html | Lawyer Says It Was Mother Who Killed Daughter, 8 | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/sports/soccer-us-coach-s-pact-extended-through-cup.html | SOCCER; U.S. Coach's Pact Extended Through Cup | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/o-reilly-to-step-down-as-heinz-chief-pay-and-style-were-criticized.html | O'Reilly to Step Down as Heinz Chief; Pay and Style Were Criticized | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/us/prosecution-rests-in-oklahoma-bomb-trial.html | Prosecution Rests in Oklahoma Bomb Trial | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/business/business-digest-422681.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/books/making-books-when-writers-are-orphaned.html | Making Books; When Writers Are Orphaned | False | By Martin Arnold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-03 | 1997-12-03 | https://www.nytimes.com/1997/12/03/nyregion/after-a-decade-brawley-reappears-and-repeats-charges.html | After a Decade, Brawley Reappears and Repeats Charges | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-briefs-445053.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/reno-decision-bares-rifts-on-clinton-team.html | Reno Decision Bares Rifts on Clinton Team | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/hockey-rangers-put-campbell-back-on-hot-seat.html | HOCKEY; Rangers Put Campbell Back on Hot Seat | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/IHT-world-soccer-an-awkward-family-reunion-in-marseilles.html | World Soccer : An Awkward Family Reunion in Marseilles | False | By Peter Berlin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-curnen-dr-edward-c.html | Paid Notice: Deaths CURNEN, DR. EDWARD C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/books/books-of-the-times-of-rhymes-and-rats-cats-and-baseball-bats.html | BOOKS OF THE TIMES ; Of Rhymes and Rats, Cats and Baseball Bats | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-fager-john-w.html | Paid Notice: Deaths FAGER, JOHN W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/key-rates-438391.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/rise-in-auto-sales-in-november-spurred-by-demand-for-trucks.html | Rise in Auto Sales in November Spurred by Demand for Trucks | False | By Robyn Meredith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/bridge-how-a-save-succeeded-although-in-the-wrong-suit.html | Bridge; How a Save Succeeded, Although in the Wrong Suit | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/endicott-peabody-77-dies-governor-of-massachusetts-in-60-s.html | Endicott Peabody, 77, Dies; Governor of Massachusetts in 60's | False | By Irvin Molotsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/quotation-of-the-day-442275.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-funke-vincent-j.html | Paid Notice: Deaths FUNKE, VINCENT J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-waber-morris.html | Paid Notice: Deaths WABER, MORRIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/international-briefs-first-pacific-selling-pacific-link-stake.html | INTERNATIONAL BRIEFS; First Pacific Selling Pacific Link Stake | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-schlosberg-beatrice-quint.html | Paid Notice: Deaths SCHLOSBERG, BEATRICE QUINT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/nazi-gold-wide-taint.html | Nazi Gold, Wide Taint | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/grand-jury-found-nothing-to-back-claim.html | Grand Jury Found Nothing to Back Claim | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-park-or-ride-aluminum-trike-to-bike.html | Currents; PARK OR RIDE -- Aluminum Trike to Bike | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-in-philly-brotherly-love-skips-the-giants.html | PRO FOOTBALL; In Philly, Brotherly Love Skips The Giants | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-jersey-former-new-york-chief-is-hired-as-a-consultant.html | METRO NEWS BRIEFS: NEW JERSEY ; Former New York Chief Is Hired as a Consultant | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-bloated-arms-program-441716.html | Bloated Arms Program | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/college-football-army-s-lunch-bucket-back-plays-despite-injuries.html | COLLEGE FOOTBALL; Army's Lunch-Bucket Back Plays Despite Injuries | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/sports-of-the-times-you-cross-the-line-and-you-pay.html | Sports of The Times; You Cross The Line, And You Pay | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-don-t-look-to-dc-for-subway-answers-cut-fares-now-444715.html | Don't Look to D.C. for Subway Answers; Cut Fares Now | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-warriors-responding-to-attack-cut-sprewell.html | BASKETBALL; Warriors, Responding to Attack, Cut Sprewell | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-heckler-david.html | Paid Notice: Deaths HECKLER, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/tax-scheme-points-to-role-of-black-separatist-group.html | Tax Scheme Points to Role Of Black Separatist Group | False | By David Kocieniewski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/light-trucks-have-passed-cars-on-the-retail-sales-road.html | Light Trucks Have Passed Cars on the Retail Sales Road | False | By Keith Bradsher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/dna-tests-free-2-men-convicted-in-83-rape.html | DNA Tests Free 2 Men Convicted in '83 Rape | False | By Kevin Sack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-kadin-theodore.html | Paid Notice: Deaths KADIN, THEODORE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-milano-patricia-ann-nee-connelly-.html | Paid Notice: Deaths MILANO, PATRICIA ANN (NEE CONNELLY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-kissin-florence.html | Paid Notice: Deaths KISSIN, FLORENCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/in-newark-s-museum-an-exhibit-honors-the-city-s-portuguese.html | In Newark's Museum, an Exhibit Honors the City's Portuguese | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/riders-wary-and-skeptical-envision-coming-fare-cut.html | Riders, Wary and Skeptical, Envision Coming Fare Cut | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/news-summary-444391.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-memorials-hoberman-herman-e.html | Paid Notice: Memorials HOBERMAN, HERMAN E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/i-immigrant-refugees-improve-us-quality-of-life-new-death-squads-444693.html | Immigrant Refugees Improve U.S. Quality of Life; New Death Squads | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/hat-pins-hair-nets-and-nostalgia-for-the-five-and-dime.html | Hat Pins, Hair Nets and Nostalgia for the Five and Dime | False | By Patricia Leigh Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-cockeram-herbert-s.html | Paid Notice: Deaths COCKERAM, HERBERT S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/at-home-with-sally-quinn-delivering-what-it-takes-to-make-them-jell.html | AT HOME WITH: Sally Quinn; Delivering What It Takes To Make Them Jell | False | By Alex Witchel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-shafik-victoria.html | Paid Notice: Deaths SHAFIK, VICTORIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/clinton-at-meeting-on-race-struggles-to-sharpen-debate.html | Clinton, at Meeting on Race, Struggles to Sharpen Debate | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-memorials-fields-edward.html | Paid Notice: Memorials FIELDS, EDWARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/lease-of-radio-city-music-hall-keeps-rockettes-kicking.html | Lease of Radio City Music Hall Keeps Rockettes Kicking | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/events-ceramics-crafts-and-antiques.html | Events; Ceramics, Crafts and Antiques | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/IHT-1897-hawaii-question-in-our-pages100-75-and-50-years-ago.html | 1897: Hawaii Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/mr-gore-s-mission-in-kyoto.html | Mr. Gore's Mission in Kyoto | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/news/pressure-on-chaebol-change-now-or-break-up.html | Pressure On Chaebol:Change Now Or Break Up | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/hockey-isles-can-t-recover-from-tepid-start.html | HOCKEY; Isles Can't Recover From Tepid Start | False | By Barry Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-rothbaum-milton-w.html | Paid Notice: Deaths ROTHBAUM, MILTON W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-catsimatidis-andreas.html | Paid Notice: Deaths CATSIMATIDIS, ANDREAS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-brady-ellen.html | Paid Notice: Deaths BRADY, ELLEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/i-immigrant-refugees-improve-us-quality-of-life-they-ll-stay-forever-444685.html | Immigrant Refugees Improve U.S. Quality of Life; They'll Stay Forever | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/chronicle-444928.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/2-prosecutors-state-and-us-fight-over-plea.html | 2 Prosecutors, State and U.S., Fight Over Plea | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-american-general-prime-hospitality-20-hotel-deal.html | COMPANY NEWS; AMERICAN GENERAL-PRIME HOSPITALITY 20-HOTEL DEAL | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/style/indulgences-of-the-season-bring-on-the-furbelows.html | Indulgences of the Season: Bring On the Furbelows | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/fed-survey-finds-wages-still-contained.html | Fed Survey Finds Wages Still Contained | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/dance-review-dancers-serving-as-dancers-surviving-as-waiters.html | DANCE REVIEW; Dancers Serving as Dancers Surviving as Waiters | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-jersey-school-choice-plan-could-start-next-year.html | METRO NEWS BRIEFS: NEW JERSEY ; School-Choice Plan Could Start Next Year | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/our-towns-look-pond-has-a-reed-name-it-donna.html | Our Towns ; Look! Pond Has a Reed! Name It Donna | False | By Evelyn Nieves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-dolger-henry-md.html | Paid Notice: Deaths DOLGER, HENRY, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/critic-s-choice-classical-cd-s-wanderers-in-a-world-where-new-and-old-mix.html | CRITIC'S CHOICE/Classical CDs; Wanderers In a World Where New and Old Mix | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-york-city-2-are-killed-in-queens-after-being-hit-by-car.html | METRO NEWS BRIEFS: NEW YORK CITY; 2 Are Killed in Queens After Being Hit by Car | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/us-adoption-agencies-fear-tightening-of-russian-laws.html | U.S. Adoption Agencies Fear Tightening of Russian Laws | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/c-corrections-444642.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/bush-runs-in-texas-but-bigger-quest-is-suspected.html | Bush Runs in Texas, but Bigger Quest Is Suspected | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/more-than-a-pile-of-bones-natural-history-museum-branching-out.html | More Than a Pile of Bones: Natural History Museum Branching Out | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/market-place-warner-bros-in-film-slump-under-scrutiny.html | Market Place; Warner Bros., In Film Slump, Under Scrutiny | False | By Bernard Weinraub and Geraldine Fabrikant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-ostroff-frieda.html | Paid Notice: Deaths OSTROFF, FRIEDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-crawford-michael-robert.html | Paid Notice: Deaths CRAWFORD, MICHAEL ROBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/IHT-1922-swiss-property-in-our-pages100-75-and-50-years-ago.html | 1922: Swiss Property : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/crisis-south-korea-bailout-package-loans-worth-55-billion-set-for-korea.html | CRISIS IN SOUTH KOREA: THE BAILOUT; PACKAGE OF LOANS WORTH $55 BILLION IS SET FOR KOREA | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-of-pork-and-rhetoric-441651.html | Of Pork and Rhetoric | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-batkin-ruth.html | Paid Notice: Deaths BATKIN, RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/crusader-and-pragmatist-the-two-chris-smiths.html | Crusader and Pragmatist: The Two Chris Smiths | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/showering-shtick-white-house-untold-story-woody-allen-spoofed-nixon-1971-but-tv.html | Showering Shtick On the White House: The Untold Story; Woody Allen Spoofed Nixon in 1971, But the TV Film Was Never Shown | False | By Barbara Stewart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-york-city-in-murder-trial-judge-tells-jury-to-keep-trying.html | METRO NEWS BRIEFS: NEW YORK CITY; In Murder Trial, Judge Tells Jury to Keep Trying | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-immigrant-refugees-improve-us-quality-of-life-no-special-treatment-444677.html | Immigrant Refugees Improve U.S. Quality of Life; No 'Special Treatment' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-wishnew-jack.html | Paid Notice: Deaths WISHNEW, JACK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-sudden-stardom-for-eagles-hoying.html | PRO FOOTBALL; Sudden Stardom for Eagles' Hoying | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-wandering-walls-instant-acoustical-architecture-linkable-curves-wheels.html | Currents; WANDERING WALLS -- Instant Acoustical Architecture: Linkable Curves on Wheels | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/c-corrections-444650.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/index-move-lifts-stock.html | Index Move Lifts Stock | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/inside-443840.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/new-publisher-for-wired.html | New Publisher for Wired | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/steve-hamilton-62-floater-pitcher-for-yankees.html | Steve Hamilton, 62, 'Floater' Pitcher for Yankees | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-carolina-s-new-faces-get-same-old-results.html | BASKETBALL; Carolina's New Faces Get Same Old Results | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/a-quarter-for-new-jersey-and-connecticut-s-thoughts.html | A Quarter for New Jersey and Connecticut's Thoughts | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/television-review-losing-a-job-along-with-hope-and-self-worth.html | TELEVISION REVIEW; Losing a Job, Along With Hope and Self-Worth | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-business-city-finds-violations-at-electronics-stores.html | Metro Business; City Finds Violations At Electronics Stores | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/skiing-reaching-the-slopes-without-driving.html | SKIING; Reaching The Slopes Without Driving | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-memorials-rees-dr-mina-s.html | Paid Notice: Memorials REES, DR. MINA S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/supreme-court-weighs-same-sex-harassment.html | Supreme Court Weighs Same-Sex Harassment | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/crisis-south-korea-us-role-washington-directly-contribute-5-billion-low-end.html | CRISIS IN SOUTH KOREA: THE U.S. ROLE; Washington to Directly Contribute $5 Billion, at the Low End of Expectations | False | By Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/c-corrections-444405.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/technology-waiting-special-report-long-quest-for-safer-food-revisits-radiation.html | TECHNOLOGY IN WAITING: A special report.; Long Quest for Safer Food Revisits Radiation Method | False | By Gina Kolata With Christopher Drew | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-guarino-joseph-paul.html | Paid Notice: Deaths GUARINO, JOSEPH PAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-sussman-stanley.html | Paid Notice: Deaths SUSSMAN, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/campaign-finance-inquiry-on-2-paths.html | Campaign Finance Inquiry on 2 Paths | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-after-nearly-winning-nets-wind-up-demoralized.html | BASKETBALL; After Nearly Winning, Nets Wind Up Demoralized | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/for-europe-greenhouse-gas-issue-is-how-much-to-cut.html | For Europe, Greenhouse-Gas Issue Is How Much to Cut | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-nike-selects-agency-for-thai-operation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike Selects Agency For Thai Operation | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-stahl-dr-norman-o.html | Paid Notice: Deaths STAHL, DR. NORMAN O. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/garden-q-a.html | Garden Q&A. | False | By Dora Galitzki | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/inside-442402.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/calendar-from-buildings-to-gardening.html | Calendar; From Buildings To Gardening | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/un-troops-to-leave-haiti-as-feeble-as-they-found-it.html | U.N. Troops to Leave Haiti as Feeble as They Found It | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/the-future-pulls-into-the-station.html | The Future Pulls Into the Station | False | By Joseph Giovannini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/winnie-mandela-s-ex-bodyguard-tells-of-killings-she-ordered.html | Winnie Mandela's Ex-Bodyguard Tells of Killings She Ordered | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/arguments-and-tirades-begin-in-brawley-defamation-suit.html | Arguments, and Tirades, Begin in Brawley Defamation Suit | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-lazarus-paul.html | Paid Notice: Deaths LAZARUS, PAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-york-city-inauguration-coincides-with-centennial-events.html | METRO NEWS BRIEFS: NEW YORK CITY; Inauguration Coincides With Centennial Events | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/executive-divorce-case.html | Executive Divorce Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-able-telcom-considers-offer-from-applied-cellular.html | COMPANY NEWS; ABLE TELCOM CONSIDERS OFFER FROM APPLIED CELLULAR | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/worldbusiness/IHT-romanias-cabinet-brings-reform-hopes.html | Romania's Cabinet Brings Reform Hopes | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-katz-grace-inge-iverson-hollis.html | Paid Notice: Deaths KATZ, GRACE INGE IVERSON HOLLIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/at-troubled-brookhaven-lab-priority-now-is-safe-science.html | At Troubled Brookhaven Lab, Priority Now Is Safe Science | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/currency-markets-japan-grew-0.8-in-quarter-suggesting-a-flat-97-economy.html | CURRENCY MARKETS; Japan Grew 0.8% in Quarter, Suggesting a Flat '97 Economy | False | By Calvin Sims | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-matters-making-up-for-lack-real-enemies-giuliani-becomes-his-own-worst-foe.html | Metro Matters; Making Up for a Lack of Real Enemies, Giuliani Becomes His Own Worst Foe | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/lazard-pays-12-million-in-settlement.html | Lazard Pays $12 Million In Settlement | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/worldbusiness/IHT-aid-to-seoul-leaves-imf-at-its-most-stretched-asia.html | Aid to Seoul Leaves IMF at Its Most Stretched : Asia Chastised as Its Rescuers Dig Deep to Fund Bailout | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/hartford-panel-seeking-teacher-concessions.html | Hartford Panel Seeking Teacher Concessions | False | By Carole Burns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/pop-review-dishing-up-concepts-instead-of-boilerplates.html | POP REVIEW; Dishing Up Concepts Instead of Boilerplates | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/theories-but-no-answer-in-school-shooting.html | Theories but No Answer in School Shooting | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-prokop-james-d.html | Paid Notice: Deaths PROKOP, JAMES D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-immigrant-refugees-improve-us-quality-of-life-444669.html | Immigrant Refugees Improve U.S. Quality of Life | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-how-new-york-got-212-432156.html | How New York Got 212 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-troy-harry.html | Paid Notice: Deaths TROY, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/trusting-her-own-counsel.html | Trusting Her Own Counsel | False | By Christopher H. Schroeder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/baseball-alvarez-joins-hernandez-as-tampa-opens-vault.html | BASEBALL; Alvarez Joins Hernandez as Tampa Opens Vault | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/foreign-affairs-bibi-s-playbook.html | Foreign Affairs; Bibi's Playbook | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-kovel-kresser-wins-restaurant-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kovel Kresser Wins Restaurant Account | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/riga-journal-baltic-s-onetime-rulers-have-shrunk-to-a-handful.html | Riga Journal; Baltic's Onetime Rulers Have Shrunk to a Handful | False | By Michael Specter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/c-corrections-444634.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/IHT-about-france-letters-to-the-editor.html | About France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/pataki-now-projects-much-larger-budget-surplus-for-fiscal-year.html | Pataki Now Projects Much Larger Budget Surplus for Fiscal Year | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/about-section-b.html | About Section B | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-wyland-mark.html | Paid Notice: Deaths WYLAND, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-taking-cover-toward-warmer-wrists.html | Currents; TAKING COVER -- Toward Warmer Wrists | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-how-new-york-got-212-444731.html | How New York Got 212 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-more-haggling-in-bozell-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Haggling In Bozell Deal | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/crisis-in-south-korea-the-lenders-a-bad-side-of-bailouts-some-go-unpenalized.html | CRISIS IN SOUTH KOREA: THE LENDERS; A Bad Side of Bailouts: Some Go Unpenalized | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/music-review-music-at-the-service-of-american-poetry.html | MUSIC REVIEW; Music at the Service of American Poetry | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/vietnamese-fear-boom-may-falter.html | Vietnamese Fear Boom May Falter | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/inside-gifts-winter-of-our-content.html | INSIDE; Gifts: Winter of Our Content | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/long-island-economy-is-thriving-economists-say.html | Long Island Economy Is Thriving, Economists Say | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/witnesses-at-bombing-trial-testify-about-seeing-john-doe-no-2.html | Witnesses at Bombing Trial Testify About Seeing John Doe No. 2 | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/no-holds-barred-unfortunately.html | No Holds Barred, Unfortunately | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/plus-soccer-havelange-will-step-down.html | PLUS SOCCER; Havelange Will Step Down | False | By Christopher Clarey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-prisoner-of-abuse-441635.html | Prisoner of Abuse | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-wilchek-stella.html | Paid Notice: Deaths WILCHEK, STELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/former-italian-premier-found-guilty-of-setting-up-slush-fund.html | Former Italian Premier Found Guilty of Setting Up Slush Fund | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-bistritzky-schifra.html | Paid Notice: Deaths BISTRITZKY, SCHIFRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-robbins-burton.html | Paid Notice: Deaths ROBBINS, BURTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/international-briefs-hambros-confirms-talks-on-sales-of-units.html | INTERNATIONAL BRIEFS; Hambros Confirms Talks on Sales of Units | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/immovable-animals-prove-irresistible-to-bronx-zoo-s-night-visitors.html | Immovable Animals Prove Irresistible to Bronx Zoo's Night Visitors | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/south-bronx-churches-will-expand-affordable-housing.html | South Bronx Churches Will Expand Affordable Housing | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/hijacking-the-city-s-lawyers.html | Hijacking the City's Lawyers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/mad-cow-alert-british-ban-beef-on-the-bone.html | Mad Cow Alert: British Ban Beef on the Bone | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/sports-of-the-times-when-laughter-stops-no-fun-for-eddie-d.html | Sports of The Times; When Laughter Stops: No Fun for Eddie D. | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-eastern-art-getting-there-m-pei-designs-anti-getty-art-museum-under.html | Currents; THE EASTERN ART OF GETTING THERE -- I. M. Pei Designs the Anti-Getty: An Art Museum Under a Mountain | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/IHT-1947-lethal-sabotage-in-our-pages100-75-and-50-years-ago.html | 1947: Lethal Sabotage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/media-business-advertising-controversy-tobacco-road-smoking-speed-mix.html | THE MEDIA BUSINESS: ADVERTISING -- A Controversy On Tobacco Road; Do Smoking and Speed Mix? | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/baseball-mets-fading-on-johnson.html | BASEBALL; Mets Fading on Johnson | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-dannenberg-myra.html | Paid Notice: Deaths DANNENBERG, MYRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/judge-splits-on-issues-and-money-in-ge-executive-s-divorce-case.html | Judge Splits on Issues and Money in G.E. Executive's Divorce Case | False | By Judith H. Dobrzynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/c-corrections-444618.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-van-gundy-puts-the-focus-on-execution.html | BASKETBALL; Van Gundy Puts the Focus on Execution | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/turf-and-surf-condos-take-a-cruise.html | TURF AND SURF; Condos Take a Cruise | False | By Tracie Rozhon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/billy-graham-in-hospital.html | Billy Graham in Hospital | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/new-mad-cow-alert.html | New Mad Cow Alert | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-forbes-frances.html | Paid Notice: Deaths FORBES, FRANCES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-williams-peggy-nee-brous.html | Paid Notice: Deaths WILLIAMS, PEGGY (NEE BROUS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/business-digest-440183.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/in-america-protesting-too-much.html | In America; Protesting Too Much | False | By Bob Herbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/in-cambodia-wars-end-but-the-dying-continues.html | In Cambodia, Wars End, But the Dying Continues | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/transactions-445240.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-gitelson-esther.html | Paid Notice: Deaths GITELSON, ESTHER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-recasting-the-past-to-have-and-to-hold.html | Currents; RECASTING THE PAST -- To Have and to Hold | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/basketball-st-john-s-misses-out-in-opener-in-big-east.html | BASKETBALL; St. John's Misses Out In Opener In Big East | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-memorials-leavitt-emil.html | Paid Notice: Memorials LEAVITT, EMIL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-marro-dorothy-t.html | Paid Notice: Deaths MARRO, DOROTHY T. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/don-t-look-to-d.c.-for-subway-answers-a-plea-for-more-ramps-444723.html | Don't Look to D.C. for Subway Answers; A Plea for More Ramps | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/filmmakers-of-amistad-rebut-claim-by-novelist.html | Filmmakers Of 'Amistad' Rebut Claim By Novelist | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/after-a-ruling-housing-court-is-still-chaotic.html | After a Ruling, Housing Court Is Still Chaotic | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/theater/arts-abroad-a-plucky-little-theater-in-london-has-big-ambitions.html | Arts Abroad; A Plucky Little Theater in London Has Big Ambitions | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-monson-cleo.html | Paid Notice: Deaths MONSON, CLEO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-virgilio-lucille.html | Paid Notice: Deaths VIRGILIO, LUCILLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/IHT-pressure-on-chaebol-change-now-or-break-up.html | Pressure On Chaebol:Change Now Or Break Up | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-jersey-paterson-schools-remain-under-state-supervision.html | METRO NEWS BRIEFS: NEW JERSEY ; Paterson Schools Remain Under State Supervision | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/IHT-american-topics-the-amish-take-up-new-ways-of-living.html | American Topics : The Amish Take Up New Ways of Living | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/in-akron-dialogue-but-few-changes.html | In Akron, Dialogue but Few Changes | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/the-danger-of-private-cybercops.html | The Danger of Private Cybercops | False | By Andrew L. Shapiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/don-t-look-to-dc-for-subway-answers-444707.html | Don't Look to D.C. for Subway Answers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-trainer-john.html | Paid Notice: Deaths TRAINER, JOHN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-bogin-maxwell-md.html | Paid Notice: Deaths BOGIN, MAXWELL, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/factory-plan-blends-form-and-function.html | Factory Plan Blends Form And Function | False | By Barbara Stewart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-o-donnell-gets-his-wish-the-pressure.html | PRO FOOTBALL; O'Donnell Gets His Wish: The Pressure | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-york-city-a-couple-is-arrested-in-beating-of-3-year-old.html | METRO NEWS BRIEFS; NEW YORK CITY ; A Couple Is Arrested In Beating of 3-Year-Old | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-elliptical-time-the-future-is-history-time-travel.html | Currents; ELLIPTICAL TIME -- The Future Is History : Time Travel | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/as-us-looks-on-120-nations-sign-treaty-banning-land-mines.html | As U.S. Looks On, 120 Nations Sign Treaty Banning Land Mines | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/us/study-says-designed-estrogen-may-be-risk-free.html | Study Says Designed Estrogen May Be Risk Free | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/residential-resales-428795.html | Residential Resales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/cabaret-review-a-hit-song-gives-a-lift-to-others.html | CABARET REVIEW; A Hit Song Gives a Lift To Others | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/executive-changes-437972.html | EXECUTIVE CHANGES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/chronicle-444936.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/5-months-after-handover-new-talks-on-hong-kong-s-progress.html | 5 Months After Handover, New Talks on Hong Kong's Progress | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/IHT-rating-asia-letters-to-the-editor.html | Rating Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/the-south-korean-bailout.html | The South Korean Bailout | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/metro-news-briefs-new-jersey-crime-drops-3-percent-in-first-half-of-1997.html | METRO NEWS BRIEFS; NEW JERSEY ; Crime Drops 3 Percent In First Half of 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/opinion/l-the-crying-room-441660.html | The Crying Room | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/style/round-2-of-zang-toi-glamour.html | Round 2 of Zang Toi Glamour | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/public-eye-shapely-chairs-that-are-co-stars-in-tv-and-print-ads-and-music-videos.html | Public Eye; Shapely chairs that are co-stars in TV and print ads and music videos. | False | By Andrea Codrington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-jin-morgan.html | Paid Notice: Deaths JIN, MORGAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/world/mexican-traffickers-recruiting-killers-in-the-us.html | Mexican Traffickers Recruiting Killers in the U.S. | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-mcdonald-james-w.html | Paid Notice: Deaths MCDONALD, JAMES W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/economic-scene-cheap-imports-may-hurt-labor-but-avoid-a-world-recession.html | Economic Scene; Cheap imports may hurt labor, but avoid a world recession. | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/nanny-accused-of-abuse-after-child-s-father-videotapes-her.html | Nanny Accused of Abuse After Child's Father Videotapes Her | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/theater/theater-review-song-and-soft-shoe-for-an-old-gumshoe.html | THEATER REVIEW; Song and Soft-Shoe For an Old Gumshoe | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/faa-panel-is-to-assess-proposals-of-safety-unit.html | F.A.A. Panel Is to Assess Proposals Of Safety Unit | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-gilbert-paul.html | Paid Notice: Deaths GILBERT, PAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/sports/pro-football-tonight-s-nfl-matchup.html | PRO FOOTBALL; Tonight's N.F.L. Matchup | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-newbridge-networks-to-cut-280-jobs-in-enterprise-unit.html | COMPANY NEWS; NEWBRIDGE NETWORKS TO CUT 280 JOBS IN ENTERPRISE UNIT | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/trizec-hahn-s-office-group-buys-sears-tower-in-chicago.html | Trizec Hahn's Office Group Buys Sears Tower in Chicago | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-cohen-harry-h.html | Paid Notice: Deaths COHEN, HARRY H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/currents-walking-the-walls-read-the-book-hang-the-paper.html | Currents; WALKING THE WALLS -- Read the Book, Hang the Paper | False | By Barbara Flanagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/the-media-business-advertising-addenda-the-streetcom-picks-d-arcy-masius.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Street.com Picks D'Arcy Masius | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/business/company-news-ast-plans-to-lay-off-up-to-37-of-work-force.html | COMPANY NEWS; AST PLANS TO LAY OFF UP TO 37% OF WORK FORCE | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/arts/the-pop-life-granting-wish-lists-for-record-sales.html | The Pop Life; Granting Wish Lists For Record Sales | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/personal-shopper-gifts-25-and-under-the-nifty-and-neat.html | Personal Shopper; Gifts, $25 and Under: The Nifty and Neat | False | By Marianne Rohrlich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/garden/personal-shopper-gifts-that-make-home-a-lot-homier.html | Personal Shopper; Gifts That Make Home a Lot Homier | False | By Marianne Rohrlich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/nyregion/in-a-stakeout-police-capture-a-rape-suspect.html | In a Stakeout, Police Capture A Rape Suspect | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/classified/paid-notice-deaths-mole-elaine-nee-brown.html | Paid Notice: Deaths MOLE, ELAINE. (NEE BROWN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-04 | 1997-12-04 | https://www.nytimes.com/1997/12/04/movies/critic-s-notebook-pointing-the-way-to-annie-hall-and-beyond.html | CRITIC'S NOTEBOOK; Pointing The Way to 'Annie Hall' And Beyond | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463655.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463620.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-gas-taxes-curb-pollution-463230.html | Gas Taxes Curb Pollution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/c-corrections-462179.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463710.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-jersey-judge-rules-jersey-city-must-remove-displays.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Rules Jersey City Must Remove Displays | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/c-corrections-462268.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-paintings-photos-with-tales-tell-often-about-oddities-growing-up.html | ART REVIEW; Paintings and Photos With Tales to Tell, Often About the Oddities of Growing Up | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-bock-irene.html | Paid Notice: Deaths BOCK, IRENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/dispute-escalates-between-2-top-prosecutors-in-manhattan.html | Dispute Escalates Between 2 Top Prosecutors in Manhattan | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/ama-chief-resigns-citing-deal-for-sunbeam-endorsements.html | A.M.A. Chief Resigns, Citing Deal for Sunbeam Endorsements | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/news-summary-462861.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-basketball-was-it-an-unfair-penalty.html | PRO BASKETBALL; Was It An Unfair Penalty? | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/IHT-social-model-splits-apart-bonn-party.html | Social Model Splits Apart Bonn Party | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/nyc-spelling-out-foreign-policy-in-street-signs.html | NYC; Spelling Out Foreign Policy In Street Signs | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/music-review-the-modes-of-a-pianist-wild-and-thoughtful.html | MUSIC REVIEW; The Modes of a Pianist, Wild and Thoughtful | False | By James R. Oestreich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-logarithms-and-biorhythms-test-a-young-janitor.html | FILM REVIEW; Logarithms and Biorhythms Test a Young Janitor | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463884.html | ART IN REVIEW | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/IHT-politicians-denounce-strict-terms-of-bailout-imfs-conditions-breed.html | Politicians Denounce Strict Terms of Bailout: IMF's Conditions Breed Resentment in Seoul | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/south-african-found-guilty-of-38-murders.html | South African Found Guilty of 38 Murders | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/in-west-bank-time-for-settlements-is-clearly-not-out.html | In West Bank, 'Time' for Settlements Is Clearly Not 'Out' | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463663.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-football-kanell-s-cavalier-style-is-put-aside-in-practice.html | PRO FOOTBALL; Kanell's Cavalier Style Is Put Aside in Practice | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-news-phelps-dodge-begins-tender-offer-for-cobre-mining.html | COMPANY NEWS; PHELPS DODGE BEGINS TENDER OFFER FOR COBRE MINING | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-guide.html | ART GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-in-unabom-case-brother-s-keeper-dangerous-precedent-463272.html | In Unabom Case, Brother's Keeper?; Dangerous Precedent | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/international-briefs-japan-car-deal-pressed-by-us.html | INTERNATIONAL BRIEFS; Japan Car Deal Pressed by U.S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/chrysler-gets-a-cost-cutter-as-president.html | Chrysler Gets A Cost-Cutter As President | False | By Robyn Meredith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-tyson-john-j.html | Paid Notice: Deaths TYSON, JOHN J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-european-officials-agree-to-ban-on-most-cigarette-ads-by-2006.html | THE MEDIA BUSINESS; European Officials Agree to Ban On Most Cigarette Ads by 2006 | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/c-corrections-462187.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-schoenholtz-milton-j.html | Paid Notice: Deaths SCHOENHOLTZ, MILTON J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463680.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463647.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/man-guilty-in-death-of-girl-school-aides-did-not-miss.html | Man Guilty in Death of Girl School Aides Did Not Miss | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463922.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463558.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/college-football-nebraska-finds-a-comfort-zone-at-no-2.html | COLLEGE FOOTBALL; Nebraska Finds a Comfort Zone at No. 2 | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463892.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/IHT-1897german-troops-in-our-pages-100-75-and-50-years-ago.html | 1897:German Troops; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-hamburg-charlotte.html | Paid Notice: Deaths HAMBURG, CHARLOTTE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-catsimatidis-andreas.html | Paid Notice: Deaths CATSIMATIDIS, ANDREAS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/next-wave-festival-review-dance-at-the-creation-a-tender-adam-as-eve-s-rescuer.html | NEXT WAVE FESTIVAL REVIEW/DANCE; At the Creation, a Tender Adam as Eve's Rescuer | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-hauptman-martin.html | Paid Notice: Deaths HAUPTMAN, MARTIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/spouses-as-shareholders.html | Spouses as Shareholders | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-kellington-robert.html | Paid Notice: Deaths KELLINGTON, ROBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/i-don-t-get-sick-in-japan-452980.html | Don't Get Sick in Japan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463507.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-wechsler-philip.html | Paid Notice: Deaths WECHSLER, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/cancer-rate-reported-high-in-eastern-li.html | Cancer Rate Reported High In Eastern L.I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/IHT-1947-european-union-in-our-pages-100-75-and-50-years-ago.html | 1947:European Union: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/IHT-health-chiefs-outlaw-all-ads-including-in-formula-one-eus-tobacco-ban.html | Health Chiefs Outlaw All Ads, Including in Formula One: EU's Tobacco Ban Will Take 8 Years | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/differences-between-president-top-house-democrat-deepen-after-speech-gephardt.html | Differences Between President and Top House Democrat Deepen After a Speech by Gephardt | False | By Richard L. Berke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-jersey-lawmakers-to-establish-panel-on-auto-insurance.html | METRO NEWS BRIEFS: NEW JERSEY; Lawmakers to Establish Panel on Auto Insurance | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-ostroff-frieda.html | Paid Notice: Deaths OSTROFF, FRIEDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/residential-real-estate-market-brings-lift-town-house-development-queens.html | Residential Real Estate; Market Brings a Lift to a Town-House Development in Queens | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/home-video-a-plan-to-stop-video-shortages.html | HOME VIDEO; A Plan to Stop Video Shortages | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/spare-times-449644.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-crawford-michael-robert.html | Paid Notice: Deaths CRAWFORD, MICHAEL ROBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-beckerman-sam.html | Paid Notice: Deaths BECKERMAN, SAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463760.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/style/IHT-the-frequent-traveler-overbooking-leads-to-more-bumping.html | THE FREQUENT TRAVELER: Overbooking Leads To More Bumping | False | By Roger Collis, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-schayer-dr-richard-w.html | Paid Notice: Deaths SCHAYER, DR. RICHARD W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-weiss-harry.html | Paid Notice: Deaths WEISS, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-news-southtrust-to-buy-27-more-home-savings-branches.html | COMPANY NEWS; SOUTHTRUST TO BUY 27 MORE HOME SAVINGS BRANCHES | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-floro-jack-e.html | Paid Notice: Deaths FLORO, JACK E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-hayes-col-matthew-j.html | Paid Notice: Deaths HAYES, COL. MATTHEW J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/market-for-new-stock-issues-seems-set-for-a-slowdown.html | Market for New Stock Issues Seems Set for a Slowdown | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/congressional-panel-subpoenas-tobacco-company-documents.html | Congressional Panel Subpoenas Tobacco Company Documents | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-xelowski-mary-louise.html | Paid Notice: Deaths XELOWSKI, MARY LOUISE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/c-corrections-462225.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/governors-i-urged-as-site-for-a-casino.html | Governors I. Urged as Site For a Casino | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/with-the-federal-deficit-falling-the-president-weighs-a-tax-cut.html | With the Federal Deficit Falling, The President Weighs a Tax Cut | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/eating-out-neighborhood-favorites.html | EATING OUT; Neighborhood Favorites | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-guilty-winter-pleasures-452173.html | Guilty Winter Pleasures | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/union-leader-is-accused-of-misusing-local-s-funds.html | Union Leader Is Accused Of Misusing Local's Funds | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/assembly-votes-to-override-abortion-veto.html | Assembly Votes To Override Abortion Veto | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/on-stage-and-off.html | On Stage and Off | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/french-court-refuses-to-extradite-american-convicted-of-murder.html | French Court Refuses to Extradite American Convicted of Murder | False | By Marlise Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/excerpts-from-clinton-interview-taxes-budget-rights-nominee.html | Excerpts From Clinton Interview: Taxes, Budget, Rights Nominee | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-progressive-schools-can-hinder-diversity-dialogue-not-parody-462313.html | 'Progressive' Schools Can Hinder Diversity; Dialogue, Not Parody | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-advertising-addenda-leo-burnett-opens-specialty-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Opens Specialty Agency | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-clowns-in-the-costumes-of-the-magi.html | FILM REVIEW; Clowns in the Costumes of the Magi | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463914.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/quotation-of-the-day-458813.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/the-missing-modernization.html | The Missing Modernization | False | By Wei Jingsheng | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/antiques-the-hunt-for-art-deco-jewelry.html | ANTIQUES; The Hunt For Art Deco Jewelry | False | By Wendy Moonan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/records-undercut-waiver-for-arlington-grave.html | Records Undercut Waiver for Arlington Grave | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-pangs-of-exile-and-lost-childhood.html | ART REVIEW; Pangs of Exile and Lost Childhood | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL; N.F.L. Matchups Week 15 | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/hockey-coaches-admit-it-they-want-a-rematch.html | HOCKEY; Coaches Admit It: They Want A Rematch | False | By Barry Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-from-capote-s-first-novel-the-murky-ambiguity-of-southern-gothic.html | FILM REVIEW; From Capote's First Novel, The Murky Ambiguity of Southern Gothic | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-dannenberg-myra.html | Paid Notice: Deaths DANNENBERG, MYRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-step-up-drug-studies-452432.html | Step Up Drug Studies | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/gore-refuses-to-concede-fund-raising-mistakes.html | Gore Refuses to Concede Fund-Raising Mistakes | False | By Richard L. Berke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/winnie-mandela-s-shame.html | Winnie Mandela's Shame | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-progressive-schools-can-hinder-diversity-antisocial-computers-463221.html | 'Progressive' Schools Can Hinder Diversity; Antisocial Computers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/key-rates-453455.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/gore-sees-no-errors-in-his-finance-storm.html | Gore Sees No Errors In His Finance Storm | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/a-special-delivery-occurs-at-kennedy-airport.html | A Special Delivery Occurs at Kennedy Airport | False | By Barry Bearak | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463540.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/theater-review-if-characters-complain-who-needs-more-critics.html | THEATER REVIEW; If Characters Complain, Who Needs More Critics? | False | By Wilborn Hampton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/a-pig-s-head-for-a-columnist-it-was-all-a-joke-editor-says.html | A Pig's Head for a Columnist? It Was All a Joke, Editor Says | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/at-the-movies-rare-teamwork-for-education.html | AT THE MOVIES; Rare Teamwork, For Education | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463752.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-intel-shows-software-to-run-high-definition-tv-on-pc-s.html | THE MEDIA BUSINESS; Intel Shows Software to Run High-Definition TV on PC's | False | By Joel Brinkley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/another-year-another-bundle-billions-bonuses-are-expected-to-fall-wall-street.html | Another Year, Another Bundle; Billions in Bonuses Are Expected to Fall on Wall Street | False | By Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/brawley-adviser-says-checking-claim-was-not-my-role.html | Brawley Adviser Says Checking Claim Was 'Not My Role' | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/automobiles/autos-on-friday-technology-and-design-kicking-digital-tires-on-cars-of-tomorrow.html | AUTOS ON FRIDAY/Technology and Design; Kicking Digital Tires On Cars of Tomorrow | False | By Julie Edelson Halpert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463906.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463531.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-berger-stanley.html | Paid Notice: Deaths BERGER, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/adelma-grenier-simmons-93-authority-on-herbs-is-dead.html | Adelma Grenier Simmons, 93, Authority on Herbs, Is Dead | False | By William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/pop-review-a-desirous-queen-toasting-reggae.html | POP REVIEW; A Desirous Queen, Toasting Reggae | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-basketball-nba-suspends-player-who-attacked-his-coach.html | PRO BASKETBALL; N.B.A. Suspends Player Who Attacked His Coach | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/soccer-it-s-draw-politics-aside-pieces-fall-place-who-can-stop-brazil-debate-can.html | SOCCER: It's a Draw; Politics Aside, the Pieces Fall in Place; Who Can Stop Brazil? Debate Can Now Begin | False | By Christopher Clarey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/the-media-business-advertising-addenda-advocacy-groups-offer-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advocacy Groups Offer 'Awards' | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/britain-presses-us-for-pledge-on-bosnia-gi-s.html | Britain Presses U.S. for Pledge On Bosnia G.I.'s | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/IHT-time-for-america-to-reach-a-nuclear-deal-with-india.html | Time for America to Reach a Nuclear Deal With India | False | By Selig S. Harrison, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-pisto-bernadette.html | Paid Notice: Deaths PISTO, BERNADETTE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463868.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/rock-review-revisiting-60-s-psychedelia-with-90-s-ambivalence.html | ROCK REVIEW; Revisiting 60's Psychedelia, With 90's Ambivalence | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/rights-group-assails-us-on-land-mines-and-ties-with-china.html | Rights Group Assails U.S. on Land Mines and Ties With China | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-stecher-hon-martin-b.html | Paid Notice: Deaths STECHER, HON. MARTIN B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/joseph-kahn-84-reporter-for-post.html | Joseph Kahn, 84, Reporter for Post | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/investigators-press-search-for-2-sought-in-tax-case.html | Investigators Press Search For 2 Sought In Tax Case | False | By Dan Barry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-clement-karl-g.html | Paid Notice: Deaths CLEMENT, KARL G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463817.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-progressive-schools-can-hinder-diversity-463205.html | 'Progressive' Schools Can Hinder Diversity | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-treuhold-kerstin-m-kris.html | Paid Notice: Deaths TREUHOLD, KERSTIN M. (KRIS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-chmela-dorothy-nee-roantree.html | Paid Notice: Deaths CHMELA, DOROTHY (NEE ROANTREE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-integrity-tests-may-lie-463159.html | Integrity Tests May Lie | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/on-my-mind-just-miles-away.html | On My Mind; Just Miles Away | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-business-executives-upbeat-about-new-jersey.html | Metro Business; Executives Upbeat About New Jersey | False | BY Alan Feuer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-stralem-pierre.html | Paid Notice: Deaths STRALEM, PIERRE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/second-thoughts-on-cloning.html | Second Thoughts On Cloning | False | By Laurence H. Tribe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/market-place-wincing-at-an-asia-crisis-tactic-sec-backs-fund-fair-pricing.html | Market Place; Wincing at an Asia crisis tactic, S.E.C. backs fund 'fair pricing' | False | By Edward Wyatt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463876.html | ART IN REVIEW | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/mbuji-mayi-journal-in-a-diamond-studded-land-poverty-not-palaces.html | Mbuji-Mayi Journal; In a Diamond-Studded Land, Poverty, Not Palaces | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-peabody-endicott-chub.html | Paid Notice: Deaths PEABODY, ENDICOTT (CHUB) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/houston-s-voters-hear-from-giuliani.html | HOUSTON'S VOTERS HEAR FROM GIULIANI | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-benenson-sylvia.html | Paid Notice: Deaths BENENSON, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463639.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/a-bid-for-wells-fargo-chief-says-he-s-open.html | A Bid For Wells Fargo? Chief Says He's Open | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/reno-refuses-house-request.html | Reno Refuses House Request | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/abortions-fell-again-in-1995-us-says-but-rose-in-some-areas-last-year.html | Abortions Fell Again in 1995, U.S. Says, but Rose in Some Areas Last Year | False | By Tamar Lewin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463728.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/music-review-an-evening-of-informality-and-grand-romantic-gestures.html | MUSIC REVIEW; An Evening of Informality and Grand Romantic Gestures | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/e-run-around-brokers-fees-listings-for-rental-apartments-arrive-internet.html | An E-Run Around Brokers' Fees; Listings for Rental Apartments Arrive on the Internet | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-friedman-barbara-ellen.html | Paid Notice: Deaths FRIEDMAN, BARBARA ELLEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/food-safety-the-imperfect-science.html | Food Safety, the Imperfect Science | False | By Carol Tucker Foreman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-susman-karen-hyman.html | Paid Notice: Deaths SUSMAN, KAREN HYMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/inside-461393.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-dolger-henry-md.html | Paid Notice: Deaths DOLGER, HENRY, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/dance-review-stripping-a-gilded-age-of-its-veils.html | DANCE REVIEW; Stripping A Gilded Age Of Its Veils | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-basketball-nelson-back-as-a-coach-beats-knicks.html | PRO BASKETBALL; Nelson, Back As a Coach, Beats Knicks | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-intimate-retrospective-for-a-melancholy-loner.html | ART REVIEW; Intimate Retrospective For a Melancholy Loner | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-pologeorgis-stanley-n.html | Paid Notice: Deaths POLOGEORGIS, STANLEY N. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463841.html | ART IN REVIEW | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/media-business-advertising-publicis-true-north-battle-heats-up-lawsuits-are.html | THE MEDIA BUSINESS: ADVERTISING; Publicis-True North battle heats up as lawsuits are supplemented by plans for a hostile takeover. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-berlstein-malvine.html | Paid Notice: Deaths BERLSTEIN, MALVINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-in-review-463850.html | ART IN REVIEW | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-helfer-max.html | Paid Notice: Deaths HELFER, MAX | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/planet-hollywood-signs-for-times-sq-hotel-and-restaurant.html | Planet Hollywood Signs for Times Sq. Hotel and Restaurant | False | By Charles V Bagli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-rodriguez-edward.html | Paid Notice: Deaths RODRIGUEZ, EDWARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/international-business-koreans-not-rushing-shake-hand-holding-bailout-check.html | INTERNATIONAL BUSINESS; Koreans Not Rushing to Shake the Hand Holding the Bailout Check | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/on-the-road-a-city-built-on-four-wheels-and-a-full-tank.html | ON THE ROAD; A City Built on Four Wheels and a Full Tank | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/national-news-briefs-analysis-shows-chips-are-not-from-stolen-art.html | National News Briefs; Analysis Shows Chips Are Not From Stolen Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/a-microsoft-browser-deal-with-home.html | A Microsoft Browser Deal With @Home | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/the-eye-of-fate.html | The Eye of Fate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/sec-staff-accuses-kpmg-peat-marwick-of-securities-violations.html | S.E.C. Staff Accuses KPMG Peat Marwick of Securities Violations | False | By Melody Petersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/winnie-mandela-is-defiant-calling-accusations-lunacy.html | Winnie Mandela Is Defiant, Calling Accusations 'Lunacy' | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/excerpts-from-appeals-court-opinions.html | Excerpts From Appeals Court Opinions | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-york-city-donna-hanover-to-join-mayor-at-inauguration.html | METRO NEWS BRIEFS: NEW YORK CITY; Donna Hanover to Join Mayor at Inauguration | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/pop-and-jazz-guide-450499.html | POP AND JAZZ GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-in-unabom-case-brother-s-keeper-463264.html | In Unabom Case, Brother's Keeper? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463566.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/royal-opera-chairman-resigns-after-criticism.html | Royal Opera Chairman Resigns After Criticism | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-gas-taxes-curb-pollution-463256.html | Gas Taxes Curb Pollution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463515.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/tv-weekend-in-old-west-it-s-blacks-vs-indians.html | TV Weekend; In Old West, It's Blacks Vs. Indians | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/sports-of-the-times-no-message-no-statement-the-right-thing-on-sprewell.html | Sports of The Times; No Message. No Statement. The Right Thing on Sprewell. | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-basketball-calipari-warns-nets.html | PRO BASKETBALL; Calipari Warns Nets | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463582.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-jersey-bill-to-require-licensing-of-home-inspectors-gains.html | METRO NEWS BRIEFS: NEW JERSEY; Bill to Require Licensing Of Home Inspectors Gains | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-wilchek-stella.html | Paid Notice: Deaths WILCHEK, STELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-stahl-norman-md.html | Paid Notice: Deaths STAHL, NORMAN, MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/IHT-1922lusitania-case-in-our-pages-100-75-and-50-years-ago.html | 1922:Lusitania Case: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463612.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/style/IHT-the-car-column-taming-the-porsche-911a-new-charger.html | THE CAR COLUMN: Taming the Porsche 911:A New Charger | False | By Gavin Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/2-studies-say-hmo-plans-provide-poor-information.html | 2 Studies Say H.M.O. Plans Provide Poor Information | False | By Esther B. Fein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463744.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/chronicle-453056.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/business-digest-462497.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/new-video-releases-449547.html | New Video Releases | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-news-associates-first-capital-to-buy-auto-leasing-operation.html | COMPANY NEWS; ASSOCIATES FIRST CAPITAL TO BUY AUTO LEASING OPERATION | False | By Bridge News | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463809.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-jersey-newark-catholic-church-is-damaged-in-explosion.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Catholic Church Is Damaged in Explosion | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463825.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/military-chief-hits-the-ground-learning.html | Military Chief Hits the Ground Learning | False | By Elaine Sciolino With Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/discount-stores-helped-fuel-strong-november-retail-sales.html | Discount Stores Helped Fuel Strong November Retail Sales | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/critic-s-notebook-atop-a-hill-in-midtown-where-life-is-a-stroll.html | CRITIC'S NOTEBOOK; Atop a Hill In Midtown, Where Life Is a Stroll | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463795.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463604.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-york-city-man-sentenced-for-role-in-theft-from-synagogues.html | METRO NEWS BRIEFS: NEW YORK CITY; Man Sentenced for Role in Theft From Synagogues | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/julius-barnathan-70-innovator-in-television-technology-at-abc.html | Julius Barnathan, 70, Innovator In Television Technology at ABC | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/IHT-scientologists-respond-letters-to-the-editor.html | Scientologists Respond: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/us-appeals-court-restores-bus-ads-with-mayor-s-name.html | U.S. Appeals Court Restores Bus Ads With Mayor's Name | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/india-calls-new-elections-hoping-to-end-instability.html | India Calls New Elections Hoping to End Instability | False | By John F. Burns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/curbs-on-ads-for-tobacco-gain-in-council.html | Curbs on Ads For Tobacco Gain in Council | False | By Vivian S. Toy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/nhl-last-night-slumping-rangers-see-flyers-as-a-test.html | N.H.L.: LAST NIGHT; Slumping Rangers See Flyers as a Test | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-integrity-tests-may-lie-valid-examinations-463167.html | Integrity Tests May Lie; Valid Examinations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-meredith-erlene.html | Paid Notice: Deaths MEREDITH, ERLENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-bernstein-henry-c.html | Paid Notice: Deaths BERNSTEIN, HENRY C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/plus-boxing-jones-adds-promoter.html | PLUS: BOXING; Jones Adds Promoter | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/c-corrections-462195.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/theater-review-this-time-another-anne-confronts-life-in-the-attic.html | THEATER REVIEW; This Time, Another Anne Confronts Life In the Attic | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-drobner-william-s-md.html | Paid Notice: Deaths DROBNER, WILLIAM S., MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463736.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463787.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/books/books-of-the-times-when-madison-avenue-donned-its-love-beads.html | BOOKS OF THE TIMES; When Madison Avenue Donned Its Love Beads | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/theater-guide.html | THEATER GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463779.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/baseball-notebook-franco-s-agent-sounds-out-the-mets.html | BASEBALL: NOTEBOOK; Franco's Agent Sounds Out the Mets | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/inside-460273.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463523.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/boxing-the-changing-cast-around-de-la-hoya.html | BOXING; The Changing Cast Around De La Hoya | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/student-tickets-at-ailey.html | Student Tickets at Ailey | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/heavy-snows-sweep-spain.html | Heavy Snows Sweep Spain | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/words-of-testimony-confronting-winnie-mandela.html | Words of Testimony: Confronting Winnie Mandela | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463493.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-gitelson-esther.html | Paid Notice: Deaths GITELSON, ESTHER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-levine-julius-j.html | Paid Notice: Deaths LEVINE, JULIUS J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463698.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/bungled-jonbenet-case-bursts-a-city-s-majesty.html | Bungled JonBenet Case Bursts a City's Majesty | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/talking-about-race-in-akron.html | Talking About Race in Akron | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463671.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-logothetis-mingo-v.html | Paid Notice: Deaths LOGOTHETIS, MINGO V. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-le-fevre-william-m.html | Paid Notice: Deaths LE FEVRE, WILLIAM M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/lawyer-is-accused-of-bilking-city-agencies.html | Lawyer Is Accused of Bilking City Agencies | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/film-review-a-specter-of-dickens-in-a-world-of-hustlers.html | FILM REVIEW; A Specter Of Dickens In A World Of Hustlers | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/transactions-464007.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/metro-news-briefs-new-york-city-another-man-arrested-in-thanksgiving-shooting.html | METRO NEWS BRIEFS: NEW YORK CITY; Another Man Arrested In Thanksgiving Shooting | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/nhl-last-night-devils-shut-down-penguins.html | N.H.L.: LAST NIGHT; Devils Shut Down Penguins | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/company-briefs-462870.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-mcnamee-margaret-ellen.html | Paid Notice: Deaths MCNAMEE, MARGARET ELLEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/style/IHT-carlos-fuentes-exploring-a-dark-borderland.html | Carlos Fuentes: Exploring a Dark Borderland | False | By Kyle Jarrard, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/baseball-notebook-williams-not-going.html | BASEBALL: NOTEBOOK; Williams Not Going | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/international-briefs-us-banks-still-face-risk-but-bailout-eases-pressure.html | INTERNATIONAL BRIEFS; U.S. Banks Still Face Risk, But Bailout Eases Pressure | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/us-urges-prompt-action-on-nazi-gold.html | U.S. Urges Prompt Action On Nazi Gold | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/reno-to-withhold-freeh-memo-from-house.html | Reno to Withhold Freeh Memo From House | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463469.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/art-review-before-the-flowers-fade-the-eden-of-childhood.html | ART REVIEW; Before the Flowers Fade, the Eden of Childhood | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/atlantic-city-and-state-battling-on-crowded-schools.html | Atlantic City and State Battling on Crowded Schools | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/bomb-lawyer-seeks-to-show-big-conspiracy.html | Bomb Lawyer Seeks to Show Big Conspiracy | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/world/memo-from-moscow-when-yeltsin-talks-nobody-listens-aides-hope.html | Memo From Moscow; When Yeltsin Talks, Nobody Listens (Aides Hope) | False | By Michael Specter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-buckingham-h-paul.html | Paid Notice: Deaths BUCKINGHAM, H. PAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/soccer-it-s-a-draw-politics-aside-pieces-fall-place-group-hug-doubtful-when-it-s.html | SOCCER: It's a Draw: Politics Aside, the Pieces Fall in Place; Group Hug? Doubtful When It's U.S.-Iran | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/opinion/l-andorra-s-constitution-452424.html | Andorra's Constitution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463574.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/chronicle-463345.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/c-corrections-462209.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/split-court-backs-pataki-s-decision-in-a-capital-case.html | SPLIT COURT BACKS PATAKI'S DECISION IN A CAPITAL CASE | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/nyregion/dental-x-rays-provide-break-in-a-1981-case.html | Dental X-Rays Provide Break In a 1981 Case | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463701.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/business/trading-curbs-little-changed-by-big-board.html | Trading Curbs Little Changed By Big Board | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-kaprow-mollie.html | Paid Notice: Deaths KAPROW, MOLLIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/us/sculpture-in-a-movie-leads-to-suit.html | Sculpture In a Movie Leads to Suit | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/arts/spare-times-446734.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-heiman-dr-silvia.html | Paid Notice: Deaths HEIMAN, DR. SILVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463833.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-jones-dr-wallace-l.html | Paid Notice: Deaths JONES, DR. WALLACE L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/sports/pro-football-once-again-jets-prepare-for-the-game-of-their-lives.html | PRO FOOTBALL; Once Again, Jets Prepare For the Game of Their Lives | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463590.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463485.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/movies/from-sacred-to-silly-chestnuts-roasting-on-the-cd-player-463477.html | From Sacred to Silly: Chestnuts Roasting on the CD Player | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-delibert-anne-lash.html | Paid Notice: Deaths DELIBERT, ANNE LASH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-05 | 1997-12-05 | https://www.nytimes.com/1997/12/05/classified/paid-notice-deaths-donlin-edwin-j.html | Paid Notice: Deaths DONLIN, EDWIN J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-mahler-jean-salitan.html | Paid Notice: Deaths MAHLER, JEAN (SALITAN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/partisanship-imperils-advisory-panel-on-medicare.html | Partisanship Imperils Advisory Panel on Medicare | False | By David E. Rosenbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-a-place-in-the-snow-chaletbuyers-pay-dearly-for-location.html | A Place in the Snow:Chalet-Buyers Pay Dearly for Location, Location, Location | False | By Digby Larner, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/skiing-yesterday-women-s-world-cup-seizinger-captures-another-downhill.html | SKIING: YESTERDAY -- WOMEN'S WORLD CUP; Seizinger Captures Another Downhill | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/journal-slavery-is-bad.html | Journal; Slavery Is Bad | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/baseball-mets-say-ticket-prices-will-rise-once-again.html | BASEBALL; Mets Say Ticket Prices Will Rise Once Again | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/IHT-in-a-close-vote-germany-leads-the-opposition-some-but-not-all-in-eu-hail.html | In a Close Vote, Germany Leads the Opposition : Some, but Not All, in EU Hail Ban on Tobacco Ads | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-daly-margaret-nee-mcnamara.html | Paid Notice: Deaths DALY, MARGARET (NEE MCNAMARA) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/tobacco-companies-give-subpoenaed-documents-to-congress.html | Tobacco Companies Give Subpoenaed Documents to Congress | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/netanyahu-wants-more-time-to-act-on-any-pullbacks.html | NETANYAHU WANTS MORE TIME TO ACT ON ANY PULLBACKS | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/new-questions-about-envoy-who-is-buried-at-arlington.html | New Questions About Envoy Who Is Buried at Arlington | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-football-quietly-jones-has-remained-both-healthy-and-productive.html | PRO FOOTBALL; Quietly, Jones Has Remained Both Healthy And Productive | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-abstinence-is-vital-473065.html | Abstinence Is Vital | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/boxing-de-la-hoya-s-latest-mark-younger-tougher-riskier.html | BOXING; De La Hoya's Latest Mark: Younger, Tougher, Riskier | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-turning-anne-frank-into-a-symbol-assimilating-in-the-50-s-483010.html | Turning Anne Frank Into a Symbol; Assimilating in the 50s | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-block-florence.html | Paid Notice: Deaths BLOCK, FLORENCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-turning-anne-frank-into-a-symbol-482994.html | Turning Anne Frank Into a Symbol | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/about-new-york-his-daughter-has-santa-s-job-on-her-list.html | About New York; His Daughter Has Santa's Job On Her List | False | By David Gonzalez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-mendelson-joseph-l.html | Paid Notice: Deaths MENDELSON, JOSEPH L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-weyner-kalman.html | Paid Notice: Deaths WEYNER, KALMAN F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-for-new-york-landlords-eviction-can-be-costly-473103.html | For New York Landlords, Eviction Can Be Costly | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/boy-11-dies-playing-with-gun.html | Boy, 11, Dies Playing With Gun | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-goell-kermit.html | Paid Notice: Deaths GOELL, KERMIT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/for-survivor-s-story-end-is-amazing-too.html | For Survivor's Story, End Is Amazing, Too | False | By Ralph Blumenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-armstrong-world-raises-its-bid-for-domco.html | COMPANY NEWS; ARMSTRONG WORLD RAISES ITS BID FOR DOMCO | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/high-school-basketball-courting-star-schoolgirl-niesha-butler-student-athlete.html | HIGH SCHOOL BASKETBALL: The Courting of a Star Schoolgirl; Niesha Butler: Student, Athlete, Model, but Not Yet an Autobiographer | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/hockey-the-rangers-tie-again-but-this-time-it-s-good.html | HOCKEY; The Rangers Tie Again, But This Time It's Good | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/james-sardos-65-opera-singers-manager.html | James Sardos, 65, Opera Singers' Manager | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/lofts-seed-being-bought.html | Lofts Seed Being Bought | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/quotation-of-the-day-479519.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/metro-briefs-new-york-city-defendant-s-age-issue-killing-cabby.html | METRO NEWS BRIEFS: NEW YORK CITY; Defendant's Age at Issue In the Killing of a Cabby | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/parents-still-called-suspects-in-death-of-beauty-princess.html | Parents Still Called Suspects In Death of Beauty Princess | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/turmoil-in-the-subcontinent.html | Turmoil in the Subcontinent | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-reno-s-decision-may-spur-reform-recalling-teapot-dome-483133.html | Reno's Decision May Spur Reform; Recalling Teapot Dome | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/in-high-profile-cases-judge-wields-her-wit.html | In High-Profile Cases, Judge Wields Her Wit | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-cruise-lines-discover-fountain-of-youth-in-boomers-and-kids.html | Cruise Lines Discover Fountain of Youth in Boomers and Kids: Snow, Sea and Sun: Investment Escapes for the Dog Days of Winter | False | By Judith Rehak, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/good-fit-starting-pinch-nine-west-tries-fend-off-investigations-debt.html | A Good Fit Is Starting to Pinch; Nine West Tries to Fend Off Investigations and Debt | False | By Melody Petersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/report-finds-persistent-health-ills-among-young-blacks.html | Report Finds Persistent Health Ills Among Young Blacks | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/white-house-drops-plan-for-medicaid-to-cover-cost-of-aids-drugs-for-poor.html | White House Drops Plan for Medicaid to Cover Cost of AIDS Drugs for Poor | False | By Sheryl Gay Stolberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/dublin-says-it-might-drop-claim-to-north-in-future.html | Dublin Says It Might Drop Claim to North in Future | False | By James F. Clarity | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-meredith-erlene.html | Paid Notice: Deaths MEREDITH, ERLENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-reno-s-decision-may-spur-reform-483117.html | Reno's Decision May Spur Reform | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-hard-questions-on-race-483052.html | Hard Questions on Race | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/c-corrections-481610.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/c-corrections-481653.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-computers-won-t-make-students-antisocial-483150.html | Computers Won't Make Students Antisocial | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-barrow-mercury-marc.html | Paid Notice: Deaths BARROW, MERCURY MARC | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-briefs-482110.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/john-n-trainer-88-led-investment-firm.html | John N. Trainer, 88; Led Investment Firm | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-briefcase-be-brave-buy-asia-mobius-decrees.html | Briefcase : 'Be Brave, Buy Asia,' Mobius Decrees | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-stecher-martin-b.html | Paid Notice: Deaths STECHER, MARTIN B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/100-arrested-as-a-speed-ring-is-broken-up.html | 100 Arrested as a 'Speed' Ring Is Broken Up | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-ski-firms-will-need-more-than-astorm-to-dig-them-out-snow-sea.html | Ski Firms Will Need More Than aStorm To Dig Them Out: Snow, Sea and Sun: Investment Escapes for the Dog Days of Winter | False | By Digby Larner, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/hong-kong-journal-new-lesson-for-students-use-the-mother-tongue.html | Hong Kong Journal; New Lesson for Students: Use the Mother Tongue | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-nextlevel-systems-to-shut-puerto-rico-operations.html | COMPANY NEWS; NEXTLEVEL SYSTEMS TO SHUT PUERTO RICO OPERATIONS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-treuhold-kerstin-m-kris.html | Paid Notice: Deaths TREUHOLD, KERSTIN M. (KRIS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/worldbusiness/IHT-former-finance-chief-plays-key-role-as-mahathirs.html | Former Finance Chief Plays Key Role as Mahathir's Adviser : Malaysia's No-Nonsense Reformer | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-zwicker-sally.html | Paid Notice: Deaths ZWICKER, SALLY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/metro-news-briefs-new-jersey-2-queens-men-arrested-in-massage-parlor-holdup.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Queens Men Arrested In Massage Parlor Holdup | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/the-fight-over-amistad.html | The Fight Over 'Amistad' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/times-printing-plates-auctioned-for-8050.html | Times Printing Plates Auctioned for $8,050 | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/job-growth-in-us-posts-huge-jump-wages-also-climb.html | JOB GROWTH IN U.S. POSTS HUGE JUMP; WAGES ALSO CLIMB | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/a-new-journal-a-digest-that-feeds-on-digests.html | A New Journal: A Digest That Feeds on Digests | False | By Robin Pogrebin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-briefcase-lipper-web-site-targets-offshore-fund-investors.html | Briefcase : Lipper Web Site Targets Offshore Fund Investors | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/auto-racing-gordon-collects-another-check-after-a-very-good-year.html | AUTO RACING; Gordon Collects Another Check After a Very Good Year | False | By Joseph Siano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-levy-leo.html | Paid Notice: Deaths LEVY, LEO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/school-buses-to-try-a-soybean-fuel.html | School Buses to Try a Soybean Fuel | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/metro-news-briefs-new-jersey-ex-gloucester-coroner-is-sentenced-to-probation.html | METRO NEWS BRIEFS; NEW JERSEY; Ex-Gloucester Coroner Is Sentenced to Probation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/split-over-poorer-countries-role-puts-cloud-on-global-warming-talks.html | Split Over Poorer Countries' Role Puts Cloud on Global-Warming Talks | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/high-court-to-weigh-liability-of-schools-in-sexual-abuse-of-student.html | High Court to Weigh Liability of Schools in Sexual Abuse of Student | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/metro-news-briefs-new-jersey-fingerprinting-is-urged-in-domestic-abuse-cases.html | METRO NEWS BRIEFS; NEW JERSEY; Fingerprinting Is Urged In Domestic Abuse Cases | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/house-panel-subpoenas-memo-from-justice-dept-and-fbi.html | House Panel Subpoenas Memo From Justice Dept. and F.B.I. | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-for-investors-unafraid-of-heights-skiresort-stocks-provide-a.html | For Investors Unafraid of Heights, Ski-Resort Stocks Provide a Way to Plunge | False | By Aline Sullivan, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/when-athletes-run-amok.html | When Athletes Run Amok | False | By Walt Frazier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/m-s-knowles-84-adult-education-pioneer.html | M. S. Knowles, 84, Adult Education Pioneer | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/judge-weighs-tapes-in-defamation-suit.html | Judge Weighs Tapes in Defamation Suit | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/barney-s-may-get-new-bidder-dfs-as-business-strengthens.html | Barney's May Get New Bidder, DFS, as Business Strengthens | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/plus-hockey-spano-is-indicted-by-a-grand-jury.html | PLUS HOCKEY; Spano Is Indicted By a Grand Jury | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-grafton-samuel.html | Paid Notice: Deaths GRAFTON, SAMUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/religion-journal-poll-looks-at-innermost-feelings-about-life-s-end.html | Religion Journal; Poll Looks at Innermost Feelings About Life's End | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/as-older-cuban-exiles-die-young-pragmatists-emerge.html | As Older Cuban Exiles Die, Young Pragmatists Emerge | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/IHT-1897president-speaks-in-our-pages100-75-and-50-years-ago.html | 1897:President Speaks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/how-a-fierce-backlash-saved-the-made-in-usa-label.html | How a Fierce Backlash Saved The 'Made in U.S.A.' Label | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-football-giants-under-pressure-to-put-hits-on-hoying.html | PRO FOOTBALL; Giants Under Pressure To Put Hits on Hoying | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/style/IHT-letting-the-diners-rate-the-restaurants.html | Letting the Diners Rate the Restaurants | False | By Mary Blume, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/transactions-483516.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/john-e-moss-84-is-dead-father-of-anti-secrecy-law.html | John E. Moss, 84, Is Dead; Father of Anti-Secrecy Law | False | By Robert Mcg. Thomas Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/liberties-dig-him-up.html | Liberties; Dig Him Up | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-plenty-of-tritium-467952.html | Plenty of Tritium | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/books/think-tank-tales-twice-indeed-thrice-rereading-personal-classics.html | THINK TANK; Tales Twice, Indeed Thrice: Rereading Personal Classics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/swiss-banks-pay-first-war-account-claims.html | Swiss Banks Pay First War Account Claims | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/music-review-anonymity-in-a-polyphonic-tapestry.html | MUSIC REVIEW; Anonymity in a Polyphonic Tapestry | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/television-review-abracadabra-and-beyond.html | TELEVISION REVIEW; Abracadabra And Beyond | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/college-football-sec-title-game-has-bowdens-interested.html | COLLEGE FOOTBALL; S.E.C. Title Game Has Bowdens Interested | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-mark-seymour.html | Paid Notice: Deaths MARK, SEYMOUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/striking-state-workers-tightening-their-grip-on-israelis.html | Striking State Workers Tightening Their Grip on Israelis | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/theater/how-oedipus-is-losing-his-complex.html | How Oedipus Is Losing His Complex | False | By Sarah Boxer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-fisher-rose-kerstein.html | Paid Notice: Deaths FISHER, ROSE KERSTEIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-hoffman-mae.html | Paid Notice: Deaths HOFFMAN, MAE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-briefcase-when-in-doubt-seek-pricing-clout.html | Briefcase : When in Doubt, Seek Pricing Clout | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/goodwill-games-prize-money-to-be-paid.html | GOODWILL GAMES; Prize Money to be Paid | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/in-venezuela-year-of-rights-the-police-kill-more-youths.html | In Venezuela 'Year of Rights,' The Police Kill More Youths | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/fire-causes-evacuations-at-chrysler-building.html | Fire Causes Evacuations at Chrysler Building | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/mexico-s-vulnerable-workers.html | Mexico's Vulnerable Workers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/in-mexico-city-elected-mayor-opens-new-political-era.html | In Mexico City, Elected Mayor Opens New Political Era | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/complex-bargaining-on-global-warming.html | Complex Bargaining On Global Warming | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/critic-s-notebook-ladies-man-theory-a-kennedy-tour-stop.html | CRITIC'S NOTEBOOK; Ladies' Man Theory: A Kennedy Tour Stop | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/to-the-needy-prime-cuts-venison-donated-by-hunters-is-filling-extra-plates.html | To the Needy, Prime Cuts; Venison Donated by Hunters Is Filling Extra Plates | False | By Andrew C. Revkin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/college-basketball-manhattan-s-late-rally-topples-the-league-favorite.html | COLLEGE BASKETBALL; Manhattan's Late Rally Topples the League Favorite | False | By Jack Cavanaugh | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-computers-won-t-make-students-antisocial-483141.html | Computers Won't Make Students Antisocial | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/bridge-at-nationals-rosenkranz-nearly-tops-a-jacoby-record.html | BRIDGE; At Nationals, Rosenkranz Nearly Tops a Jacoby Record | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/c-corrections-481599.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/nichols-s-lawyers-try-to-show-mcveigh-was-an-extremist.html | Nichols's Lawyers Try to Show McVeigh Was an Extremist | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-briefcase-a-yearend-strategy-for-big-fund-dividends.html | Briefcase : A Year-End Strategy For Big Fund Dividends | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-memorials-messina-frank.html | Paid Notice: Memorials MESSINA, FRANK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/IHT-1947-soviet-scheme-in-our-pages100-75-and-50-years-ago.html | 1947: Soviet Scheme : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/a-mandela-ordeal-testimony-changes-few-minds.html | A Mandela Ordeal: Testimony Changes Few Minds | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/heroin-and-red-herrings.html | Heroin and Red Herrings | False | By Michael Massing | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/michael-hedges-43-a-guitarist-flamboyant-and-experimental.html | Michael Hedges, 43, a Guitarist Flamboyant and Experimental | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/plus-baseball-rays-sign-sorrento.html | PLUS: BASEBALL; Rays Sign Sorrento | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/IHT-1922-irish-free-state-in-our-pages100-75-and-50-years-ago.html | 1922: Irish Free State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/museums-not-movies.html | Museums, Not Movies | False | By Mary Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/5-dead-in-yonkers-in-apparent-murder-suicide.html | 5 Dead in Yonkers in Apparent Murder-Suicide | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/markets-feel-minor-impact-from-job-data.html | Markets Feel Minor Impact From Job Data | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-pbs-had-no-excuse-for-pulling-allen-spoof-472360.html | PBS Had No Excuse For Pulling Allen Spoof | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/201-pioneer-area-code-covers-less-area.html | 201, Pioneer Area Code, Covers Less Area | False | By David M. Herszenhorn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-faison-john-williams.html | Paid Notice: Deaths FAISON, JOHN WILLIAMS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/lawrence-perkins-90-architect-who-loved-building-schools.html | Lawrence Perkins, 90, Architect Who Loved Building Schools | False | By David W. Dunlap | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/fleet-group-stock-offering.html | Fleet Group Stock Offering | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-benenson-sylvia.html | Paid Notice: Deaths BENENSON, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-deletiner-deborah.html | Paid Notice: Deaths DELETINER, DEBORAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/inside-480908.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/new-turn-in-a-twisted-tale-of-stolen-art.html | New Turn in a Twisted Tale of Stolen Art | False | By Carey Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-kadin-theodore.html | Paid Notice: Deaths KADIN, THEODORE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/news-summary-482382.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-hard-questions-on-race-powell-s-leadership-483060.html | Hard Questions on Race; Powell's Leadership | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/kodak-is-loser-in-trade-ruling-on-fuji-dispute.html | Kodak Is Loser In Trade Ruling On Fuji Dispute | False | By Keith Bradsher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-bockmuz-ada.html | Paid Notice: Deaths BOCKMUZ, ADA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/worldbusiness/IHT-seoul-seeking-culprits-for-crisis-is-considering.html | Seoul, Seeking Culprits for Crisis, Is Considering Criminal Charges | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/arts/music-review-a-spirited-elijah-emerges-under-masur-s-baton.html | MUSIC REVIEW; A Spirited 'Elijah' Emerges Under Masur's Baton | False | By James R. Oestreich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/key-rates-471402.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-ostroff-frieda.html | Paid Notice: Deaths OSTROFF, FRIEDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/metro-news-briefs-new-jersey-adult-video-store-vows-a-court-fight-to-operate.html | METRO NEWS BRIEFS: NEW JERSEY; Adult Video Store Vows A Court Fight to Operate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/theater/artistic-director-named-at-washington-theater.html | Artistic Director Named At Washington Theater | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-ellis-eli.html | Paid Notice: Deaths ELLIS, ELI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/opening-door-plaza-hotel-makes-woman-a-doorman.html | Opening Door, Plaza Hotel Makes Woman a Doorman | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-kellington-robert.html | Paid Notice: Deaths KELLINGTON, ROBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/metro-news-briefs-new-york-city-student-16-is-stabbed-in-a-brawl-in-the-subway.html | METRO NEWS BRIEFS: NEW YORK CITY; Student, 16, Is Stabbed In a Brawl in the Subway | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/style/IHT-a-new-golden-age-of-old-masters.html | A New Golden Age of Old Masters | False | By Souren Melikian, International Herald Tribune | | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/sports-of-the-times-the-nba-s-welfare-state-for-coaches.html | Sports of The Times; The N.B.A.'s Welfare State For Coaches | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/l-reno-s-decision-may-spur-reform-waste-of-effort-483125.html | Reno's Decision May Spur Reform; Waste of Effort | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-basketball-van-horn-makes-debut-and-nets-look-healthy.html | PRO BASKETBALL; Van Horn Makes Debut, and Nets Look Healthy | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/IHT-finance-chief-says-steps-will-be-market-driven-malaysia-shifts-policy-on.html | Finance Chief Says Steps Will Be 'Market-Driven' : Malaysia Shifts Policy On Economy | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-wilde-peter-rawlinson.html | Paid Notice: Deaths WILDE, PETER RAWLINSON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/financial-details-are-revealed-in-affirmative-action-settlement.html | Financial Details Are Revealed In Affirmative Action Settlement | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/business-digest-479632.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/pro-football-young-denies-agreeing-to-go.html | PRO FOOTBALL; Young Denies Agreeing to Go | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-microprose-and-gt-interactive-end-merger-talks.html | COMPANY NEWS; MICROPROSE AND GT INTERACTIVE END MERGER TALKS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/soccer-heart-and-a-kind-crossbar-put-uconn-in-title-game.html | SOCCER; Heart, and a Kind Crossbar, Put UConn in Title Game | False | By Barry Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/us/members-of-medicare-panel.html | Members of Medicare Panel | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/16-evicted-as-city-closes-building-it-calls-a-firetrap.html | 16 Evicted as City Closes Building It Calls a Firetrap | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-memorials-siegel-joanne-hope.html | Paid Notice: Memorials SIEGEL, JOANNE HOPE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/bombs-kill-10-on-trains-in-southern-india.html | Bombs Kill 10 on Trains in Southern India | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-peress-bernstein-elsie.html | Paid Notice: Deaths PERESS, BERNSTEIN, ELSIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/company-news-ralston-purina-to-add-british-pet-foods-maker.html | COMPANY NEWS; RALSTON-PURINA TO ADD BRITISH PET FOODS MAKER | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/giuliani-says-city-must-plan-for-gambling.html | Giuliani Says City Must Plan For Gambling | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/classified/paid-notice-deaths-snyder-louis.html | Paid Notice: Deaths SNYDER, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/sports/on-pro-basketball-time-for-the-knicks-to-panic-not-just-yet.html | ON PRO BASKETBALL; Time for the Knicks To Panic? Not Just Yet | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/opinion/morgenthau-v-white.html | Morgenthau v. White | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/terms-of-bailout-vague-on-how-reluctant-koreans-will-enforce-it.html | Terms of Bailout Vague on How Reluctant Koreans Will Enforce It | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/twa-pilot-stole-a-piece-of-flight-800.html | T.W.A. Pilot Stole a Piece Of Flight 800 | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/nyregion/judge-orders-fifth-graders-relocated-from-school.html | Judge Orders Fifth Graders Relocated From School | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/your-money/IHT-briefcase-state-street-presses-for-a-chinese-presence.html | Briefcase : State Street Presses For a Chinese Presence | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/business/sec-says-stock-plan-violated-law.html | S.E.C. Says Stock Plan Violated Law | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-06 | 1997-12-06 | https://www.nytimes.com/1997/12/06/world/c-correction-carbon-dioxide-emissions-483613.html | CORRECTION: Carbon Dioxide Emissions | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-scaled-down-city-government-has-fewer-jobs-for-the-hopeful.html | A Scaled-Down City Government Has Fewer Jobs for the Hopeful | False | By Clifford J. Levy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/intense-lobbying-against-global-warming-treaty.html | Intense Lobbying Against Global Warming Treaty | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/asia-s-down-but-is-it-out-the-past-suggests-not.html | Asia's Down, but Is It Out? The Past Suggests Not | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-pregnant-with-complications-410951.html | Pregnant With Complications | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/soup-kitchens-fill-after-idaho-welfare-cuts.html | Soup Kitchens Fill After Idaho Welfare Cuts | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/chicken-kiev.html | Chicken Kiev | False | By Ken Kalfus | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/gulf-war-s-first-us-casualty-leaves-lasting-trail-of-mystery.html | Gulf War's First U.S. Casualty Leaves Lasting Trail of Mystery | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/music-with-holidays-free-concerts-come-as-bonus.html | MUSIC ; With Holidays, Free Concerts Come as Bonus | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/what-you-see-is-what-you-get.html | What You See Is What You Get | False | By Hillel Schwartz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/wallace-clark-melanoma-expert-dies-at-73.html | Wallace Clark, Melanoma Expert, dies at 73 | False | By Ford Burkhart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/turkey-may-free-activist-before-prime-minister-visits-us.html | Turkey May Free Activist Before Prime Minister Visits U.S. | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-opinion-a-generational-gap-you-bet.html | LONG ISLAND OPINION; A Generational Gap? You Bet! | False | By John Gaccione | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/film-the-film-that-shattered-the-mystique-of-french-cinema.html | FILM; The Film That Shattered the Mystique of French Cinema | False | By Joan Dupont | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/gun-lessons-mandatory-for-sixth-graders-at-pennsylvania-school.html | Gun Lessons Mandatory for Sixth Graders at Pennsylvania School | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/americans-can-use-the-law-to-control-cloning-why-cells-share-496553.html | Americans Can Use the Law to Control Cloning; Why Cells Share | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-sending-a-message-bumper-to-bumper.html | Q& A; Sending a Message, Bumper to Bumper | False | By Susan Jo Keller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/forklift-kills-homeless-man-sleeping-in-a-box.html | Forklift Kills Homeless Man Sleeping in a Box | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/adele-ravsky-heller-theater-founder-75.html | Adele Ravsky Heller, Theater Founder, 75 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/sports-of-the-times-sprewell-s-multimillionaire-peers-just-don-t-understand.html | Sports of The Times; Sprewell's Multimillionaire Peers Just Don't Understand | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-lisa-cannon-and-stuart-ranson.html | WEDDINGS; Lisa Cannon and Stuart Ranson | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/food-from-canapes-to-dessert-dried-fruits-add-to-holiday-dishes.html | FOOD; From Canapes to Dessert, Dried Fruits Add to Holiday Dishes | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/atlantic-city-sweet-and-salty.html | ATLANTIC CITY; Sweet and Salty | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-woody-allen-and-martin-scorsese-410411.html | Woody Allen and Martin Scorsese | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/brown-wins-mayoral-race-in-houston.html | Brown Wins Mayoral Race In Houston | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/travel.html | Travel | False | By Francine Prose | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-kling-mildred.html | Paid Notice: Deaths KLING, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-the-kitchen-enjoying-dried-fruits-from-canapes-to-dessert.html | IN THE KITCHEN; Enjoying Dried Fruits, From Canapes to Dessert | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-irradiated-just-doesn-t-do-it-how-about-steerilized.html | Nov. 30-Dec. 6; Irradiated Just Doesn't Do It. How About Steerilized? | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-it-for-a-palestinian-market-uneasy-first-steps.html | INVESTING IT; For a Palestinian Market, Uneasy First Steps | False | By Jessica Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-york-by-the-hour.html | New York By the Hour | False | By David Kirby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/americans-can-use-the-law-to-control-cloning-a-scientist-s-duty-496596.html | Americans Can Use the Law to Control Cloning; A Scientist's Duty | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/see-below1.html | See Below1 | False | By David McKitterick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/eating-disorders-program-offered.html | Eating Disorders Program Offered | False | by Chuck Slater | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/fyi-465534.html | F.Y.I. | False | By Daniel B. Schneider | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/troupe-of-actors-leads-children-to-reading.html | Troupe of Actors Leads Children to Reading | False | By Roberta Harshanson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/2-adults-held-after-boy-11-kills-playmate.html | 2 Adults Held After Boy, 11, Kills Playmate | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/some-see-opportunity-in-global-push-to-remove-land-mines.html | Some See Opportunity in Global Push to Remove Land Mines | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-fred-spivak-adding-polish-to-the-image-of-wall-street.html | Q&A: Fred Spivak ; Adding Polish to the Image of Wall Street | False | By David Winzelberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/streetscapes-readers-questions-1-way-streets-1902-building-notable-brownstone.html | Streetscapes/Readers' Questions; 1-Way Streets, a 1902 Building, a Notable Brownstone | False | By Christopher Gray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/restaurants-so-far-so-good.html | RESTAURANTS; So Far, So Good | False | By Fran Schumer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/l-is-it-the-not-so-great-lawn-it-was-ball-players-who-ruined-the-grass-482692.html | Is It the Not-So-Great Lawn?; It Was Ball Players Who Ruined the Grass | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/board-adds-spending-to-o-rourke-budget.html | Board Adds Spending To O'Rourke Budget | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/theater/c-corrections-441066.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/childrens-books.html | Children's Books | False | By Rosemary L. Bray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/music-prelude-to-a-film-with-a-violin-in-the-title-role.html | MUSIC; Prelude to a Film, With a Violin in the Title Role | False | By Leslie Kandell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/postings-coldwell-banker-hunt-kennedy-expands-across-the-river-into-brooklyn.html | POSTINGS: Coldwell Banker Hunt Kennedy Expands; Across the River Into Brooklyn | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/coping-creative-tension-mystery-and-the-loft.html | COPING; Creative Tension, Mystery and the Loft | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-ms-feinerman-mr-glass.html | WEDDINGS; Ms. Feinerman, Mr. Glass | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-journal-a-fan-and-a-player-of-an-odd-instrument.html | LONG ISLAND JOURNAL; A Fan, and a Player, of an Odd Instrument | False | By Diane Ketcham | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/in-the-region-new-jersey-less-density-helps-sell-west-orange-on-2-projects.html | In the Region/New Jersey; Less Density Helps Sell West Orange on 2 Projects | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-new-nuclear-policy-473847.html | New Nuclear Policy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/connecticut-guide-445819.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/l-varian-fry-a-real-life-hero-438707.html | VARIAN FRY; A Real-Life Hero | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-licht-dr-sidney-e.html | Paid Notice: Deaths LICHT, DR. SIDNEY E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/children-s-books-bookshelf-353752.html | Children's Books; Bookshelf | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/land-purchase-to-help-restore-the-everglades.html | Land Purchase To Help Restore The Everglades | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/at-your-service-on-the-turnpike.html | At Your Service On the Turnpike | False | By Andrea Kannapell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-a-landmark-for-land-mines.html | Nov. 30-Dec. 6; A Landmark for Land Mines | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/on-the-map-no-humble-mill-but-an-estate-and-coming-back-to-life.html | ON THE MAP ; No Humble Mill But an Estate, and Coming Back to Life | False | By Christine Gardner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-middle-age-and-suddenly-single.html | In Middle Age and Suddenly Single | False | By Nancy Rubin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-levy-leo.html | Paid Notice: Deaths LEVY, LEO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/vic-lombardi-75-a-pitcher-on-47-dodger-pennant-team.html | Vic Lombardi, 75, a Pitcher On '47 Dodger Pennant Team | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/c-corrections-396524.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-keenan-thomas-j.html | Paid Notice: Deaths KEENAN, THOMAS J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/tv/movies-this-week-370584.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/classical-music-perahia-is-back-this-time-it-seems-for-good.html | CLASSICAL MUSIC; Perahia Is Back, This Time, It Seems, for Good | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-chusid-alta-butkus.html | Paid Notice: Deaths CHUSID, ALTA BUTKUS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/frugal-traveler-plotting-a-strategy-for-san-francisco.html | FRUGAL TRAVELER; Plotting A Strategy for San Francisco | False | By Sarah Ferrell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/1-article-on-brooklyn-crime-distorted-resident-s-view-482706.html | Article on Brooklyn Crime Distorted Resident's View | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/your-home-grinding-garbage-in-the-sink.html | YOUR HOME; Grinding Garbage In the Sink | False | By Jay Romano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/style-over-substance-toss-your-hat-mary-and-rhoda-return.html | STYLE OVER SUBSTANCE; Toss Your Hat: Mary and Rhoda Return | False | By Frank Decaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-the-golden-days-of-lunch-boxes-and-pez.html | TRAVEL ADVISORY; The Golden Days Of Lunch Boxes and Pez | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-americans-can-use-the-law-to-control-cloning-romance-of-childbirth-496588.html | Americans Can Use the Law to Control Cloning Romance of Childbirth | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-bernstein-elsie-peress.html | Paid Notice: Deaths BERNSTEIN, ELSIE PERESS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-lieder-col-william-andrew.html | Paid Notice: Memorials LIEDER, COL. WILLIAM ANDREW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-sharon-isaak-and-lee-hoffman.html | WEDDINGS; Sharon Isaak and Lee Hoffman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/young-artists-finding-island-fuels-creative-juices.html | Young Artists Finding Island Fuels Creative Juices | False | By Phyllis Braff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-la-carte-in-boom-times-restaurants-offer-luxury.html | A LA CARTE; In Boom Times, Restaurants Offer Luxury | False | By Richard Jay Scholem | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-greenpoint-a-corps-feeling-unwanted.html | NEIGHBORHOOD REPORT: GREENPOINT; A Corps Feeling Unwanted | False | By William Maxwell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-it-a-rush-to-laser-surgery-and-possibly-profits.html | INVESTING IT; A Rush to Laser Surgery and Possibly, Profits | False | By Richard Korman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/the-guide-445835.html | THE GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/for-a-female-officer-new-job-is-another-first.html | For a Female Officer, New Job Is Another First | False | By Mirta Ojito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/100-million-bill-to-clean-east-end-dumps.html | $100 Million Bill to Clean East End Dumps | False | By Rick Murphy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neediest-cases-blurry-world-mental-illness-gives-way-incredibly-normal.html | The Neediest Cases; Blurry World of Mental Illness Gives Way to the 'Incredibly Normal' | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-still-waiting.html | Nov. 30-Dec. 6; Still Waiting | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/by-the-way-let-the-donor-beware.html | BY THE WAY; Let the Donor Beware | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief-soy-powered-buses-to-carry-schoolchildren.html | IN BRIEF; Soy-Powered Buses To Carry Schoolchildren | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-on-the-horns-of-a-golden-dilemma.html | HOTEL CHECK-IN; On the Horns Of a Golden Dilemma | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-the-pop-perfectionist-on-a-crowded-stage-410527.html | The Pop Perfectionist on a Crowded Stage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/puerto-rican-history-in-new-england.html | Puerto Rican History in New England | False | By Frances Chamberlain | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-jersey-co-maintaining-the-model-train-tradition-in-a-digital-world.html | NEW JERSEY & CO.; Maintaining the Model Train Tradition in a Digital World | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-bard-morton.html | Paid Notice: Deaths BARD, MORTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-an-option-belief-by-the-numbers.html | Faith Is an Option; Belief by the Numbers | False | By Russell Shorto | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/high-school-football-ramapo-avengs-loss-in-state-title-game.html | HIGH SCHOOL FOOTBALL; Ramapo Avenges Loss in State Title Game | False | By Grant Glickson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/still-clueless.html | Still Clueless | False | By Kevin Barry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-peress-bernstein-elsie.html | Paid Notice: Deaths PERESS, BERNSTEIN, ELSIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-ex-wives-club.html | Nov. 30-Dec. 6; Ex-Wives' Club | False | By Judith H. Dobrzynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-the-garden-about-seed-miracles-in-small-packages.html | IN THE GARDEN; About Seed: Miracles in Small Packages | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-glassman-bob.html | Paid Notice: Memorials GLASSMAN, BOB | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-carrie-viko-john-wilcox-2d.html | WEDDINGS; Carrie Viko, John Wilcox 2d | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/the-great-outdoors-15-birds-that-need-someone-to-watch-over-them.html | THE GREAT OUTDOORS; 15 Birds That Need Someone to Watch Over Them | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/running-the-fbi-410500.html | Running the F.B.I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/perspectives-priming-the-pump-for-new-middle-income-housing.html | PERSPECTIVES; Priming the Pump for New Middle-Income Housing | False | By Alan S. Oser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/the-boating-report-easing-fears-taking-to-water.html | THE BOATING REPORT; Easing Fears, Taking to Water | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/a-glutton-for-punishment.html | A Glutton for Punishment | False | By Alexander Chancellor | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/a-mellow-clinton-at-ease-in-his-role.html | A Mellow Clinton at Ease in His Role | False | By Richard L. Berke and John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/1-community-efforts-failing-in-fight-against-markets-465224.html | Community Efforts Failing In Fight Against Markets | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/business-best-sellers.html | Business Best Sellers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/television-view-wordperfect-women-out-of-the-mouths-of-babes.html | TELEVISION VIEW; Word-Perfect Women: Out of the Mouths of Babes | False | By Olivia Goldsmith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-modern-history.html | PULSE; Modern History | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-they-re-in-the-money.html | Nov. 30-Dec. 6; They're in the Money | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-rabin-thomas-d.html | Paid Notice: Memorials RABIN, THOMAS D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-erika-stein-jason-flicker.html | WEDDINGS; Erika Stein, Jason Flicker | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-person-the-world-of-his-imagination.html | IN PERSON; The World of His Imagination | False | By George James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-compromise-what-does-the-koran-say-about-nasreen-s-nose-ring.html | Faith is a Compromise; What Does The Koran Say About Nasreen's Nose Ring? | False | By Geraldine Brooks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-gosman-sarah-kashuck.html | Paid Notice: Deaths GOSMAN, SARAH KASHUCK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-with-thomas-m-maguire-safeco-growth-no-load.html | INVESTING WITH: Thomas M. Maguire; Safeco Growth No Load | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/plan-offered-for-esmental-health-complex.html | Plan Offered for Ex-Mental Health Complex | False | By Linda F. Burghardt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-community-paradise-regained-with-affordable-lots.html | Faith Is a Community; Paradise Regained. With Affordable Lots. | False | By Vance Muse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/us-shifts-a-bomb-readiness-to-smaller-wars.html | U.S. Shifts A-Bomb Readiness to Smaller Wars | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/television-yikes-that-famous-old-boat-is-sinking-yet-again.html | TELEVISION; Yikes! That Famous Old Boat Is Sinking Yet Again | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/robert-redford-has-this-problem-410381.html | Robert Redford Has This Problem | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-revelation-a-voice-in-the-wilderness.html | Faith Is a Revelation; A Voice In the Wilderness | False | By Rosemary L. Bray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/pop-jazz-a-new-graduate-from-jazz-s-underground.html | POP/JAZZ; A New Graduate From Jazz's Underground | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/theater-a-couple-of-veteran-funnymen-and-their-alter-egos.html | THEATER; A Couple of Veteran Funnymen And Their Alter Egos | False | By Avery Corman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-melting-away-urban-stress-hot-springs-resort.html | HOTEL CHECK-IN: ALL THE COMFORTS; Melting away urban stress at a hot springs resort | False | By Elizabeth Andoh | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/transactions-496804.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-glassman-david-w.html | Paid Notice: Deaths GLASSMAN, DAVID W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/l-continuing-education-plan-lacks-supporting-data.html | Continuing Education Plan Lacks Supporting Data | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/what-s-doing-in-singapore.html | WHAT'S DOING IN; Singapore | False | By Martha Stevenson Olson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-lower-east-side-buzz-office-murders-fantasy-of-course.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- BUZZ; Office Murders, Fantasy of Course | False | By Monique P. Yazigi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/hockey-devils-holik-with-key-goal-continues-top-notch-play.html | HOCKEY; Devils' Holik, With Key Goal, Continues Top-Notch Play | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/inside-468665.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-a-welcome-gift-to-rutgers-from-an-unexpected-source.html | Q & A; A Welcome Gift to Rutgers From an Unexpected Source | False | By David Koeppel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/food-from-canapes-to-dessert-dried-fruit-adds-to-holiday-dishes.html | FOOD; From Canapes to Dessert, Dried Fruit Adds to Holiday Dishes | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/cooking.html | Cooking | False | By William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/cabin-fever-walden-was-never-like-this.html | Cabin Fever; Walden Was Never Like This | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/market-s-strong-but-for-how-long.html | Market's Strong -- but for How Long? | False | By Dennis Hevesi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/agents-to-go-undercover-in-detection-of-hiring-bias.html | Agents to Go Undercover In Detection Of Hiring Bias | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-hamlet-tugged-between-states.html | A Hamlet Tugged Between States | False | By Anne C. Fullam | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-erin-callahan-steven-fainaru.html | WEDDINGS; Erin Callahan, Steven Fainaru | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/going-postal.html | Going Postal | False | By Ben Macintyre | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-roth-rose.html | Paid Notice: Deaths ROTH, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/baymen-offer-to-modify-seining-for-stripers.html | Baymen Offer to Modify Seining for Stripers | False | By Kelly Ann Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/another-giant-south-korean-conglomerate-falls.html | Another Giant South Korean Conglomerate Falls | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/bookcase.html | BOOKCASE | False | By Ireen E. Kudra | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/in-the-new-europe-a-tilt-to-using-wind-s-power.html | In the New Europe, a Tilt To Using Wind's Power | False | By Marlise Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/outlet-center-proves-hit-with-bargain-hunters.html | Outlet Center Proves Hit With Bargain Hunters | False | By Meryl Spiegel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/blunt-reason-for-enlarging-nato-curbs-on-germany.html | Blunt Reason For Enlarging NATO: Curbs On Germany | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-east-village-mad-ave-meets-ave-a.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Mad. Ave. Meets Ave. A | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/the-big-question-god-or-bmw.html | The Big Question; God Or BMW | False | By Benjamin Cheever | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/backtalk-good-sports-are-harder-to-find.html | Backtalk; Good Sports Are Harder To Find | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-levandov-ruth-nee-arenzow.html | Paid Notice: Deaths LEVANDOV, RUTH (NEE ARENZOW) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/basketball-flare-ups-and-floor-burns-stir-the-fight-in-the-knicks.html | BASKETBALL; Flare-Ups and Floor Burns Stir the Fight in the Knicks | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-miracle-in-search-of-holy-ground.html | Faith Is a Miracle; In Search of Holy Ground | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/c-corrections-496200.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-a-new-set-of-hurdles-for-jumpers.html | MUTUAL FUNDS; A New Set Of Hurdles For Jumpers | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-flacks-paul.html | Paid Notice: Deaths FLACKS, PAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/in-ulster-new-calls-for-the-truth-of-bloody-sunday.html | In Ulster, New Calls for the Truth of Bloody Sunday | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/race-and-the-founders-475955.html | Race and the Founders | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-gamble-scenes-from-an-intermarriage.html | Faith is a Gamble; Scenes From an Intermarriage | False | By Gabrielle Glaser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/1-in-room-coffee-442607.html | In-Room Coffee | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-sue-birnbaum-and-jeffrey-rosenwald.html | WEDDINGS; Sue Birnbaum and Jeffrey Rosenwald | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-thomas-doris-a.html | Paid Notice: Deaths THOMAS, DORIS A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/backtalk-sugar-and-spice-and-everything-nice.html | Backtalk; Sugar and Spice and Everything Nice? | False | By Anna Seaton Huntington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/practical-traveler-rooms-through-the-web.html | PRACTICAL TRAVELER; Rooms Through the Web | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/editors-choice.html | Editors' Choice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/1-fire-alarms-are-not-funny-431931.html | Fire Alarms Are Not Funny | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-upper-west-side-the-no-5-bus-stop-puzzle.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The No. 5 Bus Stop Puzzle | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-correspondent-s-report-despite-rise-rates-hotels-are-filling.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Despite Rise in Rates, Hotels Are Filling Fast | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/home-clinic-problems-with-electrical-outlets.html | HOME CLINIC; Problems With Electrical Outlets | False | By Edward R. Lipinski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/investing-it-red-meat-may-not-be-enough-for-irradiation-companies.html | INVESTING IT; Red Meat May Not Be Enough for Irradiation Companies | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/habitats-96-brooklyn-avenue-crown-heights-a-landmark-facade-a-troubled-interior.html | Habitats/96 Brooklyn Avenue, Crown Heights; A Landmark Facade, A Troubled Interior | False | By Barbara Whitaker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/benefits-466921.html | BENEFITS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/or-else-gives-seattle-voters-the-last-laugh.html | 'Or Else' Gives Seattle Voters the Last Laugh | False | By Timothy Egan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/1-rutgers-needs-marketing-to-upgrade-its-football-463450.html | Rutgers Needs Marketing To Upgrade Its Football | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/middle-aged-single-looking-for-a-life.html | Middle-Aged, Single, Looking for a Life | False | By Nancy Rubin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/1-foes-of-a-tower-may-have-only-themselves-to-blame-482781.html | Foes of a Tower May Have Only Themselves to Blame | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief-flight-paths-from-newark-shifting-to-reduce-noise.html | IN BRIEF; Flight Paths From Newark Shifting to Reduce Noise | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-stecher-martin-b.html | Paid Notice: Deaths STECHER, MARTIN B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-desert-oasis-tradition-new-west.html | HOTEL CHECK-IN: ALL THE COMFORTS; In the desert, an oasis of tradition in the new West | False | By Judith Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/please-hold-for-ms-euphemism.html | Please Hold for Ms. Euphemism | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-isenberg-charles.html | Paid Notice: Deaths ISENBERG, CHARLES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/1-a-1924-touch-of-tudor-suburbia-393959.html | 'A 1924 Touch Of Tudor Suburbia' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-kathryn-keith-james-dodge-3d.html | WEDDINGS; Kathryn Keith, James Dodge 3d | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/c-corrections-441120.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/recordings-view-it-took-one-to-tango-piazzolla.html | RECORDINGS VIEW; It Took One to Tango: Piazzolla | False | By Pablo Zinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/orthodox-jewish-group-plans-a-2-million-advertising-drive.html | Orthodox Jewish Group Plans a $2 Million Advertising Drive | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/family-businesses-that-still-are.html | Family Businesses That Still Are | False | By Bobbi P. Markowitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/1-the-word-from-generation-z-483001.html | The Word From Generation Z | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/1-the-two-hollywoods-410330.html | The Two Hollywoods | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-all-the-comforts-relaxing-with-monkeys-and-birds-in-a-rain-forest.html | HOTEL CHECK-IN: ALL THE COMFORTS; Relaxing with monkeys and birds in a rain forest | False | By Frances Frank Marcus | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/scores-die-when-big-russian-jet-hits-apartments.html | Scores Die When Big Russian Jet Hits Apartments | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-a-peek-in-the-shopping-basket.html | SPENDING IT; A Peek in the Shopping Basket | False | By Tina Kelley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/1-why-they-kill-their-newborns-410489.html | Why They Kill Their Newborns | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/london-gently-aglow.html | London, Gently Aglow | False | By Susan Allen Toth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/history-lesson-did-molly-pitcher-stop-here.html | HISTORY LESSON ; Did Molly Pitcher Stop Here? | False | By Andrea Kannapell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-lesser-sadye-lind.html | Paid Notice: Deaths LESSER, SADYE LIND | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/film-at-the-center-of-amistad-a-determined-african-actor.html | FILM; At the Center of 'Amistad,' A Determined African Actor | False | By Daniel J. Sharfstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-two-new-york-hotels-to-close-for-renovation.html | TRAVEL ADVISORY; Two New York Hotels To Close for Renovation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/the-shoes-of-the-fishermen.html | The Shoes of the Fishermen | False | By Henry Chadwick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/yankee-doodle-dandy.html | Yankee Doodle Dandy | False | By David Hajdu | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-meyer-ruth.html | Paid Notice: Deaths MEYER, RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/breathless.html | Breathless | False | By Michael Parfit | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/in-quarry-s-dark-water-grim-tales-of-danger-and-despair.html | In Quarry's Dark Water, Grim Tales of Danger and Despair | False | By Carey Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-technology-center-at-fordham-helps-out.html | New Technology Center At Fordham Helps Out | False | By F. Romall Smalls | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/1-is-it-the-not-so-great-lawn-it-was-ball-players-who-ruined-the-grass-482676.html | Is It the Not-So-Great Lawn?; It Was Ball Players Who Ruined the Grass | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-haase-mary-frances.html | Paid Notice: Deaths HAASE, MARY, FRANCES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-a-small-town-cameras-keep-watch.html | In a Small Town, Cameras Keep Watch | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-williamsburg-perils-pauline-rescue-day-care-center.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; The Perils-of-Pauline Rescue of a Day Care Center | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-football-everything-comes-up-oranges-for-nebraska-and-perhaps.html | COLLEGE FOOTBALL; Everything Comes Up Oranges for Nebraska, and Perhaps Tennessee; Mannings Lifts Volunteers On Late Score | False | By Mike Cobb | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/henry-dolger-88-whose-work-improved-treatment-of-diabetics.html | Henry Dolger, 88, Whose Work Improved Treatment of Diabetics | False | By Ford Burkhart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/theater-love-and-dreams-in-harlem.html | THEATER; Love and Dreams In Harlem | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/on-language-day-of-infamy.html | On Language; Day of Infamy | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/ex-chief-brown-wins.html | Ex-Chief Brown Wins | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/c-corrections-496219.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-robert-redford-has-this-problem-410373.html | Robert Redford Has This Problem | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/lost-in-translation-south-africa-s-american-romance.html | Lost in Translation; South Africa's American Romance | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/diary-advertising-pols-as-stars.html | DIARY: ADVERTISING; Pols as Stars | False | By Jan M. Rosen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-moving-target-when-is-a-catholic-not-a-catholic.html | Faith Is a Moving Target; When Is a Catholic Not a Catholic? | False | By Peter Steinfels | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/our-towns-remembering-a-neighbor-called-brawley.html | Our Towns; Remembering A Neighbor Called Brawley | False | By Evelyn Nieves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/art-from-a-paradise-found-and-then-colonized.html | ART; From a Paradise Found and Then Colonized | False | By Steve Coates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-in-the-mail-p-r-bauble-of-the-week.html | PULSE: IN THE MAIL; P. R. Bauble of the Week | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/donald-carnegie-mckenna-90-philanthropist.html | Donald Carnegie McKenna, 90, Philanthropist | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-basketball-rewarding-return-for-vols-holdsclaw.html | COLLEGE BASKETBALL; Rewarding Return For Vols' Holdsclaw | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-child-abuse-cases-greater-empathy-espoused-for-victims.html | In Child Abuse Cases, Greater Empathy Espoused for Victims | False | By Carole Paquette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-friend-alone-in-a-lofty-place.html | Faith Is a Friend; Alone in a Lofty Place | False | By Barbara Grizzuti Harrison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/good-eating-mediterranean-in-the-west-50-s.html | GOOD EATING; Mediterranean In the West 50's | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/surveying-beer-market-from-white-plains.html | Surveying Beer Market From White Plains | False | By Penny Singer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/colleges-men-s-basketball-pirates-lose-3d-straight.html | COLLEGES: MEN'S BASKETBALL; Pirates Lose 3d Straight | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/art.html | Art | False | By John Russell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-faison-john-w-jack.html | Paid Notice: Deaths FAISON, JOHN W. (JACK) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/health-care-reform-redux-a-tax-overhaul-looks-good-from-afar.html | Health-Care Reform Redux; A Tax Overhaul Looks Good, From Afar | False | By David E. Rosenbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/playing-in-the-neighborhood-465232.html | PLAYING IN THE NEIGHBORHOOD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-jennifer-poland-adam-rosenberg.html | WEDDINGS; Jennifer Poland, Adam Rosenberg | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-rediscovery-unorthodox-jews-rummage-through-the-orthodox-tradition.html | Faith Is a Rediscovery; Unorthodox Jews Rummage Through the Orthodox Tradition | False | By Rodger Kamenetz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-digital-classrooms-475670.html | Digital Classrooms | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/plus-golf-pga-tour-qualifying-jones-equals-record.html | PLUS: GOLF -- PGA TOUR QUALIFYING; Jones Equals Record | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-melcer-carrie.html | Paid Notice: Memorials MELCER, CARRIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/l-torquay-442518.html | Torquay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-gorin-rose.html | Paid Notice: Memorials GORIN, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-worms-carl.html | Paid Notice: Deaths WORMS, CARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/l-a-full-court-press-against-business-480860.html | A Full-Court Press Against Business | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/chief-seeks-help-but-where-s-the-fire.html | Chief Seeks Help But Where's the Fire? | False | By Anne C. Fullam | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/dining-out-the-steak-choice-is-prime-porterhouse.html | DINING OUT; The Steak Choice Is Prime Porterhouse | False | By Joanne Starkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-carney-peter.html | Paid Notice: Deaths CARNEY, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/l-an-exhibit-denied-353728.html | 'An Exhibit Denied' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/essay-huey-dewey-louie-and-other-classics.html | Essay; Huey, Dewey, Louie and Other Classics | False | By Leslie Epstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/movies/film-from-filmdom-s-netherworld-a-creeping-kind-of-invasion.html | FILM; From Filmdom's Netherworld, A Creeping Kind of Invasion | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/postings-4.88-million-renovation-metropolitan-pool-bathhouse-tarnished-jewel.html | POSTINGS: $4.88 Million Renovation of the Metropolitan Pool and Bathhouse; 'Tarnished Jewel' Glows Anew in Greenpoint | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-papal-reckoning-474479.html | Papal Reckoning | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/automobiles/battle-of-the-airport-shuttles.html | Battle of the Airport Shuttles | False | By Dan Neil | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-morris-bernard-h.html | Paid Notice: Deaths MORRIS, BERNARD H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-may-dr-irene.html | Paid Notice: Deaths MAY, DR. IRENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-those-ho-hum-utilities-have-started-to-sizzle.html | MUTUAL FUNDS; Those Ho-hum Utilities Have Started to Sizzle | False | By Timothy Middleton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-in-a-game-built-on-fantasy-the-perennials-win.html | SPENDING IT; In a Game Built on Fantasy, the Perennials Win | False | By Debra Nussbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/music-all-schubert-with-andre-watts.html | MUSIC; All Schubert With Andre Watts | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/cuttings-at-the-holidays-a-gardener-s-fancy-turns-to-tools.html | CUTTINGS; At the Holidays, a Gardener's Fancy Turns to Tools | False | By Cass Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/states-and-cities-impose-new-laws-on-young-smokers.html | STATES AND CITIES IMPOSE NEW LAWS ON YOUNG SMOKERS | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-a-defiant-winnie-mandela-takes-on-her-accusers.html | Nov. 30-Dec. 6; A Defiant Winnie Mandela Takes On Her Accusers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-the-two-hollywoods-410322.html | The Two Hollywoods | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-the-pop-perfectionist-on-a-crowded-stage-410519.html | The Pop Perfectionist on a Crowded Stage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-ripka-rose.html | Paid Notice: Deaths RIPKA, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-new-york-up-close-can-you-park-there-fine-points-signs-fines.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Can You Park There? The Fine Points of Signs and Fines | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/l-public-nuisance-media-copters-482986.html | Public Nuisance: Media Copters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/fine-dining-rats-and-dogs.html | Fine Dining: Rats and 'Dogs' | False | By Marjorie Kaufman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/soccer-after-one-upset-uconn-seeks-no-2-and-a-title.html | SOCCER; After One Upset, UConn Seeks No. 2, and a Title | False | By Barry Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/sports-of-the-times-six-months-to-obsess-about-world-cup-schedule.html | Sports of The Times; Six Months to Obsess About World Cup Schedule | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/the-clinton-agenda-preview-of-his-goals-for-the-coming-years.html | The Clinton Agenda: Preview of His Goals for the Coming Years | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/the-view-from-harrison-collector-of-6000-snow-domes-knows-kitsch-from-priceless.html | The View From/Harrison; Collector of 6,000 Snow Domes Knows Kitsch From Priceless | False | By Lynne Ames | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/recordings-view-a-rap-pioneer-defies-the-odds.html | RECORDINGS VIEW; A Rap Pioneer Defies the Odds | False | By Dimitri Ehrlich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-dordogne-country-home-foie-gras-river-view.html | HOTEL CHECK-IN: ALL THE COMFORTS; In a Dordogne country home, foie gras and a river view | False | By Malabar Hornblower | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/backlash-in-medicine-government-rises-again.html | Backlash; In Medicine, Government Rises Again | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-the-pop-perfectionist-on-a-crowded-stage-410535.html | The Pop Perfectionist on a Crowded Stage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-waber-morris.html | Paid Notice: Deaths WABER, MORRIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-robbins-burton.html | Paid Notice: Deaths ROBBINS, BURTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-miss-o-connell-and-mr-burn.html | WEDDINGS; Miss O'Connell And Mr. Burn | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/l-jackson-heights-claims-the-diversity-title-482714.html | Jackson Heights Claims The Diversity Title | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-laub-murray.html | Paid Notice: Deaths LAUB, MURRAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/leon-goldman-91-a-research-leader-in-laser-treatment.html | Leon Goldman, 91, A Research Leader In Laser Treatment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-pregnant-with-complications-410543.html | Pregnant With Complications | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-death-at-an-early-age.html | Nov. 30-Dec. 6; Death at an Early Age | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/diary-482331.html | DIARY | False | By Jan M. Rosen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/food-our-daily-bread.html | Food; Our Daily Bread | False | By Molly O'Neill | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-washington-heights-inwood-community-urges-city-to-beat-back-a-club.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/INWOOD; Community Urges City to Beat Back a Club | False | By Ed Shanahan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/the-night-elton-john-he-s-here-he-s-there.html | THE NIGHT; Elton John: He's Here, He's There | False | By Phoebe Hoban | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/classical-brief.html | Classical Brief | False | By Richard Taruskin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-glass-dr-harry-m.html | Paid Notice: Deaths GLASS, DR. HARRY M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/on-the-street-framed-in-fur.html | ON THE STREET; Framed in Fur | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/market-watch-what-itt-and-castro-have-in-common.html | MARKET WATCH; What ITT And Castro Have in Common | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/making-it-work-the-best-stolen-list.html | MAKING IT WORK; The Best-Stolen List | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/l-signs-of-the-times-353736.html | Signs of the Times | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-jets-with-incentive-to-win-try-to-avoid-december-doldrums.html | PRO FOOTBALL; Jets, With Incentive to Win, Try to Avoid December Doldrums | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-the-mother-of-all-independents-410366.html | The Mother Of All Independents | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-susman-karen.html | Paid Notice: Deaths SUSMAN, KAREN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-shapiro-betty.html | Paid Notice: Deaths SHAPIRO, BETTY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/chatter-holiday-food-temptations.html | CHATTER ; Holiday Food Temptations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-schneidman-aaron.html | Paid Notice: Deaths SCHNEIDMAN, AARON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-beds-and-beach-in-bali-gimme-shelter-style.html | TRAVEL ADVISORY; Beds and Beach in Bali, Gimme Shelter Style | False | By Terry Trucco | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/photography.html | Photography | False | By Andy Grundberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/gardening-325406.html | Gardening | False | By Michael Pollan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/state-or-towns-who-s-better-at-caring-for-the-poor.html | State or Towns: Who's Better at Caring for the Poor? | False | By Julie Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/movies/film-sigourney-weaver-eludes-the-image-police.html | FILM; Sigourney Weaver Eludes the Image Police | False | By William McDonald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-little-italy-merchants-produce-war-on-produce.html | NEIGHBORHOOD REPORT: LITTLE ITALY; Merchants Produce War On Produce | False | By Janet Allon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-elizabeth-orlin-and-john-ifcher.html | WEDDINGS; Elizabeth Orlin And John Ifcher | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/generations-leaping-through-the-years-with-grace-and-discipline.html | GENERATIONS ; Leaping Through the Years With Grace and Discipline | False | By Diane Nottle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/learning-from-the-lion-king.html | Learning From The Lion King | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/hockey-rangers-seek-their-own-level-yet-another-uphill-tie.html | HOCKEY; Rangers Seek Their Own Level: Yet Another Uphill Tie | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/shot-in-the-head-a-murder-suspect-goes-free-then-to-college.html | Shot in the Head, a Murder Suspect Goes Free, Then to College | False | By Jane Fritsch | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-wheeler-wynn-nee-winifred-m-breimer.html | Paid Notice: Deaths WHEELER, WYNN (NEE WINIFRED M. BREIMER) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/essay-sampling-is-not-enumerating.html | Essay; Sampling Is Not Enumerating | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-all-the-comforts-roughing-it-in-the-spirit-of-frank-lloyd-wright.html | HOTEL CHECK-IN: ALL THE COMFORTS; Roughing it, in the spirit of Frank Lloyd Wright | False | By Susan Allen Toth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/lonesome-dude.html | Lonesome Dude | False | By Andy Solomon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-nation-the-honest-dialogue-that-is-neither.html | The Nation; The Honest Dialogue That Is Neither | False | By Felicia R. Lee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/reforming-the-reformers.html | Reforming the Reformers | False | By Sean Wilentz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/q-a-414212.html | Q. & A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/essay-american-dreamers-melville-and-kerouac.html | Essay; American Dreamers: Melville and Kerouac | False | By Robert Stone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/baseball-notebook-new-kids-making-more-enemies-than-friends.html | BASEBALL: NOTEBOOK; New Kids Making More Enemies Than Friends | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/l-an-exhibit-denied-353710.html | 'An Exhibit Denied' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/theater/theater-where-performers-fill-every-seat-in-the-house.html | THEATER; Where Performers Fill Every Seat in the House | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-meeting-halfway-410446.html | Meeting Halfway | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/evening-hours-holidays-happy-days.html | EVENING HOURS; Holidays, Happy Days | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/in-the-region-long-island-for-riverhead-a-mall-to-join-its-huge-outlet-center.html | In the Region/Long Island; For Riverhead, a Mall to Join Its Huge Outlet Center | False | By Diana Shaman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/q-and-a-397490.html | Q and A | False | By Paul Freireich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/l-silhouettes-gemlike-cameos-438774.html | SILHOUETTES; Gemlike Cameos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-what-s-in-a-brand.html | HOTEL CHECK-IN; What's in a Brand? | False | By Betsy Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/c-correction-430153.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/clay-to-fiber-hundreds-of-artists-at-work.html | Clay to Fiber, Hundreds of Artists at Work | False | By Bess Liebenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/serb-s-oratory-is-hate-filled-but-no-hurdle-in-election.html | Serb's Oratory Is Hate-Filled But No Hurdle In Election | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/art-review-hands-south-jersey-s-sculptors-eyes-its-children.html | ART REVIEW; From the Hands of South Jersey's Sculptors and the Eyes of Its Children | False | By Fred B. Adelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-a-call-however-faint-for-brown-to-return-to-giants-helm.html | PRO FOOTBALL; A Call, However Faint, for Brown to Return to Giants' Helm | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-still-american-made-by-gosh.html | Nov. 30-Dec. 6; Still American Made, By Gosh | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/hockey-role-player-looms-large-for-islanders.html | HOCKEY; Role Player Looms Large For Islanders | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-vaus-james-arthur-jr.html | Paid Notice: Deaths VAUS, JAMES ARTHUR, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-mcgratty-howard-j.html | Paid Notice: Deaths MCGRATTY, HOWARD J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-spitz-mary-a.html | Paid Notice: Deaths SPITZ, MARY A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-one-upping-the-mint-on-the-pillow.html | HOTEL CHECK-IN; One-Upping the Mint on the Pillow | False | By Terry Trucco | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/at-flight-800-hearings-don-t-expect-the-routine.html | At Flight 800 Hearings, Don't Expect the Routine | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/peekskill-art-auction-where-clients-talk-and-children-romp.html | Peekskill Art Auction Where Clients Talk and Children Romp | False | By Chris Maynard | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/deaths-of-students-ring-an-old-alarm-on-flooding-in-los-angeles.html | Deaths of Students Ring an Old Alarm on Flooding in Los Angeles | False | By Don Terry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-shana-madoff-and-scott-skoller.html | WEDDINGS; Shana Madoff and Scott Skoller | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-first-the-heisman-then-pink-slips.html | PRO FOOTBALL; First the Heisman, Then Pink Slips | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-winning-coach-set-to-retire.html | A Winning Coach Set to Retire | False | By Dave Ruden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-erin-murphy-matthew-jacobs.html | WEDDINGS; Erin Murphy, Matthew Jacobs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/art-view-the-art-of-r-crumb-or-at-least-work-by-him.html | ART VIEW; The Art of R. Crumb. Or at Least Work by Him. | False | By Ty Burr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/the-neediest-cases-mental-health-and-help.html | THE NEEDIEST CASES; Mental Health, and Help | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-football-notebook-giants-get-some-exposure-and-maybe-a-few-pro-bowl-votes.html | PRO FOOTBALL; NOTEBOOK; Giants Get Some Exposure and Maybe a Few Pro Bowl Votes | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-in-all-the-comforts-an-elegant-entree-into-a-magic-world-on-java.html | HOTEL CHECK-IN: ALL THE COMFORTS; An elegant entree into a magic world on Java | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-effort-to-combat-student-use-of-alcohol.html | New Effort To Combat Student Use Of Alcohol | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/doctor-infected-with-hiv-blames-her-training-by-yale.html | Doctor Infected With H.I.V. Blames Her Training by Yale | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/dining-out-cozy-setting-in-18th-century-farmhouse.html | DINING OUT; Cozy Setting in 18th-Century Farmhouse | False | By M. H. Reed | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/soapbox-the-new-jersey-angle.html | SOAPBOX; The New Jersey Angle | False | By James McQueeny | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/c-corrections-410306.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-meyer-martin-p-phd.html | Paid Notice: Deaths MEYER, MARTIN P. PH.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/c-corrections-353701.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/dining-out-japanese-style-four-sushi-chefs-at-work.html | DINING OUT; Japanese Style; Four Sushi Chefs at Work | False | By Patricia Brooks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-yorkers-co-the-war-of-the-film-worlds.html | NEW YORKERS & CO.; The War of the Film Worlds | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/on-the-towns-450243.html | ON THE TOWNS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-harlem-does-it-come-with-a-moat.html | NEIGHBORHOOD REPORT: HARLEM; Does It Come With a Moat? | False | By Janet Allon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/c-corrections-428019.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/basketball-van-horn-makes-debut-and-everyone-is-happy.html | BASKETBALL; Van Horn Makes Debut, And Everyone Is Happy | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-jordon-charles.html | Paid Notice: Memorials JORDON, CHARLES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-for-a-jolly-old-elf.html | PULSE; For a Jolly Old Elf | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/playing-neighborhood-financial-district-return-trip-once-future-ferryboats.html | PLAYING IN THE NEIGHBORHOOD: FINANCIAL DISTRICT; Return Trip: The Once and Future Ferryboats | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/albright-sizes-up-chances-for-pullback-on-west-bank.html | Albright Sizes Up Chances For Pullback on West Bank | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/anatomically-incorrect.html | Anatomically Incorrect | False | By George Lois | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/from-the-desk-of-million-dollar-delusion.html | FROM THE DESK OF; Million Dollar Delusion | False | By Fred Waddell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/embattled-episcopal-bishop-his-ouster-sought-leaders-new-jersey-diocese.html | An Embattled Episcopal Bishop; His Ouster Is Sought by Leaders of the New Jersey Diocese | False | By David M. Herszenhorn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-americans-can-use-the-law-to-control-cloning-second-class-citizens-496570.html | Americans Can Use the Law to Control Cloning; Second-Class Citizens | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/state-plans-to-calm-traffic-on-route-114.html | State Plans to 'Calm' Traffic on Route 114 | False | By Dorothea Halliday | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-clinton-stalled-escalators-for-a-year.html | NEIGHBORHOOD REPORT: CLINTON; Stalled Escalators, for a Year | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/l-grand-forks-nd-the-power-of-art-438634.html | GRAND FORKS, N.D.; The Power of Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-timing-a-college-tax-credit.html | SPENDING IT; Timing A College Tax Credit | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-fass-nat.html | Paid Notice: Deaths FASS, NAT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/earning-it-the-new-tax-law-save-now-pay-later-and-come-out-ahead.html | EARNING IT: THE NEW TAX LAW; Save Now, Pay Later And Come Out Ahead | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/arts-artifacts-warriors-small-enough-to-hold-in-the-palm-of-a-hand.html | ARTS/ARTIFACTS; Warriors Small Enough to Hold In the Palm of a Hand | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-rebecca-fink-peter-wassarman.html | WEDDINGS; Rebecca Fink, Peter Wassarman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/atlantic-city-at-the-casinos-428949.html | ATLANTIC CITY; At the Casinos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-sweeney-william-j-iii.html | Paid Notice: Memorials SWEENEY, WILLIAM J, III | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/home-repair-wiring-outlets-correctly.html | HOME REPAIR; Wiring Outlets Correctly | False | By Edward R. Lipinski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/automobiles/behind-the-wheel-chevrolet-express-berthing-those-babies.html | BEHIND THE WHEEL/Chevrolet Express; Berthing Those Babies | False | By Dan Neil | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/boxing-de-la-hoya-remains-unbeaten-after-stopping-rivera-in-the-eighth-round.html | BOXING; De La Hoya Remains Unbeaten After Stopping Rivera in the Eighth Round | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/mutual-funds-will-moscow-s-gain-be-a-loss-for-investors.html | MUTUAL FUNDS; Will Moscow's Gain Be a Loss For Investors? | False | By Edward Wyatt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/a-price-to-pay-for-proposed-restrictions-on-tobacco.html | A Price to Pay for Proposed Restrictions on Tobacco | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/dance-sugarplums-give-way-to-grizzlies-and-honeybees.html | DANCE; Sugarplums Give Way to Grizzlies and Honeybees | False | By Laura Leivick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-kamens-theodore.html | Paid Notice: Deaths KAMENS, THEODORE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/study-finds-legality-spreads-the-compulsion-to-gamble.html | Study Finds Legality Spreads The Compulsion to Gamble | False | By Brett Pulley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-an-experiment-the-calibration-of-belief.html | Faith Is an Experiment; The Calibration of Belief | False | By Hampton Sides | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-washington-heights-inwood-schedule-shift-throws-school-off.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/INWOOD; Schedule Shift Throws School Off Balance | False | By Janet Allon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-cynthia-zarin-and-joseph-goddu.html | WEDDINGS; Cynthia Zarin and Joseph Goddu | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/inside-490989.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-you-say-you-didn-t-buy-it-but-did-you-read-the-tiny-type.html | SPENDING IT; You Say You Didn't Buy It. But Did You Read the Tiny Type? | False | By Roy Furchgott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-ellis-eli.html | Paid Notice: Deaths ELLIS, ELI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-the-card-at-least-isn-t-torn-in-half.html | SPENDING IT; The Card, at Least, Isn't Torn in Half | False | By David J. Morrow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/editorial-observer-waking-up-too-late-in-the-token-role.html | Editorial Observer; Waking Up -- Too Late -- in the Token Role | False | By Brent Staples | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/clothes-sing-heavenly-muse-enigmatic-women-who-inspire-creations-fashion-s-top.html | Of Clothes, Sing Heavenly Muse!; The enigmatic women who inspire the creations of fashion's top designers. | False | By Suzy Menkes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-beckerman-sam.html | Paid Notice: Deaths BECKERMAN, SAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/jersey-how-to-get-more-mileage-out-of-name-recognition.html | JERSEY; How to Get More Mileage Out of Name Recognition | False | By Joe Sharkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-football-navy-builds-an-early-lead-that-army-can-t-overcome.html | COLLEGE FOOTBALL; Navy Builds an Early Lead That Army Can't Overcome | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-deborah-locitzer-and-alan-epstein.html | WEDDINGS; Deborah Locitzer And Alan Epstein | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/l-torquay-442550.html | Torquay | False | | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/view-fourth-fifth-grade-between-city-suburb-helping-children-make-new-friends.html | The View From: Fourth and Fifth Grade; Between City and Suburb, Helping Children Make New Friends | False | By Alberta Eiseman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-memorials-shilling-judith.html | Paid Notice: Memorials SHILLING, JUDITH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/the-details-ruffles-and-flourishes.html | THE DETAILS; Ruffles And Flourishes | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/best-sellers-december-7-1997.html | BEST SELLERS: December 7, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/quotation-of-the-day-487619.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/off-the-shelf-making-it-in-manhattan-a-tale-of-two-cities.html | OFF THE SHELF; Making It in Manhattan: A Tale of Two Cities | False | By Deborah Stead | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-jane-snaider-who-s-watching-new-haven-s-downtown.html | Q&A: Jane Snaider; Who's Watching New Haven's Downtown? | False | By Mimi G. Sommer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/classical-view-on-cd-s-instant-cheer-and-humbug.html | CLASSICAL VIEW; On CDs, Instant Cheer And Humbug | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-kahn-joseph-gabriel.html | Paid Notice: Deaths KAHN, JOSEPH GABRIEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/news-summary-495085.html | News Summary | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/spending-it-the-hunt-is-on-for-the-toy-that-will-make-parents-panic.html | SPENDING IT; The Hunt Is On for the Toy That Will Make Parents Panic | False | By Debra Nussbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-why-they-kill-their-newborns-410497.html | Why They Kill Their Newborns | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/recordings-view-amid-some-dross-a-vein-of-schumann-gold.html | RECORDINGS VIEW; Amid Some Dross, a Vein of Schumann Gold | False | By Richard Taruskin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/on-pro-basketball-with-starks-the-shot-is-forever-going-in.html | ON PRO BASKETBALL; With Starks, the Shot Is Forever Going In | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/college-football-everything-comes-up-oranges-for-nebraska-perhaps-tennessee.html | COLLEGE FOOTBALL; Everything Comes Up Oranges for Nebraska, and Perhaps Tennessee; Frost Engineers Rout of A&M | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-marco-veissid-and-phyllis-bieri.html | WEDDINGS; Marco Veissid and Phyllis Bieri | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/israelis-given-false-reports-by-syria-spy-study-says.html | Israelis Given False Reports By Syria Spy, Study Says | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/on-the-job-when-parting-is-such-strange-sorrow.html | ON THE JOB; When Parting Is Such Strange Sorrow | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/endpaper-the-afterlife-as-i-see-it.html | Endpaper; The Afterlife, As I See It | False | By Camille Sweeney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/commercial-property-bergen-county-market-recycling-ibm-prentice-hall-white.html | Commercial Property/The Bergen County Market; Recycling I.B.M. and Prentice-Hall White Elephants | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-rothenberg-arnold.html | Paid Notice: Deaths ROTHENBERG, ARNOLD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-flushing-for-asian-americans-flushing-boom-maybe-bust-for.html | NEIGHBORHOOD REPORT: FLUSHING ; For Asian-Americans in Flushing, Boom and Maybe Bust: For Shops, Korea's Ills Are Catching | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/l-jackson-heights-claims-the-diversity-title-482722.html | Jackson Heights Claims The Diversity Title | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-saves-the-crystal.html | PULSE; Saves the Crystal | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-bronx-up-close-freddy-the-fan-s-bronx-cheer.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Freddy the Fan's Bronx Cheer | False | By Jon Hart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/gardening-about-seed-miracles-in-small-packages.html | GARDENING; About Seed: Miracles in Small Packages | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/tv/signoff-the-old-ball-game-ever-young.html | SIGNOFF; The Old Ball Game, Ever Young | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-an-option-religion-makes-a-comeback-belief-to-follow.html | Faith Is an Option; Religion Makes a Comeback. (Belief to Follow.) | False | By Jack Miles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/pulse-indies-sprout-wings.html | PULSE; Indies Sprout Wings | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-east-side-life-off-campus-and-on-the-alert.html | NEIGHBORHOOD REPORT: EAST SIDE; Life off Campus, and on the Alert | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/q-a-dr-stephen-j-sweeny-new-chief-helps-define-women-s-college.html | Q&A/Dr. Stephen J. Sweeny; New Chief Helps Define Women's College | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-heidi-wilkinson-jack-von-maur-3d.html | WEDDINGS; Heidi Wilkinson, Jack von Maur 3d | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-health-giant-pledges-millions-for-community.html | New Health Giant Pledges Millions for Community | False | By John Rather | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-meredith-erlene.html | Paid Notice: Deaths MEREDITH, ERLENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/ideas-trends-ethical-fears-aside-science-plunges-on.html | Ideas & Trends; Ethical Fears Aside, Science Plunges On | False | By George Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-hill-lucien.html | Paid Notice: Deaths HILL, LUCIEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/notable-books-of-the-year-1997.html | Notable Books of the Year 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-new-york-up-close-when-vandals-attack-lampposts-that-s-bad.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When Vandals Attack Lampposts, That's a Bad Sign | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/viewpoint-a-race-against-the-calendar.html | VIEWPOINT; A Race Against the Calendar | False | By Edward Yardeni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/l-legroom-on-high-442585.html | Legroom on High | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-americans-can-use-the-law-to-control-cloning-treating-infertility-496561.html | Americans Can Use the Law to Control Cloning; Treating Infertility | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/if-you-re-thinking-living-douglaston-queens-small-town-charms-city-waterfront.html | If You're Thinking of Living In/Douglaston, Queens; Small-Town Charms on a City Waterfront | False | By Diana Shaman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/all-fired-up.html | All Fired Up | False | By David Quammen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/imagining-the-disappeared.html | Imagining the Disappeared | False | By Robert Houston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/tv/cover-story-in-the-black-and-white-world-of-the-army.html | COVER STORY; In the Black-and-White World of the Army | False | By Fletcher Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/also-inside-467430.html | ALSO INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/walter-j-addems-98-aviation-pioneer-barnstormer-and-airline-official-is-dead.html | Walter J. Addems, 98, Aviation Pioneer, Barnstormer and Airline Official, Is Dead | False | By Robert Mcg. Thomas Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-hands-on-proposition-deputizing-the-flock.html | Faith Is a Hands-On Proposition; Deputizing the Flock | False | By Laurie Goodstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/in-the-region-connecticut-infrastructure-aid-stirs-interest-in-industrial-parks.html | In the Region/Connecticut; Infrastructure Aid Stirs Interest in Industrial Parks | False | By Robert A. Hamilton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/quick-bite-chatham-serving-up-italian-food-and-conversation.html | QUICK BITE/Chatham; Serving Up Italian Food and Conversation | False | By Susan Jo Keller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/colleges-men-s-basketball-red-storm-cannot-handle-wvu-press.html | COLLEGES: MEN'S BASKETBALL; Red Storm Cannot Handle W.V.U. Press | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/on-politics-a-new-democratic-leader-sees-bipartisanship.html | ON POLITICS; A New Democratic Leader Sees Bipartisanship | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/c-corrections-353698.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-nation-don-t-taxi-from-reagan-to-dallas.html | The Nation; Don't Taxi From Reagan To Dallas | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-new-york-on-line-the-big-leap-from-lampost-to-cyberspace.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; The Big Leap: From Lampost to Cyberspace | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/neighborhood-report-flushing-for-asian-americans-flushing-boom-maybe-bust.html | NEIGHBORHOOD REPORT: FLUSHING ; For Asian-Americans in Flushing, Boom and Maybe Bust: Housing Prices Rise With Immigration | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-daly-margaret.html | Paid Notice: Deaths DALY, MARGARET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/us/as-asia-stumbles-us-stays-in-economic-stride.html | As Asia Stumbles, U.S. Stays in Economic Stride | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-faison-john-williams.html | Paid Notice: Deaths FAISON, JOHN WILLIAMS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/market-timing.html | MARKET TIMING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/word-for-word-girl-trouble-sugar-and-spite-and-a-legal-mess-not-nice.html | Word for Word / Girl Trouble; Sugar and Spite and A Legal Mess Not Nice | False | By Tom Kuntz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-lili-taylor-and-sharon-stone-410349.html | Lili Taylor and Sharon Stone | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-nation-looking-for-a-needle-can-t-find-the-hay-stack.html | The Nation; Looking for a Needle, Can't Find the Haystack | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/realestate/residential-sales.html | Residential Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/business/l-quality-child-care-comes-at-a-price-480878.html | Quality Child Care Comes at a Price | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/word-image-our-pious-press.html | Word & Image; Our Pious Press | False | By Max Frankel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-cooke-oakley-watts.html | Paid Notice: Deaths COOKE, OAKLEY WATTS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-bornstein-jane-s.html | Paid Notice: Deaths BORNSTEIN, JANE S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/architecture.html | Architecture | False | By Martin Filler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/theater-cymbeline-on-wings-of-wonder.html | THEATER; 'Cymbeline' On Wings Of Wonder | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/l-is-it-the-not-so-great-lawn-it-was-ball-players-who-ruined-the-grass-482684.html | Is It the Not-So-Great Lawn?; It Was Ball Players Who Ruined the Grass | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-americans-can-use-the-law-to-control-cloning-496545.html | Americans Can Use the Law to Control Cloning | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/paperback-best-sellers-december-7-1997.html | PAPERBACK BEST SELLERS: December 7, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-stefanie-miller-m-j-jacobowitz.html | WEDDINGS; Stefanie Miller, M. J. Jacobowitz | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-heimowitz-louis.html | Paid Notice: Deaths HEIMOWITZ, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/plus-golf-jc-penney-classic-two-pairs-in-lead.html | PLUS: GOLF -- J.C. PENNEY CLASSIC; Two Pairs in Lead | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/l-disabled-on-the-subway-475726.html | Disabled on the Subway | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/the-world-it-turns-out-that-all-global-politics-is-local.html | The World; It Turns Out That All Global Politics Is Local | False | By Elaine Sciolino | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/highway-patrol-the-self-appointed-cops-of-the-information-age.html | Highway Patrol; The Self-Appointed Cops of the Information Age | False | By Amy Harmon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/hotel-check-all-comforts-modernized-gem-gleams-middle-old-antwerp.html | HOTEL CHECK-IN: ALL THE COMFORTS; A modernized gem gleams in the middle of Old Antwerp | False | By Eric Sjogren | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/reporter-s-notebook-caught-on-the-sidelines-at-a-sensational-trial.html | Reporter's Notebook; Caught on the Sidelines At a Sensational Trial | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/in-brief-washington-and-monroe-crossing-the-delaware.html | IN BRIEF; Washington, and Monroe, Crossing the Delaware | False | By Christine Gardner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/arts/conversations-about-race-in-the-language-of-dance.html | Conversations About Race In the Language of Dance | False | By Ann Daly | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/archives/view-his-way-in-his-words.html | VIEW; His Way, in His Words | True | By Bill Zehme | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/books/a-freak-of-nature.html | 'A Freak of Nature' | False | By Terry Teachout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/new-yorkers-co-447668.html | NEW YORKERS & CO. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-vows-terri-gumula-and-robert-drach.html | WEDDINGS: VOWS; Terri Gumula and Robert Drach | False | By Lois Smith Brady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/weddings-laura-williams-ashton-ballou.html | WEDDINGS; Laura Williams, Ashton Ballou | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-mcshea-robert-j.html | Paid Notice: Deaths MCSHEA, ROBERT J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/style/a-hollywood-gift-says-i-love-literature.html | A Hollywood Gift Says, 'I Love Literature' | False | By Alex Kuczynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/art-review-seashells-as-symbols-in-mesoamerican-society.html | ART REVIEW; Seashells as Symbols in Mesoamerican Society | False | By Helen A. Harrison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-eye-candy-410470.html | Eye Candy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/agent-007-license-to-shill.html | Agent 007: License to Shill | False | By Adam Bryant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/culture-zone-to-hell-with-him.html | Culture Zone; To Hell With Him | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/change-at-the-top-in-westport-politics.html | Change at the Top In Westport Politics | False | By Woody Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/god-decentralized.html | God Decentralized | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-hit-the-coach-hit-the-road.html | Nov. 30-Dec. 6; Hit the Coach, Hit the Road | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/in-america-young-poor-positive.html | In America; Young, Poor, Positive | False | By Bob Herbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-woody-allen-and-martin-scorsese-410403.html | Woody Allen and Martin Scorsese | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/art-aboriginal-art-from-the-bush-and-in-urban-translation.html | ART; Aboriginal Art, From the Bush and in Urban Translation | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/faith-is-a-fraud-godless-and-proud-of-it.html | Faith Is a Fraud; Godless And Proud of It | False | By Marshall Sella | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/world/11-deaths-in-3-train-blasts-fan-indian-fears-of-election-violence.html | 11 Deaths in 3 Train Blasts Fan Indian Fears of Election Violence | False | By John F. Burns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/travel/travel-advisory-holiday-tours-at-home-and-abroad.html | TRAVEL ADVISORY; Holiday Tours At Home and Abroad | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/theater/theater-new-play-and-old-questions-about-women.html | THEATER; New Play, and Old Questions, About Women | False | By Rachel L Swarns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/nyregion/racetrack-becomes-a-central-park.html | Racetrack Becomes a Central Park | False | By Anne C. Fullam | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-the-mother-of-all-independents-410357.html | The Mother Of All Independents | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/weekinreview/nov-30-dec-6-sherlock-might-love-her.html | Nov. 30-Dec. 6; Sherlock Might Love Her | False | By Hubert B. Herring | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/sports/pro-basketball-a-suspended-player-a-shaken-league.html | PRO BASKETBALL; A SUSPENDED PLAYER, A SHAKEN LEAGUE | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/magazine/l-woody-allen-and-martin-scorsese-410390.html | Woody Allen and Martin Scorsese | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-07 | 1997-12-07 | https://www.nytimes.com/1997/12/07/opinion/meltdown-at-justice.html | Meltdown at Justice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/overseas-news-merger-seen-by-dow-jones-and-cnbc.html | Overseas News Merger Seen By Dow Jones and CNBC | False | By Geraldine Fabrikant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/mr-cohen-s-caution-on-bosnia.html | Mr. Cohen's Caution on Bosnia | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-hoying-lands-hard-in-return-to-earth.html | PRO FOOTBALL; Hoying Lands Hard in Return to Earth | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/dr-joseph-wolpe-82-dies-pioneer-in-behavior-therapy.html | Dr. Joseph Wolpe, 82, Dies; Pioneer in Behavior Therapy | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-other-climate-changes-476307.html | Other Climate Changes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/old-man-bandwidth-will-commerce-flourish-where-rivers-of-wire-converge.html | Old Man Bandwidth; Will Commerce Flourish Where Rivers of Wire Converge? | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-wheeler-wynn-nee-winifred.html | Paid Notice: Deaths WHEELER, WYNN (NEE WINIFRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/seeking-violin-s-secrets-with-cat-scan.html | Seeking Violin's Secrets With CAT Scan | False | By Bruce Weber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/the-media-business-advertising-addenda-a-mitsubishi-account-to-be-joint-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Mitsubishi Account To Be Joint Effort | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/denied-food-stamps-many-immigrants-scrape-for-meals.html | Denied Food Stamps, Many Immigrants Scrape for Meals | False | By Rachel L Swarns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/IHT-caring-for-the-worlds-refugees-keeps-getting-harder.html | Caring for the World's Refugees Keeps Getting Harder | False | By Sadako Ogata, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-stewart-s-accurate-passing-sparks-a-steeler-comeback.html | PRO FOOTBALL; Stewart's Accurate Passing Sparks a Steeler Comeback | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/ousted-editor-sees-bias-at-gay-lesbian-monthly.html | Ousted Editor Sees Bias At Gay-Lesbian Monthly | False | By Robin Pogrebin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/public-sector-tax-cheats.html | Public Sector Tax Cheats | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-why-irradiated-food-isn-t-consumers-choice-dangerous-and-costly-507415.html | Why Irradiated Food Isn't Consumers' Choice; Dangerous and Costly | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/metro-news-briefs-new-york-woman-is-set-on-fire-in-a-harlem-apartment.html | METRO NEWS BRIEFS; NEW YORK; Woman Is Set on Fire In a Harlem Apartment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/treasury-sets-sale-of-short-term-bills.html | Treasury Sets Sale Of Short-Term Bills | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-memorials-staley-alwillie.html | Paid Notice: Memorials STALEY, ALWILLIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-diary-that-opened-eyes-486680.html | Diary That Opened Eyes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-memorials-loewy-morton-j.html | Paid Notice: Memorials LOEWY, MORTON J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/juan-sanchez-arreola-69-man-who-wrote-to-unabom-suspect.html | Juan Sanchez Arreola, 69, Man Who Wrote to Unabom Suspect | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/behold-a-role-playing-game.html | Behold! A Role-Playing Game! | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/browser-war-limits-access-to-web-sites.html | 'Browser War' Limits Access To Web Sites | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/reports-on-twa-crash-released-on-eve-of-hearings.html | Reports on T.W.A. Crash Released on Eve of Hearings | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/joel-barlow-89-expert-on-tax-law.html | Joel Barlow, 89, Expert on Tax Law | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/radio-s-renegade.html | Radio's Renegade | False | By Julie Lew | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/metro-matters-island-fantasy-that-rivals-fantasy-island.html | Metro Matters; Island Fantasy That Rivals Fantasy Island | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/baseball-signings-to-be-announced.html | BASEBALL; Signings to Be Announced | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-zwicker-sally.html | Paid Notice: Deaths ZWICKER, SALLY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/IHT-training-camp-comes-first-for-rising-star-cyclist-misses-his.html | Training Camp Comes First for Rising Star : Cyclist Misses His Dinner | False | By Samuel Abt, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-meredith-erlene.html | Paid Notice: Deaths MEREDITH, ERLENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/inside-505110.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-kahn-joseph.html | Paid Notice: Deaths KAHN, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/houston-elects-lee-brown-as-its-first-black-mayor.html | Houston Elects Lee Brown As Its First Black Mayor | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/worldbusiness/IHT-farmers-fear-rising-costs-from-penthouse-to-rice.html | Farmers Fear Rising Costs : From Penthouse to Rice Paddy, Thais Feel Pain | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/sports-of-the-times-kanell-acts-confident-and-passes-judgment.html | Sports of The Times ; Kanell Acts Confident And Passes Judgment | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/as-memory-or-as-history-pearl-harbor-is-recalled.html | As Memory or as History, Pearl Harbor Is Recalled | False | By Irvin Molotsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/sports-of-the-times-a-season-s-work-goes-out-the-window.html | Sports of The Times ; A Season's Work Goes Out the Window | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-basketball-van-gundy-blames-himself-for-this-loss.html | PRO BASKETBALL; Van Gundy Blames Himself for This Loss | False | By Clifton Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/not-even-practice-gets-a-2-lid-piano-into-carnegie.html | Not Even Practice Gets a 2-Lid Piano Into Carnegie | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/strike-that-gripped-israel-for-5-days-ends-with-accord.html | Strike That Gripped Israel for 5 Days Ends With Accord | False | By Joel Greenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/cargo-planes-grounded-moscow-seeks-crash-s-cause.html | Cargo Planes Grounded, Moscow Seeks Crash's Cause | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/pop-review-grooves-and-poems-to-fire-up-devotees-of-funk.html | POP REVIEW; Grooves And Poems To Fire Up Devotees Of Funk | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/IHT-1897-china-complies-in-our-pages100-75-and-50-years-ago.html | 1897: China Complies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-pologeorgis-stanley.html | Paid Notice: Deaths POLOGEORGIS, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/c-corrections-506567.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-extra-points-faulk-finds-holes-in-the-jets-defense.html | PRO FOOTBALL: EXTRA POINTS; Faulk Finds Holes In the Jets' Defense | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-defense-yes-defense-rallies-round-kanell-and-the-giants-roll.html | PRO FOOTBALL; Defense (Yes, Defense) Rallies Round Kanell, and the Giants Roll | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/marketing-flight-simulators-for-business.html | Marketing 'Flight Simulators for Business' | False | BY Gordon Arnaut | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-kessler-julius.html | Paid Notice: Deaths KESSLER, JULIUS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/dance-review-playing-fast-and-loose-with-the-venus-de-milo.html | DANCE REVIEW; Playing Fast and Loose With the Venus de Milo | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/results-of-bosnian-vote-fail-to-end-hard-liner-rivalry.html | Results of Bosnian Vote Fail To End Hard-Liner Rivalry | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/bukhara-journal-uzbek-magic-bringing-dead-crafts-back-to-life.html | Bukhara Journal; Uzbek Magic: Bringing Dead Crafts Back to Life | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/bert-wechsler-64-wrote-arts-criticism.html | Bert Wechsler, 64; Wrote Arts Criticism | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/technology-connections-nintendo-s-game-boy-lives-nostalgia-for-simpler-computer.html | TECHNOLOGY: CONNECTIONS; Nintendo's Game Boy lives as nostalgia for simpler computer games catches on. | False | By Edward Rothstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-policing-the-world-479047.html | Policing the World | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/serbia-election-again-seems-inconclusive.html | Serbia Election Again Seems Inconclusive | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/japan-official-hints-at-sale-of-us-bonds.html | Japan Official Hints at Sale Of U.S. Bonds | False | By Sheryl Wudunn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/quotation-of-the-day-505765.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/vichy-aide-still-rejects-any-blame.html | Vichy Aide Still Rejects Any Blame | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-wang-esther.html | Paid Notice: Deaths WANG, ESTHER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/market-place-silence-from-oxford-health-is-making-investors-nervous.html | Market Place ; Silence from Oxford Health is making investors nervous. | False | By Reed Abelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/for-a-church-s-anniversary-a-joyful-noise-that-swings.html | For a Church's Anniversary, A Joyful Noise That Swings | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/media-business-advertising-self-regulation-cyberspace-web-site-for-beanie-babies.html | THE MEDIA BUSINESS: ADVERTISING; Self-regulation in cyberspace: the Web site for Beanie Babies undergoes several changes. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/the-media-business-advertising-addenda-second-executive-quits-wells-bddp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Second Executive Quits Wells BDDP | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-memorials-goldsmith-milton.html | Paid Notice: Memorials GOLDSMITH, MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/patents-disposable-plastic-cover-that-fits-over-diaphragm-stethoscope-keep-it.html | Patents ; A disposable plastic cover that fits over the diaphragm of a stethoscope to keep it clean. | False | By Teresa Riordan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/music-review-schubert-in-the-fond-hands-of-a-friend.html | MUSIC REVIEW; Schubert, In the Fond Hands Of a Friend | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-stone-david.html | Paid Notice: Deaths STONE, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/in-tax-scheme-greed-is-linked-to-separatism.html | In Tax Scheme, Greed Is Linked To Separatism | False | By Dan Barry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/worldbusiness/IHT-forecasters-see-a-dollar-surge-in-1998-after-a.html | Forecasters See a Dollar Surge in 1998, After a Year-End Lull | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/worldbusiness/IHT-reports-of-deal-follow-new-chaebol-failure-daewoo.html | Reports of Deal Follow New Chaebol Failure : Daewoo Is Said to Seek Ssangyong's Car Unit | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/dont-know-much-about-history.html | Don't Know Much About History | False | By Richard Craig | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-dugan-richard-m.html | Paid Notice: Deaths DUGAN, RICHARD M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-levy-frederick-i.html | Paid Notice: Deaths LEVY, FREDERICK I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-faison-john-williams.html | Paid Notice: Deaths FAISON, JOHN WILLIAMS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/boxing-de-la-hoya-sees-progress-not-perfection-in-conquest.html | BOXING; De La Hoya Sees Progress, Not Perfection, in Conquest | False | BY Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/tiny-stretch-of-border-big-test-for-a-wall.html | Tiny Stretch of Border, Big Test for a Wall | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-flyer-gerald-r.html | Paid Notice: Deaths FLYER, GERALD R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-why-irradiated-food-isn-t-consumers-choice-for-full-disclosure-507423.html | Why Irradiated Food Isn't Consumers' Choice; For Full Disclosure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/worldbusiness/IHT-middle-class-does-with-less-from-penthouse-to-rice.html | Middle Class Does With Less : From Penthouse to Rice Paddy, Thais Feel Pain | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-weisenfeld-mildred.html | Paid Notice: Deaths WEISENFELD, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-kirchberg-helen-winn.html | Paid Notice: Deaths KIRCHBERG, HELEN WINN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/many-pc-buyers-prefer-power-to-sub-1000-tag.html | Many PC Buyers Prefer Power to Sub-$1,000 Tag | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/dance-review-an-intense-and-joyful-tribute-to-a-father-of-modern-dance.html | DANCE REVIEW; An Intense and Joyful Tribute to a Father of Modern Dance | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/missing-child-story-is-just-a-six-hour-hoax.html | Missing-Child Story Is Just a Six-Hour Hoax | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/congo-s-opposition-pays-price-of-defying-kabila.html | Congo's Opposition Pays Price of Defying Kabila | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/how-a-presidency-was-defined-by-the-thousand-parts-of-its-sum.html | How a Presidency Was Defined By the Thousand Parts of Its Sum | False | By James Bennet and Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-love-in-goes-on-the-road-as-packers-win-division.html | PRO FOOTBALL; Love-In Goes On the Road As Packers Win Division | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/IHT-in-a-tense-thriller-england-holds-all-blacks-to-a-2626-draw.html | In a Tense Thriller, England Holds All Blacks to a 26-26 Draw | False | By Peter Berlin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/high-rise-wall-breaks-loose-raining-debris-on-shoppers.html | High-Rise Wall Breaks Loose, Raining Debris On Shoppers | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/IHT-republicans-keep-pressure-on-attorney-general.html | Republicans Keep Pressure on Attorney General | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/tobacco-industry-documents-are-turned-over-to-lawmaker.html | Tobacco Industry Documents Are Turned Over to Lawmaker | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/clintons-medicare-mistake.html | Clinton's Medicare Mistake | False | By Stuart M. Butler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-colts-pass-rushers-rend-jets-thin-green-line.html | PRO FOOTBALL; Colts' Pass-Rushers Rend Jets' Thin Green Line | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/taking-in-the-sites-kyoto-rio-al-gore-s-cyberviews-of-the-eco-fatigued.html | Taking In the Sites; Kyoto? Rio? Al Gore? Cyberviews of the Eco-Fatigued | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/IHT-1922-turkish-scheme-in-our-pages100-75-and-50-years-ago.html | 1922: Turkish Scheme : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/hockey-devils-grant-maclean-s-wish-by-trading-him-to-sharks-in-4-player-deal.html | HOCKEY; Devils Grant MacLean's Wish by Trading Him to Sharks in 4-Player Deal | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/dance-review-a-whirlwind-of-energy-despite-loss.html | DANCE REVIEW; A Whirlwind of Energy Despite Loss | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/bridge-preserving-the-excitement-of-a-world-championship.html | BRIDGE; Preserving the Excitement Of a World Championship | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/theater/theater-review-aspiring-achieving-and-struggling-as-her-90-years-go-by.html | THEATER REVIEW; Aspiring, Achieving and Struggling as Her 90 Years Go By | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-extra-points-look-for-hampton-to-play-saturday.html | PRO FOOTBALL; EXTRA POINTS ; Look for Hampton To Play Saturday | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/editorial-observer-biotechnology-and-the-future-of-agriculture.html | Editorial Observer; Biotechnology and the Future of Agriculture | False | By Verlyn Klinkenborg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-smith-mary-jane.html | Paid Notice: Deaths SMITH, MARY JANE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/media-publishing-hackers-of-a-different-stripe-go-keyboard-to-keyboard.html | MEDIA: PUBLISHING; Hackers of a different stripe go keyboard to keyboard. | False | By Amy Harmon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/chronicle-507822.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/dividend-meetings-497401.html | Dividend Meetings | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/gore-in-japan-signals-that-us-may-make-some-compromises-on-climate.html | Gore, in Japan, Signals That U.S. May Make Some Compromises on Climate | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/coats-wanted.html | Coats Wanted | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/transactions-508020.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/economic-calendar.html | Economic Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/new-fees-to-use-pay-phones-adding-up-to-1-billion-bill.html | New Fees to Use Pay Phones Adding Up to $1 Billion Bill | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/colleges-men-s-basketball-huskies-smother-scarlet-knights.html | COLLEGES: MEN'S BASKETBALL; Huskies Smother Scarlet Knights | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-mayor-has-rights-too-473391.html | Mayor Has Rights, Too | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-treuhold-kerstin-m-kris.html | Paid Notice: Deaths TREUHOLD, KERSTIN M. (KRIS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-barber-runs-over-eagles-again.html | PRO FOOTBALL; Barber Runs Over Eagles Again | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-why-irradiated-food-isn-t-consumers-choice-many-dirty-hands-507407.html | Why Irradiated Food Isn't Consumers' Choice; Many Dirty Hands | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/netanyahu-and-the-us-whose-bluff-will-be-called.html | Netanyahu and the U.S.: Whose Bluff Will Be Called? | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/foreign-affairs-the-other-invasion.html | Foreign Affairs; The Other Invasion | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-reider-dr-bernard-bill.html | Paid Notice: Deaths REIDER, DR. BERNARD (BILL) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-powell-thomas-r.html | Paid Notice: Deaths POWELL, THOMAS R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/books/books-of-the-times-in-the-beginning-was-the-word-then-interpretation.html | BOOKS OF THE TIMES; In the Beginning Was the Word, Then Interpretation | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-marton-olga.html | Paid Notice: Deaths MARTON, OLGA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-sax-jules-m.html | Paid Notice: Deaths SAX, JULES M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/the-neediest-cases-it-s-never-too-early-and-never-too-late-to-contribute.html | The Neediest Cases; It's Never Too Early and Never Too Late to Contribute | False | By Adam Gershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/metro-news-briefs-new-york-elevator-falls-six-floors-injuring-six-in-brooklyn.html | METRO NEWS BRIEFS; NEW YORK; Elevator Falls Six Floors, Injuring Six in Brooklyn | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/plus-winter-sports-speed-skating-romme-sets-record.html | PLUS: WINTER SPORTS - SPEED SKATING; Romme Sets Record | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/martin-stecher-a-state-justice-for-21-years-is-dead-at-79.html | Martin Stecher, A State Justice For 21 Years, Is Dead at 79 | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-why-irradiated-food-isn-t-consumers-choice-507393.html | Why Irradiated Food Isn't Consumers' Choice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/mta-to-sell-passes-for-unlimited-rides.html | M.T.A. to Sell Passes For Unlimited Rides | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/us-updates-all-out-atom-war-guidelines.html | U.S. 'Updates' All-Out Atom War Guidelines | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/capital-looks-outside-for-new-police-chief.html | Capital Looks Outside For New Police Chief | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-fabian-tibor.html | Paid Notice: Deaths FABIAN, TIBOR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/music-review-bringing-sibelius-out-of-bleak-oblivion.html | MUSIC REVIEW; Bringing Sibelius Out of Bleak Oblivion | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/arts-abroad-once-a-pop-star-now-he-sings-softly-of-tragedy.html | ARTS ABROAD; Once a Pop Star, Now He Sings Softly of Tragedy | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/movies/a-happily-baffled-director-lets-his-cast-find-its-own-way.html | A Happily Baffled Director Lets His Cast Find Its Own Way | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/abroad-at-home-the-road-to-asylum.html | Abroad at Home; The Road To Asylum | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/a-wind-of-gratitude-blows-through-the-performing-arts.html | A Wind of Gratitude Blows Through the Performing Arts | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-stowe-peter.html | Paid Notice: Deaths STOWE, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-allen-victor-o.html | Paid Notice: Deaths ALLEN, VICTOR O. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/business-digest-499196.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/worldbusiness/IHT-report-finds-banks-still-expanding-credits-to-asia.html | Report Finds Banks Still Expanding Credits to Asia as Crisis Broke Out : Old-Fashioned Overlending Gets Blame | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/inside-507300.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-power-to-seek-death-476323.html | Power to Seek Death | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/trees-for-sale-warmth-free-each-year-family-turns-manhattanites-into-neighbors.html | Trees for Sale. Warmth Is Free.; Each Year, a Family Turns Manhattanites Into Neighbors | False | By Joyce Wadler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-kasoff-ruth-nee-morris.html | Paid Notice: Deaths KASOFF, RUTH (NEE MORRIS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/on-college-football-mission-unaccomplished-again.html | ON COLLEGE FOOTBALL; Mission Unaccomplished, Again | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-epstein-h-broadman.html | Paid Notice: Deaths EPSTEIN, H. BROADMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/colleges-women-s-basketball-lady-volunteers-put-on-a-clinic.html | COLLEGES: WOMEN'S BASKETBALL; Lady Volunteers Put On a Clinic | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/dario-fo-thanks-academy-for-ennobling-the-jesters.html | Dario Fo Thanks Academy For Ennobling the Jesters | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/manhattan-is-the-top-lure-for-students-from-abroad.html | Manhattan Is the Top Lure For Students From Abroad | False | By Karen W. Arenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-scott-owen-milton.html | Paid Notice: Deaths SCOTT, OWEN MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/imf-s-new-look-a-far-deeper-role-in-lands-in-crisis.html | I.M.F.'S NEW LOOK: A FAR DEEPER ROLE IN LANDS IN CRISIS | False | By Richard W. Stevenson and Jeff Gerth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/10-years-later-brawley-saga-stirs-fewer-passions.html | 10 Years Later, Brawley Saga Stirs Fewer Passions | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/arts/violet-carlson-97-actress-in-musical-comedy.html | Violet Carlson, 97, Actress in Musical Comedy | False | By Robert Mcg. Thomas Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/in-a-battle-of-newspapers-a-conservative-spends-liberally.html | In a Battle of Newspapers, a Conservative Spends Liberally | False | By Iver Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/news-ad-issues-arise-in-new-media.html | News-Ad Issues Arise in New Media | False | By Saul Hansell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/colleges-womens-div-i-soccer-championship-tar-heels-reclaim-their.html | COLLEGES: WOMEN'S DIV. I SOCCER CHAMPIONSHIP; Tar Heels Reclaim Their Title | False | By Doug Hoogervorst | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/metro-news-briefs-new-jersey-assembly-to-consider-bill-on-door-to-door-drives.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly to Consider Bill On Door-to-Door Drives | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/equity-and-convertible-debt-set-to-be-offered-this-week.html | Equity and Convertible Debt Set to Be Offered This Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-basketball-assault-475688.html | Basketball Assault | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-ellis-eli.html | Paid Notice: Deaths ELLIS, ELI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/l-why-irradiated-food-isn-t-consumers-choice-ozone-is-superior-507431.html | Why Irradiated Food Isn't Consumers' Choice; Ozone Is Superior | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/killing-near-belfast-seen-as-sectarian-act.html | Killing Near Belfast Seen as Sectarian Act | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/chronicle-507814.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/parking-rules-498688.html | Parking Rules | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/business/the-media-business-advertising-addenda-true-north-pushes-fight-with-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Pushes Fight With Publicis | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/classified/paid-notice-deaths-nussbaum-bernard-m.html | Paid Notice: Deaths NUSSBAUM, BERNARD M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/IHT-1947-conservation-in-our-pages100-75-and-50-years-ago.html | 1947: Conservation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/world/two-swiss-banks-plan-a-merger-forming-global-financial-giant.html | Two Swiss Banks Plan a Merger, Forming Global Financial Giant | False | By John Tagliabue With Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/mta-to-sell-pass-providing-limitless-rides.html | M.T.A. to Sell Pass Providing Limitless Rides | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/metro-news-briefs-new-jersey-2-women-hit-and-killed-by-a-car-in-fair-lawn.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Women Hit and Killed By a Car in Fair Lawn | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/opinion/stretching-democracy-till-it-fits.html | Stretching Democracy Till It Fits | False | By Gita Mehta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/nyregion/news-summary-505870.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/us/in-los-angeles-a-new-generation-discovers-philanthropy.html | In Los Angeles, a New Generation Discovers Philanthropy | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-08 | 1997-12-08 | https://www.nytimes.com/1997/12/08/sports/pro-football-depleted-and-defeated-jets-fall-flat-vs-colts.html | PRO FOOTBALL; Depleted and Defeated, Jets Fall Flat vs. Colts | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/barry-s-brook-musicologist-and-educator-is-dead-at-79.html | Barry S. Brook, Musicologist And Educator, Is Dead at 79 | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-ace-hardware-selects-bozell-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ace Hardware Selects Bozell Unit | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/fire-in-power-lines-in-queens-knocks-out-homes-and-schools.html | Fire in Power Lines in Queens Knocks Out Homes and Schools | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/un-prosecutor-urges-new-criminal-court.html | U.N. Prosecutor Urges New Criminal Court | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/insurer-agony-behind-bleeding-oxford-special-report-giant-hmo-becomes-victim-its.html | INSURER IN AGONY: Behind the Bleeding at Oxford -- A special report; Giant H.M.O. Becomes the Victim of Its Own Ambition | False | By Reed Abelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-while-other-europeans-downsize-german-military-moves-into-lead-armed.html | While Other Europeans Downsize, German Military Moves Into Lead : Armed Forces Surpass Expectations | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-football-battered-cowboys-play-off-hopes-crushed.html | PRO FOOTBALL; Battered Cowboys' Playoff Hopes Crushed | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/don-t-gamble-with-governors-island.html | Don't Gamble With Governors Island | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/in-search-of-a-cause-volunteering-dos-and-don-ts.html | In Search of a Cause: Volunteering Dos and Don'ts | False | By Tamar Lewin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/news/in-spirit-of-reconciliation-dresden-recasts-its-past.html | In Spirit of Reconciliation, Dresden Recasts Its Past | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/an-appraisal-the-modern-picks-taniguchi-s-expansion-plan.html | AN APPRAISAL; The Modern Picks Taniguchi's Expansion Plan | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/news/subsidy-cuts-threaten-to-darken-opera-houses.html | Subsidy Cuts Threaten To Darken Opera Houses | False | By Roderick Conway Morris, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/mr-pataki-s-fair-fares.html | Mr. Pataki's Fair Fares | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/quotation-of-the-day-520489.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/baseball-lofton-rejoins-the-indians-as-lineups-shift.html | BASEBALL; Lofton Rejoins the Indians as Lineups Shift | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-1897-strange-visitor-in-our-pages100-75-and-50-years-ago.html | 1897: Strange Visitor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/on-my-mind-killing-iraqi-children.html | On My Mind; Killing Iraqi Children | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/judge-calls-sweatshop-charges-too-lenient.html | Judge Calls Sweatshop Charges Too Lenient | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/a-bbc-cable-channel-is-on-the-way-to-the-us.html | A BBC Cable Channel Is on the Way to the U.S. | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-review-heavenly-voices-above-birdcalls-below.html | MUSIC REVIEW; Heavenly Voices Above, Birdcalls Below | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-for-bank-mergers-big-is-not-always-better.html | INTERNATIONAL BUSINESS; For Bank Mergers, Big Is Not Always Better | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/marco-polo-is-a-rivalry-just-fiction.html | Marco Polo: Is a Rivalry Just Fiction? | False | By Doreen Carvajal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/us-aides-urge-easing-of-holocaust-sanctions-on-swiss-banks.html | U.S. Aides Urge Easing of Holocaust Sanctions on Swiss Banks | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-1947palestine-unrest-in-our-pages100-75-and-50-years-ago.html | 1947:Palestine Unrest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/books/books-of-the-times-three-slightly-lunatic-obsessions-with-london.html | BOOKS OF THE TIMES; Three Slightly Lunatic Obsessions With London | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-2-of-the-big-3-swiss-banks-to-join-to-seek-global-heft.html | INTERNATIONAL BUSINESS; 2 of the Big 3 Swiss Banks To Join to Seek Global Heft | False | By John Tagliabue | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-york-flammable-liquid-found-on-body-of-burned-man.html | METRO NEWS BRIEFS: NEW YORK; Flammable Liquid Found On Body of Burned Man | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-fliers-beat-airlines-at-their-own-game-520330.html | Fliers Beat Airlines at Their Own Game | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/safety-board-offers-view-of-the-flight-800-explosion.html | Safety Board Offers View Of the Flight 800 Explosion | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-moscow-restores-benefits-to-3-us-russian-oil-ventures.html | INTERNATIONAL BUSINESS; Moscow Restores Benefits to 3 U.S.-Russian Oil Ventures | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-franklin-jayne-d.html | Paid Notice: Deaths FRANKLIN, JAYNE D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/news/while-other-europeans-downsize-german-military-moves-into-lead-armed.html | While Other Europeans Downsize, German Military Moves Into Lead : Armed Forces Surpass Expectations | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-executives-named-to-new-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Named To New Posts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/colleges-men-s-basketball-notebook-coaches-say-4-quarters-was-a-half-baked-idea.html | COLLEGES: MEN'S BASKETBALL NOTEBOOK; Coaches Say 4 Quarters Was a Half-Baked Idea | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/schwab-name-used-in-fraud-us-says.html | Schwab Name Used in Fraud, U.S. Says | False | By Leslie Eaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/reno-and-freeh-spurn-subpoena-on-counsel-issue.html | RENO AND FREEH SPURN SUBPOENA ON COUNSEL ISSUE | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-opposition-blocks-kohls-reforms-impasse-in-bonn-colors-campaign.html | Opposition Blocks Kohl's Reforms : Impasse in Bonn Colors Campaign | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/california-gop-faces-a-crisis-as-hispanic-voters-turn-away.html | California G.O.P. Faces a Crisis As Hispanic Voters Turn Away | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-york-a-former-headmistress-is-to-head-spence-school.html | METRO NEWS BRIEFS: NEW YORK; A Former Headmistress Is to Head Spence School | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-weiner-annette-b.html | Paid Notice: Deaths WEINER, ANNETTE B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-seiler-paula-md.html | Paid Notice: Deaths SEILER, PAULA, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/logging-baby-s-day-internet-services-let-parents-view-children-they-attend.html | Logging On To Baby's Day; Internet Services Let Parents View Children as They Attend Preschools and Care Centers | False | By Jonathan Rabinovitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-mccarthy-james-j-jr.html | Paid Notice: Deaths MCCARTHY, JAMES J. JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/world-news-briefs-philippines-leader-backs-lawmaker-as-successor.html | World News Briefs; Philippines Leader Backs Lawmaker as Successor | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/baseball-mets-trying-to-trade-for-marlins-brown.html | BASEBALL; Mets Trying to Trade for Marlins' Brown | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-auster-martin.html | Paid Notice: Deaths AUSTER, MARTIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-enlargement-wont-add-turkey-for-this-round-eu-to-open-talks-with-six.html | Enlargement Won't Add Turkey for This Round : EU to Open Talks With Six Nations | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/news-summary-523712.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/style/IHT-the-verve-and-vivacity-of-versace-in-met-retrospective.html | The Verve and Vivacity of Versace in Met Retrospective | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/hud-has-an-800-line-to-give-aid-to-the-needy.html | HUD Has An 800 Line To Give Aid To the Needy | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/more-on-global-business.html | More on Global Business | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/race-panel-shunned-real-dialogue-army-insists-on-merit-524395.html | Race Panel Shunned Real Dialogue; Army Insists on Merit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/bosnia-ii.html | Bosnia II? | False | By Misha Glenny | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/dance-review-spectacles-from-nikolais-a-one-man-theater.html | DANCE REVIEW; Spectacles From Nikolais, a One-Man Theater | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/brawley-adviser-testifies-on-his-motives.html | Brawley Adviser Testifies on His Motives | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/these-foundations-let-every-family-play-ford.html | These Foundations Let Every Family Play Ford | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-mcinerney-joan-b.html | Paid Notice: Deaths MCINERNEY, JOAN B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/chronicle-524450.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-glover-alan-marsh.html | Paid Notice: Deaths GLOVER, ALAN MARSH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-us-should-refrain-from-lecturing-east-asia.html | U.S. Should Refrain From Lecturing East Asia | False | By Philip Bowring, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/churches-find-new-ways-and-old-to-pass-the-plate-around.html | Churches Find New Ways, and Old, to Pass the Plate Around | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/style/by-design-nighttime-frivolity-in-handbags.html | By Design; Nighttime Frivolity in Handbags | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-jersey-state-says-schools-plan-could-cost-811-million.html | METRO NEWS BRIEFS: NEW JERSEY; State Says Schools Plan Could Cost $811 Million | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/balloon-teams-begin-countdown-for-risky-dash-around-the-planet.html | Balloon Teams Begin Countdown For Risky Dash Around the Planet | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/macarthur-genius-grants-get-some-heat-and-a-new-head.html | MacArthur 'Genius' Grants Get Some Heat and a New Head | False | By Janny Scott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/theater/theater-review-doctor-my-life-s-just-joke-so-laugh-couple-young-septuagenarians.html | THEATER REVIEW: 'Doctor, My Life's Just a Joke.' 'So Laugh.'; A Couple of Young Septuagenarians Bask in Simon 'Sunshine' | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-elicofon-edward-i.html | Paid Notice: Deaths ELICOFON, EDWARD I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/chronicle-513784.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/tv-sports-frazier-doesn-t-make-himself-clear.html | TV SPORTS; Frazier Doesn't Make Himself Clear | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/nyc-straphangers-find-a-friend-in-an-old-foe.html | NYC; Straphangers Find a Friend In an Old Foe | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/style/IHT-a-gem-of-a-show-the-ice-and-fire-of-diamonds.html | A Gem of a Show: The Ice and Fire of Diamonds | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-new-generation-casting-aside-traditional-mistrust-plunges-into-equities.html | New Generation, Casting Aside Traditional Mistrust, Plunges Into Equities | False | By Rick Smith, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/blair-hoping-to-disarm-critics-creates-agency-to-work-for-poor.html | Blair, Hoping to Disarm Critics, Creates Agency to Work for Poor | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/the-neediest-cases-patience-plus-help-rescues-a-family.html | The Neediest Cases; Patience, Plus Help, Rescues a Family | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/in-a-world-of-good-causes-beware-waste-and-a-few-crooks.html | In a World of Good Causes, Beware Waste and a Few Crooks | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/business-digest-522007.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/big-hmo-a-victim-of-its-own-ambition.html | Big H.M.O. a Victim Of Its Own Ambition | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-logan-helen-stoeffel.html | Paid Notice: Deaths LOGAN, HELEN STOEFFEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/ice-cap-shows-ancient-mines-polluted-the-globe.html | Ice Cap Shows Ancient Mines Polluted the Globe | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/what-matters-in-the-board-game-is-skill-money-and-glamour.html | What Matters in the Board Game Is Skill, Money and Glamour | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-people-523658.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/riders-face-a-beggar-and-themselves.html | Riders Face a Beggar and Themselves | False | By Susan Jacoby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-ballas-lila.html | Paid Notice: Deaths BALLAS, LILA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-piesen-josephine-schwartz.html | Paid Notice: Deaths PIESEN, JOSEPHINE SCHWARTZ | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-ellis-eli.html | Paid Notice: Deaths ELLIS, ELI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-football-giants-title-cry-redskins-must-fall.html | PRO FOOTBALL; Giants' Title Cry: Redskins Must Fall | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-jersey-court-asked-to-reinstate-gay-scout-leader.html | METRO NEWS BRIEFS: NEW JERSEY; Court Asked to Reinstate Gay Scout Leader | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/doctors-urged-to-admit-mistakes.html | Doctors Urged to Admit Mistakes | False | By Denise Grady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-when-toll-free-isn-t-513113.html | When Toll-Free Isn't | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-competitors-forecast-a-flurry-of-mergers-in-europe-for-98-swiss-banks.html | Competitors Forecast a Flurry Of Mergers in Europe for '98 : Swiss Banks Set the Ball Rolling | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-hands-on-generation-transforms-the-landscape-of-philanthropy.html | A Hands-On Generation Transforms the Landscape of Philanthropy | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/evangelical-protestants-giving-less-to-churches-study-says.html | Evangelical Protestants Giving Less to Churches, Study Says | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/news/wei-reportedly-tells-president-that-release-of-one-prisoner-by-beijing.html | Wei Reportedly Tells President That Release of One Prisoner By Beijing 'Is Not Enough' : Clinton Meets With Dissident Despite Chinese Denunciations | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-safe-needles-in-hospitals-524352.html | Safe Needles in Hospitals | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-greene-janet-steinberg.html | Paid Notice: Deaths GREENE, JANET STEINBERG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/siberia-tests-russia-s-ability-to-profit-from-privatization.html | Siberia Tests Russia's Ability To Profit From Privatization | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-basketball-the-nets-are-not-yet-at-level-of-heat.html | PRO BASKETBALL ; The Nets Are Not Yet At Level Of Heat | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/observer-wish-you-were-here.html | Observer; Wish You Were Here | False | By Russell Baker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-basketball-knicks-a-recent-bust-forgo-boasts-for-bulls.html | PRO BASKETBALL; Knicks, a Recent Bust, Forgo Boasts for Bulls | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-shepler-donald.html | Paid Notice: Deaths SHEPLER, DONALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-football-discouraged-parcells-has-few-answers.html | PRO FOOTBALL; Discouraged Parcells Has Few Answers | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/faces-cleaning-up-the-midwest.html | FACES; Cleaning up The Midwest | False | By Andrea Higbie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/the-doctor-s-world-study-on-using-magnets-to-treat-pain-surprises-skeptics.html | THE DOCTOR'S WORLD; Study on Using Magnets to Treat Pain Surprises Skeptics | False | By Lawrence K. Altman, M.d. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/fire-water-and-maybe-life-in-jupiter-s-realm.html | Fire, Water and Maybe, Life in Jupiter's Realm | False | By John Noble Wilford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-burggraf-richard-j.html | Paid Notice: Deaths BURGGRAF, RICHARD J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/avian-flu-strain-spreads-to-humans.html | Avian Flu Strain Spreads to Humans | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/sortof-rich-guy-admits-to-serial-philanthropy.html | Sort-Of Rich Guy Admits To Serial Philanthropy | False | By Andrew Tobias | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/q-a-508519.html | Q&A | False | By C. Claiborne Ray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/dissident-meets-clinton-urges-pressure-on-beijing.html | Dissident Meets Clinton, Urges Pressure On Beijing | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/sprewell-s-punishment-fits.html | Sprewell's Punishment Fits | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/pop-review-in-folk-music-who-s-new-depends-on-who-s-judging.html | POP REVIEW; In Folk Music, Who's New Depends on Who's Judging | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-news-intel-to-acquire-4.9-stake-in-cmg-information-services.html | COMPANY NEWS; INTEL TO ACQUIRE 4.9% STAKE IN CMG INFORMATION SERVICES | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-memorials-winkler-bertram-m.html | Paid Notice: Memorials WINKLER, BERTRAM M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-vry-brf-hstry-of-phlnthpy.html | A Vry Brf Hstry of Phlnthpy | False | By Peter Dobkin Hall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/from-europe-invasion-of-the-donor-snatchers.html | From Europe, Invasion of the Donor Snatchers | False | By Geraldine Fabrikant and Shelby White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-basketball-sprewell-talks-to-carlesimo.html | PRO BASKETBALL; Sprewell Talks To Carlesimo | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/c-corrections-522473.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/auto-business-sold-to-rival-in-korea-crisis.html | Auto Business Sold to Rival In Korea Crisis | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-disney-plans-to-start-a-cartoon-tv-network.html | THE MEDIA BUSINESS; Disney Plans to Start A Cartoon TV Network | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-accounts-523623.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/high-court-weighs-gray-market-legality.html | High Court Weighs 'Gray Market' Legality | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-french-retailer-may-buy-british-owned-chain.html | INTERNATIONAL BUSINESS; French Retailer May Buy British-Owned Chain | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-1922-premiers-meet-in-our-pages100-75-and-50-years-ago.html | 1922: Premiers Meet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/chess-daring-judit-polgar-to-attack-is-an-invitation-to-disaster.html | CHESS; Daring Judit Polgar To Attack Is an Invitation to Disaster | False | By Robert Byrne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-robertson-dr-susan.html | Paid Notice: Deaths ROBERTSON, DR. SUSAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-ganbarg-celia.html | Paid Notice: Deaths GANBARG, CELIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-shanghai-gm-selects-bates.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Shanghai G.M. Selects Bates | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-briefs-524085.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/market-place-a-greenspan-refrain-that-was-then.html | Market Place; A Greenspan Refrain: That Was Then . . . | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-morris-lester-j.html | Paid Notice: Deaths MORRIS, LESTER J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/pilots-train-cranes-to-fly-away-home.html | Pilots Train Cranes to Fly Away Home | False | By Les Line | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/news/automaker-confounds-its-critics-by-streamlining-and-making-money-leaner.html | Automaker Confounds Its Critics by Streamlining and Making Money : Leaner Volkswagen Has Last Laugh | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-rose-faye.html | Paid Notice: Deaths ROSE, FAYE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-chicco-merilyn-criene.html | Paid Notice: Deaths CHICCO, MERILYN CRIENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/critic-s-notebook-where-image-prevails-talk-about-race-turns-bland.html | CRITIC'S NOTEBOOK; Where Image Prevails, Talk About Race Turns Bland | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/golf-notebook-myers-beats-obstacles-in-her-life-and-in-golf.html | GOLF; NOTEBOOK; Myers Beats Obstacles In Her Life and in Golf | False | By Clifton Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-fabian-tibor-phd.html | Paid Notice: Deaths FABIAN, TIBOR, PH.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/hospital-worker-held-in-sexual-abuse-case.html | Hospital Worker Held in Sexual Abuse Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/c-corrections-522481.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-leventritt-peter-a.html | Paid Notice: Deaths LEVENTRITT, PETER A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/worldbusiness/IHT-malaysian-stocks-leap-on-austerity-measures.html | Malaysian Stocks Leap on Austerity Measures | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/worldbusiness/IHT-thinking-ahead-commentary-asias-crisisa-blessing.html | THINKING AHEAD /Commentary : Asia's Crisis:A Blessing in Disguise? | False | By Reginald Dale, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/worldbusiness/IHT-czech-republic-delays-bank-sale.html | Czech Republic Delays Bank Sale | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/baseball-raines-will-join-chili-davis-as-yankee.html | BASEBALL; Raines Will Join Chili Davis As Yankee | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/style/designers-council-opens-door-a-bit.html | Designers' Council Opens Door a Bit | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/sports-of-the-times-one-coach-needs-class-another-ego.html | Sports of The Times; One Coach Needs Class, Another Ego | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/a-video-explorer-who-sees-links-to-the-renaissance.html | A Video Explorer Who Sees Links to the Renaissance | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-news-international-game-makes-a-move-in-australia.html | COMPANY NEWS; INTERNATIONAL GAME MAKES A MOVE IN AUSTRALIA | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-gurney-john-kirkman.html | Paid Notice: Deaths GURNEY, JOHN KIRKMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/a-plan-to-ban-door-to-door-sales-by-schoolchildren-is-praised-by-educators.html | A Plan to Ban Door-to-Door Sales by Schoolchildren Is Praised by Educators | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-weisenfeld-mildred.html | Paid Notice: Deaths WEISENFELD, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/hockey-victory-drought-finally-ends-for-rangers.html | HOCKEY; Victory Drought Finally Ends for Rangers | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-brook-barry-s.html | Paid Notice: Deaths BROOK, BARRY S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-in-review-rock-a-rock-missionary-bent-on-dance-floor-ecstasy.html | MUSIC IN REVIEW: ROCK; A Rock Missionary Bent On Dance-Floor Ecstasy | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-smith-mary-jane.html | Paid Notice: Deaths SMITH, MARY JANE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/why-do-we-donate-it-s-personal.html | Why Do We Donate? It's Personal | False | By Susan Jacoby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/hilton-predicts-disappointing-earnings.html | Hilton Predicts Disappointing Earnings | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-meanwhile-in-a-polish-city-with-a-dark-past-a-visit-with-one-of.html | MEANWHILE : In a Polish City With a Dark Past, A Visit With One of the 'Rescuers' | False | By Ari L. Goldman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/c-corrections-522490.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/rock-review-politics-as-usual-with-a-snappy-beat.html | ROCK REVIEW; Politics as Usual With a Snappy Beat | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/deductions-schedule-a.html | DEDUCTIONS; Schedule A | False | By Hubert B. Herring | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/on-pro-football-defense-will-keep-carrying-giants.html | ON PRO FOOTBALL; Defense Will Keep Carrying Giants | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-race-panel-shunned-real-dialogue-524387.html | Race Panel Shunned Real Dialogue | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/excerpt-from-joint-letter.html | Excerpt From Joint Letter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/corporations-adopt-a-different-attitude-show-us-the-value.html | Corporations Adopt a Different Attitude: Show Us the Value | False | By Claudia H. Deutsch | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/talk-in-japan-of-selling-us-bonds-has-little-effect.html | Talk in Japan of Selling U.S. Bonds Has Little Effect | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/willie-pastrano-62-boxing-champ-in-1960-s.html | Willie Pastrano, 62, Boxing Champ in 1960's | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/media-business-advertising-two-forecasters-predict-spending-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; Two forecasters predict spending on Madison Avenue should remain robust next year. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-jersey-health-care-company-says-it-will-raise-rates.html | METRO NEWS BRIEFS: NEW JERSEY; Health Care Company Says It Will Raise Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/foamex-to-acquire-crain.html | Foamex to Acquire Crain | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-reider-dr-bernard.html | Paid Notice: Deaths REIDER, DR. BERNARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-safe-needles-in-hospitals-524360.html | Safe Needles in Hospitals | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-mercurio-josephine-c.html | Paid Notice: Deaths MERCURIO, JOSEPHINE C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/kermit-goell-82-songwriter.html | Kermit Goell, 82, Songwriter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-automaker-confounds-its-critics-by-streamlining-and-making-money-leaner.html | Automaker Confounds Its Critics by Streamlining and Making Money : Leaner Volkswagen Has Last Laugh | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/worldbusiness/IHT-progress-seen-in-wto-talks-on-opening-finance.html | Progress Seen In WTO Talks On Opening Finance Sector | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/caracas-journal-a-venezuelan-factory-line-that-is-adept-at-assembling-beauty.html | Caracas Journal; A Venezuelan Factory Line That Is Adept at Assembling Beauty | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-berlins-still-out-of-tune-in-quest-for-new-image.html | Berlin's Still Out of Tune In Quest for New Image | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-seaman-burton-s.html | Paid Notice: Deaths SEAMAN, BURTON S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/body-of-envoy-to-be-removed-from-arlington.html | Body of Envoy To Be Removed From Arlington | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-night-at-the-opera-for-deconstructionalists.html | A Night at The Opera, for Deconstructionalists | False | By Shelby White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/nickles-and-dimes-the-can.html | NICKLES AND DIMES; The Can | False | BY William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-review-austrian-joins-the-parade-of-marvelous-mezzos.html | MUSIC REVIEW; Austrian Joins the Parade of Marvelous Mezzos | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/inside-521604.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-yeltsin-cooperates-in-curbing-tehrans-drive-ousting-iranian-russia.html | Yeltsin Cooperates in Curbing Tehran's Drive : Ousting Iranian, Russia Signaled U.S. on Arms | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/court-hears-appeal-in-encryption-case.html | Court Hears Appeal in Encryption Case | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/the-collector-who-is-breaking-a-thousand-curators-hearts.html | The Collector Who Is Breaking a Thousand Curators' Hearts | False | By Deborah Solomon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/style/patterns-513202.html | Patterns | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-krauss-rebecca.html | Paid Notice: Deaths KRAUSS, REBECCA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-news-at-t-ends-directv-marketing-deal-and-will-sell-stake.html | COMPANY NEWS; AT&T ENDS DIRECTV MARKETING DEAL AND WILL SELL STAKE | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-wright-irving-sherwood-md.html | Paid Notice: Deaths WRIGHT, IRVING SHERWOOD, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/nagano-1998-olympic-profile-groundbreaker-nets-pioneer-female-goalie-fights-make.html | NAGANO 1998: OLYMPIC PROFILE -- Groundbreaker in the Nets; A Pioneer Female Goalie Fights to Make the U.S. Team | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/direct-mail-guru-tells-almost-all.html | Direct-Mail Guru Tells (Almost) All | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-special-section-giving.html | A SPECIAL SECTION: Giving | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-sellin-neil-robert.html | Paid Notice: Deaths SELLIN, NEIL ROBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/personal-computers-in-picking-a-computer-speed-is-not-of-the-essence.html | PERSONAL COMPUTERS; In Picking a Computer, Speed Is Not of the Essence | False | By Stephen Manes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-jersey-man-dies-after-crashing-into-newark-firehouse.html | METRO NEWS BRIEFS: NEW JERSEY; Man Dies After Crashing Into Newark Firehouse | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-le-pen-sends-a-political-message-with-repeat-of-detail-remark-french.html | Le Pen Sends a Political Message With Repeat of 'Detail' Remark: French Effort to Come to Terms With Wartime Deeds Gets Bogged Down | False | By John Vinocur, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-healing-through-truth-513075.html | Healing Through Truth | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-census-has-it-right-524263.html | Census Has It Right | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/gore-walks-a-political-tightrope-at-kyoto-talks.html | Gore Walks a Political Tightrope at Kyoto Talks | False | By Richard L. Berke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-a-code-of-conduct-to-rein-in-athletes-524433.html | A Code of Conduct To Rein In Athletes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/credit-markets-30-year-bond-s-yield-climbs-to-6.13-on-signs-of-growth.html | CREDIT MARKETS; 30-Year Bond's Yield Climbs To 6.13% on Signs of Growth | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/blocks-still-closed-after-wall-peels-off.html | Blocks Still Closed After Wall Peels Off | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-wei-reportedly-tells-president-that-release-of-one-prisoner-by-beijing.html | Wei Reportedly Tells President That Release of One Prisoner By Beijing 'Is Not Enough' : Clinton Meets With Dissident Despite Chinese Denunciations | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-leuner-evelyn-m.html | Paid Notice: Deaths LEUNER, EVELYN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-kleinman-philip.html | Paid Notice: Deaths KLEINMAN, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-greenberg-benjamin.html | Paid Notice: Deaths GREENBERG, BENJAMIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/faces-talent-can-be-the-better-gift.html | FACES; Talent Can Be The Better Gift | False | By Neil Genzlinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/56-troubled-lenders-closed-by-thailand.html | 56 Troubled Lenders Closed by Thailand | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-subsidy-cuts-threaten-to-darken-opera-houses.html | Subsidy Cuts Threaten To Darken Opera Houses | False | By Roderick Conway Morris, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-fallon-sets-up-interactive-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Sets Up Interactive Agency | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-austin-brigadier-general-frederick-victor-jr.html | Paid Notice: Deaths AUSTIN, BRIGADIER GENERAL FREDERICK VICTOR, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/movies/television-review-drag-queens-sip-of-the-mainstream.html | TELEVISION REVIEW; Drag Queens Sip of the Mainstream | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/mexico-shift-by-goodyear.html | Mexico Shift by Goodyear | False | AKRON, Ohio, Dec. 8 | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/as-election-approaches-pataki-moves-to-appease-his-transit-critics.html | As Election Approaches, Pataki Moves to Appease His Transit Critics | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-news-briefs-new-york-federal-judge-once-more-rules-gigante-competent.html | METRO NEWS BRIEFS: NEW YORK; Federal Judge Once More Rules Gigante Competent | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/county-medical-center-preparing-for-new-independence.html | County Medical Center Preparing For New Independence | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/key-rates-513725.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/energen-buying-reserves.html | Energen Buying Reserves | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/chief-accountant-at-sec-announces-plans-to-quit-post.html | Chief Accountant at S.E.C. Announces Plans to Quit Post | False | By Melody Petersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/flight-800-families-take-varied-issues-to-hearings-on-crash.html | Flight 800 Families Take Varied Issues to Hearings on Crash | False | By Andrew C. Revkin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-fun-in-the-skies-letters-to-the-editor.html | Fun in the Skies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/international-business-performance-of-new-bank-relies-on-us.html | INTERNATIONAL BUSINESS; Performance Of New Bank Relies on U.S. | False | By Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-rosenbaum-edmund-md.html | Paid Notice: Deaths ROSENBAUM, EDMUND, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-in-spirit-of-reconciliation-dresden-recasts-its-past.html | In Spirit of Reconciliation, Dresden Recasts Its Past | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/sports-of-the-times-the-consequences-of-behaving-badly.html | Sports Of The Times; The Consequences Of Behaving Badly | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/big-gifts-are-growing-and-so-are-the-lists-of-big-givers.html | Big Gifts Are Growing and So Are the Lists of Big Givers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/clinton-lobbies-for-treaty-by-telephone.html | Clinton Lobbies for Treaty by Telephone | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/whitman-s-inaugural-is-inviting-unlimited-corporate-contributions.html | Whitman's Inaugural Is Inviting Unlimited Corporate Contributions | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-rein-robert-louis.html | Paid Notice: Deaths REIN, ROBERT LOUIS, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/the-media-business-advertising-addenda-florida-starts-agency-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Florida Starts Agency Search | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-census-has-it-right-524255.html | Census Has It Right | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-social-democrats-divided-by-2-visions.html | Social Democrats Divided by 2 Visions | False | By William Drozdiak, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/scientist-at-work-judah-folkman-a-lonely-warrior-against-cancer.html | SCIENTIST AT WORK: Judah Folkman; A Lonely Warrior Against Cancer | False | By Nicholas Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/soccer-notebook-franklin-pierce-obscure-president-great-team.html | SOCCER: NOTEBOOK -- FRANKLIN PIERCE; Obscure President. Great Team. | False | By Jack Bell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/inside-522279.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-a-code-of-conduct-to-rein-in-athletes-524417.html | A Code of Conduct To Rein In Athletes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-review-a-cloud-a-ray-it-s-gone-capturing-sibelius.html | MUSIC REVIEW; A Cloud, a Ray, It's Gone: Capturing Sibelius | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/jazz-review-of-timbral-variations-ignored-or-underrated.html | JAZZ REVIEW; Of Timbral Variations, Ignored or Underrated | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/journal-moses-hits-the-bull-s-eye.html | Journal; Moses Hits the Bull's-Eye | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/talking-business-with-philip-k-howard-municipal-art-society-regroups-under-hater.html | Talking Business With: Philip K. Howard; Municipal Art Society Regroups Under a Hater of Red Tape | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/pro-basketball-pippen-s-new-role-playing-a-good-sport.html | PRO BASKETBALL; Pippen's New Role: Playing a Good Sport | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-anne-frank-s-message-513091.html | Anne Frank's Message | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/arts/music-in-review-classical-music-new-horn-trio-receives-premieres-in-eight-places.html | MUSIC IN REVIEW: CLASSICAL MUSIC; New Horn Trio Receives Premieres in Eight Places | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-frischman-regina.html | Paid Notice: Deaths FRISCHMAN, REGINA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-sax-jules.html | Paid Notice: Deaths SAX, JULES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/counting-the-change-happy-riders.html | Counting the Change: Happy Riders | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/muslim-leaders-talks-hailed-by-iran-as-rebuff-to-us.html | Muslim Leaders' Talks Hailed by Iran as Rebuff to U.S. | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-behind-facade-of-harmony-nations-are-far-apart-on-some-basic-issues.html | Behind Facade of Harmony, Nations Are Far Apart on Some Basic Issues : Reassessing U.S.-German Friendship | False | By John Dornberg, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/l-a-code-of-conduct-to-rein-in-athletes-524409.html | A Code of Conduct To Rein In Athletes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/justice-declines-to-extend-ban-on-megan-s-law-notices.html | Justice Declines to Extend Ban on 'Megan's Law' Notices | False | By Robert Hanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/doing-well-by-doing-good-uncle-sam-can-help.html | Doing Well by Doing Good: Uncle Sam Can Help | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-euro-skepticism-aside-germans-stake-identity-on-european-integration.html | Euro Skepticism Aside, Germans Stake Identity on European Integration | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/personal-health-helping-children-avoid-depression.html | PERSONAL HEALTH; Helping Children Avoid Depression | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/metro-business-group-to-renovate-bloomingdale-s-site.html | Metro Business; Group to Renovate Bloomingdale's Site | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/worldbusiness/IHT-only-2-of-58-companies-are-cleared-to-reopen.html | Only 2 of 58 Companies Are Cleared to Reopen : Bangkok Culls Firms In Finance | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/business/company-news-litton-to-acquire-primark-unit-for-432-million.html | COMPANY NEWS; LITTON TO ACQUIRE PRIMARK UNIT FOR $432 MILLION | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-werfel-arthur-a.html | Paid Notice: Deaths WERFEL, ARTHUR A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-denmarks-benefits-letters-to-the-editor.html | Denmark's Benefits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/new-yorker-out-of-gop-post-plans-his-return.html | New Yorker, Out of G.O.P. Post, Plans His Return | False | By Alison Mitchell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/world/india-s-new-election-old-political-indecision-is-likely.html | India's New Election: Old Political Indecision Is Likely | False | By John F. Burns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/nyregion/pataki-announces-unlimited-passes-for-city-transit.html | PATAKI ANNOUNCES UNLIMITED PASSES FOR CITY TRANSIT | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/transactions-524700.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/clinton-ready-to-defy-senate-over-rights-job.html | Clinton Ready To Defy Senate Over Rights Job | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/IHT-another-task-for-kyoto-strengthen-datagathering.html | Another Task for Kyoto: Strengthen Data-Gathering | False | By J.c.r. Hunt, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-cabral-olga-kurtz.html | Paid Notice: Deaths CABRAL, OLGA KURTZ | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/opinion/the-bomb-and-the-button.html | The Bomb and the Button | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/your-money-their-views-playing-partisan-politics-with-nonprofits.html | Your Money, Their Views: Playing Partisan Politics With Nonprofits | False | By Albert Eisele | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-sturges-benjamin-r.html | Paid Notice: Deaths STURGES, BENJAMIN R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/IHT-economy-works-despite-problems-a-crisis-maybe-but-look-again.html | Economy Works Despite Problems : A Crisis?Maybe, But Look Again | False | By Josef Joffe, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/a-volunteer-spirit-asks-where-s-the-fire.html | A Volunteer Spirit Asks, Where's the Fire? | False | By Edward Koren | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/sports/hockey-devils-are-hoping-trade-helps-maclean-and-them.html | HOCKEY; Devils Are Hoping Trade Helps MacLean, and Them | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-flyer-gerald-r.html | Paid Notice: Deaths FLYER, GERALD R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-macdougall-rella-gammon.html | Paid Notice: Deaths MACDOUGALL, RELLA GAMMON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/science/science-watch-of-mice-and-memory.html | SCIENCE WATCH; Of Mice and Memory | False | By Karen Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/giving/how-did-the-chimp-get-the-deductions.html | How Did the Chimp Get the Deductions? | False | By Kate Clinton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/classified/paid-notice-deaths-das-kamkeshwar.html | Paid Notice: Deaths DAS, KAMLESHWAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/unabom-trial-may-prove-landmark-on-illness-plea.html | Unabom Trial May Prove Landmark on Illness Plea | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-09 | 1997-12-09 | https://www.nytimes.com/1997/12/09/us/national-news-briefs-judge-rejects-request-to-block-spielberg-film.html | National News Briefs; Judge Rejects Request To Block Spielberg Film | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-basketball-despite-array-of-clunkers-red-storm-pulls-through.html | COLLEGE BASKETBALL; Despite Array of Clunkers, Red Storm Pulls Through | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/market-place-oracle-stock-hit-by-29-loss-as-profits-disappoint.html | Market Place; Oracle Stock Hit by 29% Loss as Profits Disappoint | False | By Lawrence M. Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/slowdown-at-twa-strands-travelers.html | Slowdown at TWA Strands Travelers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/us-presence-in-gulf-is-denounced-in-iran.html | U.S. Presence in Gulf Is Denounced in Iran | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/boeing-says-vapor-threat-requires-a-tank-redesign.html | Boeing Says Vapor Threat Requires a Tank Redesign | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-seaman-burton-s.html | Paid Notice: Deaths SEAMAN, BURTON S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/tv-notes-shuffling-for-position.html | TV Notes; Shuffling For Position | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/restaurants-open-sesame-treasure-behind-a-bakery.html | Restaurants; Open Sesame! Treasure Behind a Bakery | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/briton-s-dream-of-glory-is-gone-with-the-wind.html | Briton's Dream of Glory Is Gone With the Wind | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-stern-helen.html | Paid Notice: Deaths STERN, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/food-stuff-feel-better-cures-and-strategies-for-what-s-ailing-you-or-yours.html | Food Stuff; Feel-Better Cures and Strategies for What's Ailing You or Yours | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/court-considering-whether-a-police-chase-violated-rights.html | Court Considering Whether a Police Chase Violated Rights | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/IHT-reno-stands-firm-under-house-questioning.html | Reno Stands Firm Under House Questioning | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/koreans-pressing-us-and-japanese-for-speedier-aid.html | KOREANS PRESSING U.S. AND JAPANESE FOR SPEEDIER AID | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/the-media-business-paris-company-buys-ad-research-rival.html | THE MEDIA BUSINESS; Paris Company Buys Ad Research Rival | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/sterling-forest-among-first-doris-duke-fund-grants.html | Sterling Forest Among First Doris Duke Fund Grants | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-better-subway-plan-531987.html | Better Subway Plan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/baseball-notebook-isringhausen-s-elbow-is-an-issue-for-marlins.html | BASEBALL: NOTEBOOK; Isringhausen's Elbow Is an Issue for Marlins | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/sports-of-the-times-stern-makes-sprewell-the-victim.html | Sports of The Times; Stern Makes Sprewell The Victim | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/tv-notes-bright-ratings.html | TV Notes; Bright Ratings | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/IHT-man-u-stands-in-the-way-of-juventus-a-showdown-in-turin.html | Man. U. Stands in the Way of Juventus : A Showdown in Turin | False | By Rob Hughes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/art-to-go-museum-shops-broaden-wares-at-a-profit.html | Art(?) to Go: Museum Shops Broaden Wares, at a Profit | False | By Judith H. Dobrzynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/inside-539015.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-knicks-have-no-fight-foundering-against-bulls.html | PRO BASKETBALL; Knicks Have No Fight, Foundering Against Bulls | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/inside-529362.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-basketball-hoops-hall-and-high-hopes.html | COLLEGE BASKETBALL; Hoops Hall and High Hopes | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-news-coach-usa-to-add-8-ground-transportation-companies.html | COMPANY NEWS; COACH USA TO ADD 8 GROUND TRANSPORTATION COMPANIES | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-basketball-seton-hall-juggles-lineup-to-nip-fairleigh-dickinson.html | COLLEGE BASKETBALL; Seton Hall Juggles Lineup To Nip Fairleigh Dickinson | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/on-madison-a-crumbling-wall-is-scrambling-lives.html | On Madison, a Crumbling Wall Is Scrambling Lives | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/calendar.html | Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/ballet-review-barnard-students-show-method-and-flair.html | BALLET REVIEW; Barnard Students Show Method and Flair | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-rubins-rose-m.html | Paid Notice: Deaths RUBINS, ROSE M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/notre-dame-combining-research-and-religion.html | Notre Dame Combining Research and Religion | False | By Ethan Bronner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/kyoto-meeting-moves-closer-to-an-agreement-to-cut-greenhouse-gases.html | Kyoto Meeting Moves Closer to an Agreement to Cut Greenhouse Gases | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-hearing-reno-and-freeh-tell-little-of-dispute-on-inquiry.html | CAMPAIGN FINANCING: THE HEARING; Reno and Freeh Tell Little of Dispute on Inquiry | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-excerpts-from-congressional-testimony-by-reno-and-freeh.html | CAMPAIGN FINANCING; Excerpts From Congressional Testimony by Reno and Freeh | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/tv-notes-coup-for-cbs-news.html | TV Notes; Coup for CBS News | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-tomach-manfred.html | Paid Notice: Deaths TOMACH, MANFRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-attie-joseph-nathan-dr.html | Paid Notice: Deaths ATTIE, JOSEPH NATHAN, DR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/c-corrections-541060.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/rural-school-districts-sue-whitman-asserting-state-aid-is-inadequate.html | Rural School Districts Sue Whitman, Asserting State Aid Is Inadequate | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/music-review-sibelius-recorder-of-winter.html | MUSIC REVIEW; Sibelius, Recorder Of Winter | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/the-media-business-times-appoints-president-of-news-services.html | THE MEDIA BUSINESS; Times Appoints President of News Services | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-kilgallen-margaret-h.html | Paid Notice: Deaths KILGALLEN, MARGARET H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/IHT-integrated-firm-could-compete-with-the-us-3-nations-leaders-say-paris.html | Integrated Firm Could Compete With the U.S., 3 Nations' Leaders Say : Paris, Bonn And London Seek Merger In Aerospace | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-football-van-dyke-wins-a-round-in-his-fight-to-be-fourth.html | PRO FOOTBALL; Van Dyke Wins a Round In His Fight to Be Fourth | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-alliotts-john-m.html | Paid Notice: Deaths ALLIOTTS, JOHN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-1922-fascist-songs-in-our-pages100-75-and-50-years-ago.html | 1922: Fascist Songs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/international-business-2-swiss-executives-talk-of-benefits-of-bank-merger.html | INTERNATIONAL BUSINESS; 2 Swiss Executives Talk Of Benefits of Bank Merger | False | By Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/oxford-says-it-misjudged-cost-of-care.html | Oxford Says It Misjudged Cost of Care | False | By Reed Abelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/the-minimalist-blue-cheese-enlivens-gratin.html | The Minimalist; Blue Cheese Enlivens Gratin | False | By Mark Bittman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/reporter-s-notebook-food-safety-survey-yields-some-surprising-news.html | Reporter's Notebook; Food-Safety Survey Yields Some Surprising News | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-news-b-f-goodrich-to-add-triarc-s-c-h-patrick-business.html | COMPANY NEWS; B. F. GOODRICH TO ADD TRIARC'S C. H. PATRICK BUSINESS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-critical-france-letters-to-the-editor.html | Critical France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/theater/theater-review-a-bare-bones-approach-to-the-long-nosed-hero.html | THEATER REVIEW; A Bare-Bones Approach To the Long-Nosed Hero | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/opera-review-substitute-at-the-met-also-ill-sings-anyway.html | OPERA REVIEW; Substitute at the Met, Also Ill, Sings Anyway | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/plus-auto-racing-cart-fedex-signs-3-year-sponsorship-deal.html | PLUS: AUTO RACING -- CART; Fedex Signs 3-Year Sponsorship Deal | False | By Joseph Siano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-elicofon-edward.html | Paid Notice: Deaths ELICOFON, EDWARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-news-briefs-new-jersey-vietnam-war-museum-shifts-focus-to-soldiers.html | METRO NEWS BRIEFS: NEW JERSEY; Vietnam War Museum Shifts Focus to Soldiers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/newspaper-is-suing-puerto-rico-s-governor.html | Newspaper Is Suing Puerto Rico's Governor | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/gearing-up-for-the-holiday-cookie-rush-hour.html | Gearing Up for the Holiday Cookie Rush Hour | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-now-only-two-can-top-jordan.html | PRO BASKETBALL; Now Only Two Can Top Jordan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/colleges-hockey-hockey-east-the-terriers-are-ahead-in-the-battle-of-boston.html | COLLEGES HOCKEY: HOCKEY EAST; The Terriers Are Ahead In The Battle Of Boston | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/arts-abroad-always-something-new-in-this-mexico-city-museum.html | Arts Abroad; Always Something New in This Mexico City Museum | False | By John Russell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/on-pro-football-packers-are-the-waltons-in-pads.html | ON PRO FOOTBALL; Packers Are the Waltons in Pads | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-news-briefs-new-york-pataki-receives-17000-for-talk-to-corporation.html | METRO NEWS BRIEFS: NEW YORK; Pataki Receives $17,000 For Talk to Corporation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metropolitan-diary-531421.html | Metropolitan Diary | False | By Ron Alexander | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-complexities-of-freud-s-oedipus-an-adoption-story-542032.html | Complexities of Freud's Oedipus; An Adoption Story | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/pataki-and-top-legislators-reach-accord-on-another-sales-tax-free-week.html | Pataki and Top Legislators Reach Accord on Another Sales-Tax-Free Week | False | By Raymond Hernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/business-digest-539783.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-lifton-florence.html | Paid Notice: Deaths LIFTON, FLORENCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/trade-injustice.html | Trade Injustice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-bernstein-jeffrey-m.html | Paid Notice: Deaths BERNSTEIN, JEFFREY M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-news-briefs-new-york-4-teen-agers-wounded-in-queens-shootout.html | METRO NEWS BRIEFS: NEW YORK; 4 Teen-Agers Wounded In Queens Shootout | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-courting-kabila-letters-to-the-editor.html | Courting Kabila : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-inane-lobbyist-letters-to-the-editor.html | Inane Lobbyist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-franklin-jayne-d.html | Paid Notice: Deaths FRANKLIN, JAYNE D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/chronicle-541842.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/l-poliakov-87-historian-of-anti-semitism.html | L. Poliakov, 87, Historian of Anti-Semitism | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/whoops-more-evidence-to-ignore.html | Whoops, More Evidence to Ignore | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-complexities-of-freud-s-oedipus-when-chariots-mee-542024.html | Complexities of Freud's Oedipus; When Chariots Mee | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/pizza-hut-sets-a-revamping-at-a-425-million-cost-to-new-owner.html | Pizza Hut Sets a Revamping at a $425 Million Cost to New Owner | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-schomer-lily-nee-zierler.html | Paid Notice: Deaths SCHOMER, LILY (NEE ZIERLER) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-reaction-us-is-split-on-prosecutor.html | CAMPAIGN FINANCING: THE REACTION; U.S. Is Split On Prosecutor | False | By Michael R. Kagay | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/c-corrections-541052.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-chicco-merilyn-criene.html | Paid Notice: Deaths CHICCO, MERILYN CRIENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/hockey-devils-sign-stevens-to-4-year-extension.html | HOCKEY; Devils Sign Stevens To 4-Year Extension | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540803.html | Television in Review | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/liberties-janet-louis-and-bill.html | Liberties; Janet, Louis And Bill | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-memorials-wagman-joseph.html | Paid Notice: Memorials WAGMAN, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/about-new-york-at-nyu-languags-si-elitism-non.html | About New York; At N.Y.U., Languags Si, Elitism Non | False | By David Gonzalez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/c-corrections-541028.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-tough-smart-womenworking-to-better-iran.html | Tough, Smart Women,Working to Better Iran | False | By Catherine O'Neill, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/essay-byzantine-alliance.html | Essay; Byzantine Alliance | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-memorials-artsis-mildred.html | Paid Notice: Memorials ARTSIS, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-business-ten-are-arrested-in-product-faking.html | Metro Business; Ten Are Arrested In Product Faking | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-memorials-brook-barry-s.html | Paid Notice: Memorials BROOK, BARRY S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-news-briefs-new-jersey-man-sentenced-to-prison-for-embezzling-pensions.html | METRO NEWS BRIEFS: NEW JERSEY; Man Sentenced to Prison For Embezzling Pensions | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-daniel-william.html | Paid Notice: Deaths DANIEL, WILLIAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/news/european-travel-hits-the-fast-track.html | European Travel Hits the Fast Track | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-fight-heroin-s-source-541850.html | Fight Heroin's Source | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/in-revamping-hasbro-to-cut-2500-jobs.html | In Revamping, Hasbro to Cut 2,500 Jobs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/media-business-advertising-for-new-campaign-showtime-networks-planning-open.html | THE MEDIA BUSINESS: ADVERTISING; For a new campaign, Showtime Networks is planning to open an in-house agency. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-hoffman-betty.html | Paid Notice: Deaths HOFFMAN, BETTY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540811.html | Television in Review | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/college-football-for-stars-past-and-present-lessons-outlive-game.html | COLLEGE FOOTBALL; For Stars Past and Present, Lessons Outlive Game | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/style/IHT-london-theater-hard-times-come-to-elsinore.html | LONDON THEATER : Hard Times Come to Elsinore | False | By Sheridan Morley, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-feinberg-bernard-shaw.html | Paid Notice: Deaths FEINBERG, BERNARD SHAW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-business-valhalla-company-in-deal.html | Metro Business; Valhalla Company in Deal | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/blair-proposes-to-overhaul-health-care-now-cash-shy.html | Blair Proposes To Overhaul Health Care, Now Cash Shy | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-business-kiwi-cuts-fares-to-boston.html | Metro Business; Kiwi Cuts Fares to Boston | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/i-island-fantasies-531480.html | Island Fantasies | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-hammitt-craig.html | Paid Notice: Deaths HAMMITT, CRAIG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/c-corrections-540994.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-fleming-john-joseph.html | Paid Notice: Deaths FLEMING, JOHN JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/in-congo-province-s-dreams-of-a-better-life-fade.html | In Congo, Province's Dreams of a Better Life Fade | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/wine-talk-a-long-interesting-life-builds-the-character-of-a-port.html | Wine Talk; A Long, Interesting Life Builds the Character of a Port | False | By Frank J. Prial | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/investigators-missed-clue-to-lie-told-by-an-envoy.html | Investigators Missed Clue To Lie Told By an Envoy | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/national-semiconductor-stock-plunges.html | National Semiconductor Stock Plunges | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-ringsted-margaret-jo.html | Paid Notice: Deaths RINGSTED, MARGARET JO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/philip-morris-plans-food-unit-shake-up.html | Philip Morris Plans Food Unit Shake-Up | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/key-rates-533920.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/neediest-cases-therapy-tutoring-help-troubled-child-his-second-crumbling-family.html | The Neediest Cases; Therapy and Tutoring Help Troubled Child in His Second Crumbling Family | False | By Adam Gershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/worldbusiness/IHT-toyota-confirms-it-plans-factory-in-north-that.html | Toyota Confirms It Plans Factory in North That Will Create 2,000 Jobs : Oh, What a Feeling for France | False | By Susannah Patton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-sprewell-apologizes-but-criticizes-the-nba.html | PRO BASKETBALL; Sprewell Apologizes but Criticizes the N.B.A. | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/c-corrections-540986.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/findings-we-never-found.html | Findings We Never Found | False | By George J. Borjas and Richard B. Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/c-corrections-541044.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/prague-journal-the-czechs-new-haunt-hauntingly-like-the-old.html | Prague Journal; The Czechs' New Haunt, Hauntingly Like the Old | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/chronicle-541834.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/25-and-under-to-find-the-sushi-take-a-walk-past-the-lounge.html | $25 and Under; To Find the Sushi, Take a Walk Past the Lounge | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/free-press-invoked-in-flight-800-part-case.html | Free Press Invoked in Flight 800 Part Case | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/hockey-ranger-rookie-finds-praise-and-ice-time.html | HOCKEY; Ranger Rookie Finds Praise and Ice Time | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-complexities-of-freud-s-oedipus-542008.html | Complexities of Freud's Oedipus | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/transit-pass-plan-to-put-city-in-step-with-others.html | Transit Pass Plan to Put City in Step With Others | False | By Kirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/metro-news-briefs-new-jersey-critically-injured-man-is-found-on-rail-tracks.html | METRO NEWS BRIEFS: NEW JERSEY; Critically Injured Man Is Found on Rail Tracks | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-news-snyder-communications-acquires-2-sales-businesses.html | COMPANY NEWS; SNYDER COMMUNICATIONS ACQUIRES 2 SALES BUSINESSES | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-vaadia-yoosh.html | Paid Notice: Deaths VAADIA, YOOSH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/futures-markets-with-central-banks-selling-gold-falls-to-18-year-low.html | FUTURES MARKETS; With Central Banks Selling, Gold Falls to 18-Year Low | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/woodrow-wyatt-dies-at-79-laborite-turned-thatcherite.html | Woodrow Wyatt Dies at 79; Laborite Turned Thatcherite | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/qualified-to-serve.html | Qualified to Serve | False | By Harold Tyler, Stanley Pottinger, Drew S. Days, John R. Dunne and Deval L. Patrick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-football-hampton-s-fresh-legs-may-help-the-giants.html | PRO FOOTBALL; Hampton's Fresh Legs May Help The Giants | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/pit-bulls-escape-from-yard-and-injure-three-in-queens.html | Pit Bulls Escape From Yard And Injure Three in Queens | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/company-briefs-541737.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/after-40-slayings-question-lingers-who-s-mexican-cartel-s-boss.html | After 40 Slayings, Question Lingers: Who's Mexican Cartel's Boss? | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/making-books-celebrity-books-lose-panache.html | Making Books; Celebrity Books Lose Panache | False | By Martin Arnold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-1897-jews-in-russia-in-our-pages100-75-and-50-years-ago.html | 1897: Jews in Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/news-summary-541621.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-jampol-bernice.html | Paid Notice: Deaths JAMPOL, BERNICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-ungerleider-peter.html | Paid Notice: Deaths UNGERLEIDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-bonaventura-brother-fms.html | Paid Notice: Deaths BONAVENTURA, BROTHER, FMS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-football-wooten-charged-with-assaulting-woman.html | PRO FOOTBALL; Wooten Charged With Assaulting Woman | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/among-girls-blacks-smoke-much-less.html | Among Girls, Blacks Smoke Much Less | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-fight-heroin-s-source-treatment-priorities-541877.html | Fight Heroin's Source; Treatment Priorities | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/transactions-542156.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/c-correction-530832.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-becker-marion-mimi-zimmerman-davis.html | Paid Notice: Deaths BECKER, MARION (MIMI) ZIMMERMAN DAVIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540790.html | Television in Review | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/limit-sought-on-donations-for-inaugural.html | Limit Sought On Donations For Inaugural | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-ganbarg-cecilia.html | Paid Notice: Deaths GANBARG, CECILIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/baseball-boggs-returns-to-tampa-for-quest-for-3000-hits.html | BASEBALL; Boggs Returns to Tampa For Quest for 3,000 Hits | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/why-dine-alone-there-s-room-at-the-bar.html | Why Dine Alone? There's Room at the Bar | False | By William Hamilton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/rock-review-dylan-poet-of-the-soul-and-national-treasure.html | ROCK REVIEW; Dylan, Poet of the Soul and National Treasure | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-isnt-europe-ambitious-enough-to-admit-turkey.html | Isn't Europe Ambitious Enough to Admit Turkey? | False | By Ismail Cem, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/after-3-years-megan-s-law-is-set-to-start-in-new-jersey.html | After 3 Years, 'Megan's Law' Is Set to Start In New Jersey | False | By Robert Hanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-engleberg-rabbi-louis.html | Paid Notice: Deaths ENGLEBERG, RABBI LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/new-rules-set-on-disclosure-in-auto-leases.html | New Rules Set on Disclosure in Auto Leases | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-freeman-leonard-h.html | Paid Notice: Deaths FREEMAN, LEONARD H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-enloe-jane.html | Paid Notice: Deaths ENLOE, JANE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/consumer-group-quits-power-industry-talks.html | Consumer Group Quits Power Industry Talks | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-sumliner-beatrice.html | Paid Notice: Deaths SUMLINER, BEATRICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/mentally-ill-called-victims-of-cost-cutting.html | Mentally Ill Called Victims of Cost-Cutting | False | By Peter T. Kilborn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/commercial-real-estate-rents-in-south-bronx-attract-new-businesses.html | Commercial Real Estate; Rents in South Bronx Attract New Businesses | False | By Alan S. Oser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/former-partner-of-milbank-tweed-indicted.html | Former Partner of Milbank, Tweed Indicted | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/around-the-world-in-23-aisles.html | Around the World in 23 Aisles | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/officials-unsure-about-cost-and-effect-of-new-transit-fares.html | Officials Unsure About Cost and Effect of New Transit Fares | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/the-media-business-advertising-addenda-court-order-issued-on-true-north-bid.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Court Order Issued On True North Bid | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/worldbusiness/IHT-media-markets-an-overseas-match-driven-by-costs.html | MEDIA MARKETS: An Overseas Match Driven by Costs: NBC and Dow Jones Merge Services | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/pro-basketball-van-horn-can-t-solve-all-the-nets-problems.html | PRO BASKETBALL; Van Horn Can't Solve All the Nets' Problems | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/landlord-returns-but-is-silent.html | Landlord Returns But Is Silent | False | By John Kifner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-rein-robert-louis-md.html | Paid Notice: Deaths REIN, ROBERT LOUIS, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-for-us-students-history-doesn-t-pay-541885.html | For U.S. Students, History Doesn't Pay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/quotation-of-the-day-541826.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-interactive-museum-531626.html | Interactive Museum | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/on-pro-basketball-knicks-are-reluctant-to-act-like-champs.html | ON PRO BASKETBALL; Knicks Are Reluctant To Act Like Champs | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/sips-winterizing-an-1890-s-classic-to-bring-back-its-warmth.html | Sips; Winterizing an 1890's Classic to Bring Back Its Warmth | False | By William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-ghents-ruth-olivia-heig.html | Paid Notice: Deaths GHENTS, RUTH OLIVIA HEIG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-mideast-goes-on-line-532169.html | Mideast Goes on Line | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/movies/film-review-pain-of-captivity-made-starkly-real.html | FILM REVIEW; Pain of Captivity Made Starkly Real | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/accord-on-shoring-up-landmark-law.html | Accord on Shoring Up Landmark Law | False | By Vivian S. Toy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-kloke-alfred.html | Paid Notice: Deaths KLOKE, ALFRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-for-us-students-history-doesn-t-pay-541893.html | For U.S. Students, History Doesn't Pay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/business-travel-fliers-can-make-their-trips-during-holidays-easier-if-they-take.html | Business Travel; Fliers can make their trips during the holidays easier if they take advantage of some airline trips. | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/c-correction-528315.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/eating-well-official-advice-eat-as-i-say-not-as-i-do.html | Eating Well; Official Advice: Eat as I Say, Not As I Do | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/bomb-trial-focus-on-john-doe-no-2.html | BOMB TRIAL FOCUS ON JOHN DOE NO. 2 | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/IHT-1947-soviets-ousted-in-our-pages100-75-and-50-years-ago.html | 1947: Soviets Ousted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-michael-catherine-barbara-whitten.html | Paid Notice: Deaths MICHAEL, CATHERINE BARBARA WHITTEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-the-white-house-notes-vivid-details-of-campaign-for-donations.html | CAMPAIGN FINANCING: THE WHITE HOUSE NOTES; Vivid Details Of Campaign For Donations | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/defendant-becomes-an-issue-in-slander-case.html | Defendant Becomes an Issue in Slander Case | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/IHT-european-travel-hits-the-fast-track.html | European Travel Hits the Fast Track | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/pop-review-funk-mantras-that-echo-on-and-on.html | POP REVIEW; Funk Mantras That Echo On and On | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/joel-white-66-designer-of-wooden-boats.html | Joel White, 66, Designer of Wooden Boats | False | By Richard Goldstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-lassoe-john-van-pelt-jr.html | Paid Notice: Deaths LASSOE, JOHN VAN PELT, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/campaign-financing-scene-capitol-sketchbook-stolid-reno-douses-fire-gop-s-day.html | CAMPAIGN FINANCING: THE SCENE -- CAPITOL SKETCHBOOK; Stolid Reno Douses Fire On G.O.P.'s Day of Rage | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-weisenfeld-mildred.html | Paid Notice: Deaths WEISENFELD, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/fbi-s-kallstrom-head-of-flight-800-inquest-to-retire.html | F.B.I.'s Kallstrom, Head of Flight 800 Inquest, to Retire | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/hockey-islanders-can-t-give-reichel-satisfaction.html | HOCKEY; Islanders Can't Give Reichel Satisfaction | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/ozawa-acts-to-calm-tanglewood-faculty-friction.html | Ozawa Acts To Calm Tanglewood Faculty Friction | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/pop-review-flamenco-to-rattle-guitar-heart-and-floor.html | POP REVIEW; Flamenco To Rattle Guitar, Heart And Floor | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/chef-spices-up-hospital-life-his-illness-no-deterrent-taste-for-his-own-cooking.html | A Chef Spices Up Hospital Life; His Illness Is No Deterrent to a Taste for His Own Cooking | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/international-business-the-bank-of-america.html | INTERNATIONAL BUSINESS; The Bank Of America | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-wright-irving-sherwood-md.html | Paid Notice: Deaths WRIGHT, IRVING SHERWOOD, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/sports/baseball-a-warning-for-irabu.html | BASEBALL; A Warning for Irabu | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540765.html | Television in Review | False | By Will Joyner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/asian-malaise-causes-stocks-to-tumble.html | Asian Malaise Causes Stocks to Tumble | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-eisenberg-samuel.html | Paid Notice: Deaths EISENBERG, SAMUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-an-actor-s-politics-530174.html | An Actor's Politics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-burck-mildred-george.html | Paid Notice: Deaths BURCK, MILDRED GEORGE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/us/civility-in-politics-going-going-gone.html | Civility in Politics: Going, Going, Gone | False | By Dirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-edwards-mildred-k.html | Paid Notice: Deaths EDWARDS, MILDRED K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/l-fight-heroin-s-source-addiction-is-disease-541869.html | Fight Heroin's Source; Addiction Is Disease | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/class-notes-rejection-pressure-dont-get-these-tutors-started-actors.html | Class Notes; Rejection? Pressure? Don't get these tutors started: Actors work as coaches for S.A.T.'s. | False | By Patrick Jameson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/worldbusiness/IHT-double-exports-1000-executives-shout-exhorting-the.html | 'Double Exports,' 1,000 Executives Shout : Exhorting the Ranks At Hyundai Pep Fest | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-diamond-samuel-a.html | Paid Notice: Deaths DIAMOND, SAMUEL A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/opinion/the-family-truck.html | The Family Truck | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540820.html | Television in Review | False | By Andrea Higbie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/nyregion/inside-540048.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/us-turns-to-pakistan-for-help-in-resolving-afghan-civil-war.html | U.S. Turns to Pakistan for Help In Resolving Afghan Civil War | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/classified/paid-notice-deaths-weinstein-meyer.html | Paid Notice: Deaths WEINSTEIN, MEYER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/arts/television-in-review-540730.html | Television in Review | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/business/international-business-many-players-many-losers-why-asian-currencies-tumbled-so.html | INTERNATIONAL BUSINESS: Many Players, Many Losers; How and Why Asian Currencies Tumbled So Quickly | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/world/convicted-neo-nazi-s-lecture-at-army-school-shocks-germans.html | Convicted Neo-Nazi's Lecture At Army School Shocks Germans | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/dining/national-origins-south-florida-in-sour-splendor-the-real-key-lime-still-rules.html | National Origins: South Florida; In Sour Splendor, The Real Key Lime Still Rules | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-10 | 1997-12-10 | https://www.nytimes.com/1997/12/10/books/books-of-the-times-a-quiet-novelist-s-life-turns-wild-and-weird.html | BOOKS OF THE TIMES; A Quiet Novelist's Life Turns Wild and Weird | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-lassoe-john-vp.html | Paid Notice: Deaths LASSOE, JOHN V.P. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-hartmann-account-goes-to-select.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hartmann Account Goes to Select | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/baseball-yankees-get-their-dh-by-signing-chili-davis.html | BASEBALL; Yankees Get Their D.H. By Signing Chili Davis | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/music-review-a-match-made-in-1800-s-paris.html | MUSIC REVIEW; A Match Made in 1800's Paris | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/inside-557587.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/with-pockets-of-gridlock-a-sea-of-traffic-is-clogged.html | With Pockets of Gridlock, a Sea of Traffic Is Clogged | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/the-limits-of-nation-building.html | The Limits of Nation-Building | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/j-p-morgan-sees-earnings-hurt-abroad.html | J. P. Morgan Sees Earnings Hurt Abroad | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/books/arts-in-america-a-new-generation-chases-the-spirit-of-the-beats.html | Arts in America; A New Generation Chases the Spirit of the Beats | False | By Doreen Carvajal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/line-item-languor.html | Line Item Languor | False | By John Mccain | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS; Treasury Securities Rise in Price | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/calendar.html | Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/college-football-after-25-seasons-osborne-to-retire.html | COLLEGE FOOTBALL; After 25 Seasons, Osborne to Retire | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-what-east-asia-really-needs-is-more-democracy.html | What East Asia Really Needs Is More Democracy | False | By Patrick Smith, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/theater/at-lunch-with-marc-salem-he-knows-if-you-ve-been-good-for-goodness-sake.html | AT LUNCH WITH: Marc Salem; He Knows If You've Been Good, for Goodness' Sake | False | By Alex Witchel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/IHT-frenzy-selling-of-won-paralyzes-markets-5-more-merchant-banks-are.html | Frenzy Selling of Won Paralyzes Markets; 5 More Merchant Banks Are Suspended : New Surge of Panic Hits South Korea | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/ignoring-the-affluent-is-bad-strategy-on-heroin-549304.html | Ignoring the Affluent Is Bad Strategy on Heroin | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/business-digest-556513.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-interiors-modern-warmth-layering-paint-with-silvery-luminescence.html | Currents; INTERIORS -- Modern Warmth; Layering Paint With Silvery Luminescence | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/sports-of-the-times-throwback-to-an-era-long-gone.html | Sports of The Times; Throwback To an Era Long Gone | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-garr-elliott.html | Paid Notice: Deaths GARR, ELLIOTT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/painting-by-the-polls.html | Painting by the Polls | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/transactions-560375.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-sax-julius-m.html | Paid Notice: Deaths SAX, JULIUS M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-muslim-summit-letters-to-the-editor.html | Muslim Summit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/chronicle-559580.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-basketball-students-take-sides-in-the-sprewell-debate.html | PRO BASKETBALL; Students Take Sides in the Sprewell Debate | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/clinton-to-meet-conservatives.html | Clinton to Meet Conservatives | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/sports-of-the-times-hoss-returns-to-role-of-a-sudden-starter.html | Sports of The Times; Hoss Returns to Role Of a Sudden Starter | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/c-corrections-558443.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-greenberg-benjamin.html | Paid Notice: Deaths GREENBERG, BENJAMIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/trade-secrets-instead-of-acres-of-blah-why-not-wallpaper.html | Trade Secrets; Instead of Acres of Blah, Why Not Wallpaper? | False | By Terry Trucco | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/52-charged-with-fraud-as-tenants.html | 52 Charged With Fraud As Tenants | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-1897-spains-honor-in-our-pages100-75-and-50-years-ago.html | 1897: Spain's Honor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/dna-of-organism-in-lyme-disease-is-decoded.html | DNA of Organism in Lyme Disease Is Decoded | False | By Nicholas Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/koreas-to-hold-new-talks.html | Koreas to Hold New Talks | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/discovery-of-frayed-wire-to-gauge-is-cited-at-crash-hearing.html | Discovery of Frayed Wire to Gauge Is Cited at Crash Hearing | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/IHT-q-a-ihar-hermianchuk-belarussian-editor-braves-regimes-tightening-noose.html | Q & A / Ihar Hermianchuk : Belarussian Editor Braves Regime's Tightening noose | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-greenberg-carl.html | Paid Notice: Deaths GREENBERG, CARL. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-guardino-larry.html | Paid Notice: Deaths GUARDINO, LARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-at-carnegie-hall-purity-becomes-tyranny-560200.html | At Carnegie Hall, Purity Becomes Tyranny | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-alliances-formed-by-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alliances Formed By Agencies | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/international-business-won-continues-to-plummet-despite-government-efforts.html | INTERNATIONAL BUSINESS; Won Continues to Plummet Despite Government Efforts | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-accounts-558613.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-attie-joseph-n.html | Paid Notice: Deaths ATTIE, JOSEPH N. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/plus-in-the-news-golf-nbc-will-broadcast-us-open-until-2003.html | PLUS: IN THE NEWS -- GOLF; NBC Will Broadcast U.S. Open Until 2003 | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/personal-shopper-new-ways-to-light-the-lights.html | Personal Shopper; New Ways to Light the Lights | False | By Marianne Rohrlich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/boxing-the-smaller-the-ski-the-bigger-the-interest.html | BOXING; The Smaller the Ski, the Bigger the Interest | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/IHT-jiang-generation-of-leaders-displays-a-foreign-policy-shift-in-pact-with.html | Jiang Generation of Leaders Displays a Foreign Policy Shift in Pact With U.S. Over Supplying Iran : A New China Embracing Nuclear Nonproliferation | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/plus-in-the-news-boxing-lewis-sets-deadline-for-holyfield-fight.html | PLUS: IN THE NEWS -- BOXING; Lewis Sets Deadline For Holyfield Fight | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/reopening-of-avenue-is-nearer-but-delayed.html | Reopening Of Avenue Is Nearer, But Delayed | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/watts-recital-delayed.html | Watts Recital Delayed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/economic-scene-a-new-look-at-bank-reforms-to-cut-inefficiencies-and-risk.html | Economic Scene; A new look at bank reforms to cut inefficiencies and risk. | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/us-executive-kidnapped-in-mexico-policeman-slain-in-chase.html | U.S. Executive Kidnapped in Mexico; Policeman Slain in Chase | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/tamara-geva-is-dead-at-91-ballet-dancer-and-actress.html | Tamara Geva Is Dead at 91; Ballet Dancer and Actress | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/books/books-of-the-times-the-lottery-as-thriller-hey-you-never-know.html | BOOKS OF THE TIMES; The Lottery as Thriller: Hey, You Never Know | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-wright-irving-sherwood-md.html | Paid Notice: Deaths WRIGHT, IRVING SHERWOOD, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/jailed-mother-left-son-to-die-police-say.html | Jailed Mother Left Son to Die, Police Say | False | By David Kocieniewski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/jeannette-edris-rockefeller-79-former-first-lady-of-arkansas.html | Jeannette Edris Rockefeller, 79, Former First Lady of Arkansas | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/meeting-reaches-accord-to-reduce-greenhouse-gases.html | MEETING REACHES ACCORD TO REDUCE GREENHOUSE GASES | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-weisenfeld-mildred.html | Paid Notice: Deaths WEISENFELD, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/giuliani-inaugural-group-says-it-will-honor-election-fund-rules.html | Giuliani Inaugural Group Says It Will Honor Election-Fund Rules | False | By Clifford J. Levy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/music-review-mmmpop-payback-time-bands-say-and-play-thanks.html | MUSIC REVIEW; MMMPop Payback Time: Bands Say and Play Thanks | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-for-peace-don-t-expect-palestinian-concessions-560146.html | For Peace, Don't Expect Palestinian Concessions | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/swiss-bank-says-big-merger-won-t-affect-stamford-office.html | Swiss Bank Says Big Merger Won't Affect Stamford Office | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-york-prison-time-requested-in-cosby-extortion-case.html | METRO NEWS BRIEFS: NEW YORK; Prison Time Requested In Cosby Extortion Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/new-challenges-to-prosecution-in-bomb-trial.html | New Challenges to Prosecution in Bomb Trial | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-kilgallen-margaret-h.html | Paid Notice: Deaths KILGALLEN, MARGARET H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/c-corrections-558451.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/prison-term-for-lawyer-who-overcharged-us.html | Prison Term for Lawyer Who Overcharged U.S. | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/rudolf-bahro-is-dead-at-62-dissident-in-both-germanys.html | Rudolf Bahro Is Dead at 62; Dissident in Both Germanys | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-diamond-susan-l.html | Paid Notice: Deaths DIAMOND, SUSAN L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/mandela-tells-an-old-foe-to-testify.html | Mandela Tells An Old Foe To Testify | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-jersey-state-democratic-chief-will-seek-a-second-term.html | METRO NEWS BRIEFS: NEW JERSEY; State Democratic Chief Will Seek a Second Term | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/market-place-oxford-health-share-price-takes-another-beating.html | Market Place; Oxford Health Share Price Takes Another Beating | False | By Reed Abelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-engelberg-rabbi-louis.html | Paid Notice: Deaths ENGELBERG, RABBI LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-football-o-donnell-in-the-hands-of-rookie-linemen.html | PRO FOOTBALL; O'Donnell in the Hands of Rookie Linemen | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/new-york-undercounted-civilian-complaints-about-police.html | New York Undercounted Civilian Complaints About Police | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/in-america-burning-the-victim.html | In America; Burning The Victim | False | By Bob Herbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/baseball-martinez-s-75-million-for-6-years-raises-bar.html | BASEBALL; Martinez's $75 Million For 6 Years Raises Bar | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-stack-mary-anne-nee-goonan.html | Paid Notice: Deaths STACK, MARY ANNE (NEE GOONAN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/mercedes-benz-tries-to-put-a-persistent-moose-problem-to-rest.html | Mercedes-Benz Tries to Put a Persistent Moose Problem to Rest | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/mrs-whitman-s-49500-dodge.html | Mrs. Whitman's $49,500 Dodge | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/ge-plans-to-take-a-2-billion-charge.html | G.E. Plans to Take a $2 Billion Charge | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/washington-council-election-may-forecast-change.html | Washington Council Election May Forecast Change | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-preston-william-sanford-jr.html | Paid Notice: Deaths PRESTON, WILLIAM SANFORD, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/worldbusiness/IHT-indian-soap-maker-steps-up-battle-with-big-firms.html | Indian Soap Maker Steps Up Battle With Big Firms | False | By Miriam Jordan, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-tableware-stretching-the-concept-of-dish.html | Currents; TABLEWARE -- Stretching the Concept of Dish | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/bridge-a-leader-who-grew-into-a-top-player.html | Bridge; A Leader Who Grew Into a Top Player | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-tynan-edward-j.html | Paid Notice: Deaths TYNAN, EDWARD J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/national-news-briefs-unabom-jury-selection-finishes-its-first-phase.html | National News Briefs; Unabom Jury Selection Finishes Its First Phase | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-reif-sylvia.html | Paid Notice: Deaths REIF, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-jersey-jury-asks-for-life-in-stabbing-murder.html | METRO NEWS BRIEFS: NEW JERSEY; Jury Asks for Life In Stabbing Murder | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/burger-king-campaign-is-promoting-new-fries.html | Burger King Campaign Is Promoting New Fries | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/media-business-advertising-cbs-aims-lure-fans-1998-winter-games-with-tug-their.html | THE MEDIA BUSINESS: ADVERTISING; CBS aims to lure fans to the 1998 Winter Games with a tug at their heartstrings. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/residential-resales-545295.html | Residential Resales | False | By Tracie Rozhon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-takeover-by-travelers-549282.html | Takeover by Travelers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/w-r-grace-develops-asbestos-treatment.html | W. R. Grace Develops Asbestos Treatment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/campaign-finance-excerpts-from-testimony-on-independent-counsels.html | CAMPAIGN FINANCE; Excerpts From Testimony on Independent Counsels | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/tibor-fabian-74-institute-founder.html | Tibor Fabian, 74, Institute Founder | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/about-section-b.html | About Section B | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/style/IHT-danilo-perez-and-the-caribbean-connection.html | Danilo Perez and the Caribbean Connection | False | By Mike Zwerin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/a-tribute-to-leon-edel.html | A Tribute to Leon Edel | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-briefs-559520.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/key-rates-551147.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-bolenbaugh-thomas-ivan.html | Paid Notice: Deaths BOLENBAUGH, THOMAS IVAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/tree-trimming-with-christopher-radko-the-czar-of-christmas-present.html | TREE TRIMMING WITH: Christopher Radko; The Czar Of Christmas Present | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/public-eye-the-mercedes-power-bulge-is-popping-up-all-over.html | Public Eye; The Mercedes power bulge is popping up all over. | False | By Phil Patton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-shareholder-model-demans-marriage-548537.html | 'Shareholder' Model Demans Marriage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-news-seagate-says-it-will-close-disk-drive-plant-in-ireland.html | COMPANY NEWS; SEAGATE SAYS IT WILL CLOSE DISK-DRIVE PLANT IN IRELAND | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/fuji-builds-a-brand-as-rival-fumes-about-price.html | Fuji Builds a Brand as Rival Fumes About Price | False | By Claudia H. Deutsch | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-jersey-robbery-suspect-charged-in-death-of-a-bystander.html | METRO NEWS BRIEFS: NEW JERSEY; Robbery Suspect Charged In Death of a Bystander | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/c-corrections-558427.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/palestinian-census-ignites-controversy-over-jerusalem.html | Palestinian Census Ignites Controversy Over Jerusalem | False | By Joel Greenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/quotation-of-the-day-556815.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-einhorns-release-letters-to-the-editor.html | Einhorn's Release : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-braisted-john-m-jr.html | Paid Notice: Deaths BRAISTED, JOHN M. JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/style/at-the-met-a-golden-melting-pot.html | At the Met, a Golden Melting Pot | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-koppen-madeleine.html | Paid Notice: Deaths KOPPEN, MADELEINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/prospect-park-tries-to-reduce-vehicle-traffic.html | Prospect Park Tries to Reduce Vehicle Traffic | False | By Douglas Martin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-big-brother-at-school-548472.html | Big Brother at School | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-czech-shakeup-letters-to-the-editor.html | Czech Shake-Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/critic-s-choice-classical-cd-s-a-sense-of-humor-and-a-reflection-of-grief.html | CRITICS CHOICE/Classical CD's; A Sense of Humor and a Reflection of Grief | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/foreign-affairs-the-thai-bind.html | Foreign Affairs; The Thai Bind | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/film-review-shoes-melons-and-love.html | FILM REVIEW; Shoes, Melons and Love | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-football-pro-bowl-honors-armstead-is-ready.html | PRO FOOTBALL; Pro Bowl Honors? Armstead Is Ready | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-italy-is-waking-up-and-germany-should-take-note.html | Italy Is Waking Up, and Germany Should Take Note | False | By Robert A. Levine, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/chronicle-559571.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/casino-island.html | Casino Island | False | By John Ficarra | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-memorabilia-le-corbusier-in-currency-and-colors.html | Currents; MEMORABILIA -- Le Corbusier: In Currency And Colors | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/IHT-awakening-in-the-east-germanys-new-frontier-saxony-bridles-under-wests.html | Awakening in the East / Germany's New Frontier : Saxony Bridles Under West's 'Old-Fashioned' Economic Model | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/david-k-laniak-62-company-chairman.html | David K. Laniak, 62, Company Chairman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-chubb-corinne-nee-alsop.html | Paid Notice: Deaths CHUBB, CORINNE (NEE ALSOP) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/movies-old-girls-network-celebrates-coming-of-age.html | Movies' Old Girls Network Celebrates Coming of Age | False | By Lena Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/400-million-hotel-expansion-is-planned-by-mohegan-sun.html | $400 Million Hotel Expansion Is Planned by Mohegan Sun | False | By Jonathan Rabinovitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-for-peace-don-t-expect-palestinian-concessions-illegal-arab-building-560162.html | For Peace, Don't Expect Palestinian Concessions; Illegal Arab Building | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/house-weighs-limit-on-fees-in-lawsuits-on-tobacco.html | House Weighs Limit on Fees In Lawsuits On Tobacco | False | By Neil A. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/telesoft-to-sell-its-internet-unit.html | Telesoft to Sell Its Internet Unit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-1922-smart-coquettes-in-our-pages100-75-and-50-years-ago.html | 1922: Smart Coquettes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/theater-review-encounters-of-the-sexual-kind.html | THEATER REVIEW; Encounters of the Sexual Kind | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/justices-back-government-on-civil-criminal-penalties.html | Justices Back Government On Civil-Criminal Penalties | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-york-city-council-approves-giuliani-s-new-budget.html | METRO NEWS BRIEFS: NEW YORK; City Council Approves Giuliani's New Budget | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/8-countries-join-in-an-effort-to-catch-computer-criminals.html | 8 Countries Join in an Effort To Catch Computer Criminals | False | By Clifford Krauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/c-corrections-558435.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-for-peace-don-t-expect-palestinian-concessions-american-support-560154.html | For Peace, Don't Expect Palestinian Concessions; American Support | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/us-faults-bellsouth-bid-on-louisiana-long-distance-service.html | U.S. Faults BellSouth Bid on Louisiana Long-Distance Service | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-memorials-wonder-tommy.html | Paid Notice: Memorials WONDER, TOMMY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/defendant-at-brawley-defamation-trial-cites-early-assault-reports.html | Defendant at Brawley Defamation Trial Cites Early Assault Reports | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/the-neediest-cases-after-going-blind-mother-worries-most-about-son-s-future.html | The Neediest Cases; After Going Blind, Mother Worries Most About Son's Future | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-business-tower-above-saks-is-sold.html | Metro Business; Tower Above Saks Is Sold | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/a-house-10-wives-polygamy-in-suburbia.html | A House, 10 Wives: Polygamy in Suburbia | False | By Florence Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/critic-s-notebook-now-the-cough-cantata-by-the-bored-and-restless.html | Critic's Notebook; Now, the 'Cough' Cantata By the Bored and Restless | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/a-portrait-of-the-modernist-as-a-rising-star-at-94.html | A Portrait of the Modernist As a Rising Star (at 94) | False | By Julie V. Iovine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-3-are-chosen-for-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Are Chosen For Hall of Fame | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/dance-review-breezy-abstraction-and-intractable-reality.html | DANCE REVIEW; Breezy Abstraction and Intractable Reality | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/us-declines-to-prosecute-group-linked-to-teamster-campaign.html | U.S. Declines to Prosecute Group Linked to Teamster Campaign | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/laurean-rugambwa-chosen-africa-s-first-cardinal-85.html | Laurean Rugambwa, Chosen Africa's First Cardinal, 85 | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-business-restaurant-planned-at-trade-center-site.html | Metro Business; Restaurant Planned At Trade Center Site | False | By John Holusha | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-special-effects-spinning-sugar-into-chalices.html | Currents; SPECIAL EFFECTS -- Spinning Sugar Into Chalices | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/IHT-milan-clubs-lyon-out-of-uefa-cup-with-a-30-home-victory-inters.html | Milan Clubs Lyon Out of UEFA Cup With a 3-0 Home Victory : Inter's Individuals Get the Job Done | False | By Peter Berlin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/stocks-drop-a-3d-day-as-dow-falls-70.87.html | Stocks Drop a 3d Day as Dow Falls 70.87 | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-memorials-ziff-charlie.html | Paid Notice: Memorials ZIFF, CHARLIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-at-carnegie-hall-purity-becomes-tyranny-560189.html | At Carnegie Hall, Purity Becomes Tyranny | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/sports-of-the-times-jordan-could-afford-to-cheer-up-pippen.html | Sports of The Times; Jordan Could Afford To Cheer Up Pippen | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-outdoor-scenes-planting-lights-among-the-trees.html | Currents; OUTDOOR SCENES -- Planting Lights Among the Trees | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-kleinman-philip.html | Paid Notice: Deaths KLEINMAN, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/olympics-mechanical-flaw-may-hurt-lipinski-s-chances-for-a-medal-in-nagano.html | OLYMPICS; Mechanical Flaw May Hurt Lipinski's Chances for a Medal in Nagano | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/hockey-dunham-arrives-in-goal-and-devils-show-up-with-gifts.html | HOCKEY; Dunham Arrives in Goal, and Devils Show Up With Gifts | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/remembering-one-who-remembered-eugen-zuckermann-survivor-kept-ghosts-holocaust.html | Remembering One Who Remembered; Eugen Zuckermann, Survivor, Kept The Ghosts of the Holocaust Alive | False | By Barry Bearak | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/large-damage-award-to-black-whom-store-suspected-of-theft.html | Large Damage Award to Black Whom Store Suspected of Theft | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/campaign-finance-broader-focus-espy-prosecutor-says-inquiry-was-impeded.html | CAMPAIGN FINANCE: BROADER FOCUS; Espy Prosecutor Says Inquiry Was Impeded | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/room-on-the-tree-for-idylls-and-egos.html | Room on the Tree For Idylls and Egos | False | By Patricia Leigh Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/empire-state-building-to-glow-for-hanukkah.html | Empire State Building To Glow for Hanukkah | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/new-fares-bring-transit-gadfly-in-from-the-cold.html | New Fares Bring Transit Gadfly In From the Cold | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/times-names-editor-for-arts-and-leisure.html | Times Names Editor for Arts and Leisure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-fitting-john-jr.html | Paid Notice: Deaths FITTING, JOHN JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/arts/the-pop-life-enya-healer-of-the-soul.html | The Pop Life; Enya, Healer Of the Soul | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/news-summary-559741.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/finance-briefs-551279.html | FINANCE BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/l-for-peace-don-t-expect-palestinian-concessions-jerusalem-embassy-law-560170.html | For Peace, Don't Expect Palestinian Concessions; Jerusalem Embassy Law | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-news-hfs-to-acquire-providian-from-aegon-for-219-million.html | COMPANY NEWS; HFS TO ACQUIRE PROVIDIAN FROM AEGON FOR $219 MILLION | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/worldbusiness/IHT-bosnias-continued-squabbling-blocks-reconstruction.html | Bosnia's Continued Squabbling Blocks Reconstruction | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/japan-rivalry-puts-banking-plan-in-limbo.html | Japan Rivalry Puts Banking Plan in Limbo | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/yeltsin-enters-a-sanitarium-the-victim-of-a-virus.html | Yeltsin Enters A Sanitarium, The Victim Of a Virus | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-green-alfred-i.html | Paid Notice: Deaths GREEN, ALFRED I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/runaway-british-balloon-lands-in-algeria.html | Runaway British Balloon Lands in Algeria | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/serbs-pull-out-of-talks-on-bosnia-to-protest-warning-on-kosovo.html | Serbs Pull Out of Talks on Bosnia to Protest Warning on Kosovo | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/keith-piper-76-football-coach-who-restored-the-single-wing.html | Keith Piper, 76, Football Coach Who Restored the Single Wing | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/olongapo-journal-traffic-in-children-is-brisk-legacy-of-the-navy.html | Olongapo Journal; Traffic in Children Is Brisk (Legacy of the Navy?) | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-matters-a-public-issue-private-trips-by-pataki.html | Metro Matters; A Public Issue: Private Trips By Pataki | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-basketball-nets-add-gatling-to-their-list-of-losses.html | PRO BASKETBALL; Nets Add Gatling to Their List of Losses | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-filler-juan-md.html | Paid Notice: Deaths FILLER, JUAN, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-jersey-corrections-department-is-warned-on-detention.html | METRO NEWS BRIEFS: NEW JERSEY; Corrections Department Is Warned on Detention | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/drink-a-day-can-lower-death-rate-by-20-percent.html | Drink a Day Can Lower Death Rate By 20 Percent | False | By Denise Grady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-barber-daniel-m.html | Paid Notice: Deaths BARBER, DANIEL M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-humpstone-maribel-cheney.html | Paid Notice: Deaths HUMPSTONE, MARIBEL CHENEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/group-tries-to-show-students-the-good-side-of-race-relations.html | Group Tries to Show Students The Good Side of Race Relations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/chronicle-559563.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-harlow-sue-carns.html | Paid Notice: Deaths HARLOW, SUE CARNS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/theater/forum-to-close-jan-4.html | 'Forum' to Close Jan. 4 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/council-to-vote-on-broadening-landlords-say-on-violations.html | Council to Vote on Broadening Landlords' Say on Violations | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-lurie-robert-i.html | Paid Notice: Deaths LURIE, ROBERT I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/head-of-amtrak-quits-after-railroad-endures-a-fall-of-troubles.html | Head of Amtrak Quits After Railroad Endures a Fall of Troubles | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/campaign-finance-wider-implications-justice-dept-reopens-campaign-plot-case.html | CAMPAIGN FINANCE: WIDER IMPLICATIONS; Justice Dept. Reopens Campaign Plot Case | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-1947-belgian-royalty-in-our-pages100-75-and-50-years-ago.html | 1947: Belgian Royalty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/IHT-citing-mad-cow-risk-eu-panel-seeks-ban-of-beef-on-the-bone.html | Citing 'Mad Cow' Risk, EU Panel Seeks Ban of Beef on the Bone | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/boston-edison-is-selling-off-12-plants-for-657-million.html | Boston Edison Is Selling Off 12 Plants for $657 Million | False | By Agis Salpukas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-feld-arlene.html | Paid Notice: Deaths FELD, ARLENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/us-would-need-to-cut-use-of-fuel-drastically.html | U.S. Would Need to Cut Use of Fuel Drastically | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/albright-in-uganda-steps-up-attack-on-sudan-s-war-of-terror.html | Albright, in Uganda, Steps Up Attack on Sudan's War of Terror | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/clinton-praises-bronx-renewal-as-us-model.html | Clinton Praises Bronx Renewal As U.S. Model | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/pro-basketball-van-gundy-speaks-out-in-support-of-himself.html | PRO BASKETBALL; Van Gundy Speaks Out In Support Of Himself | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/olympics-kennedy-us-luge-star-wary-of-future.html | OLYMPICS; Kennedy, U.S. Luge Star, Wary of Future | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/first-lady-at-a-forum-scolds-the-press.html | First Lady, at a Forum, Scolds the Press | False | By Joyce Wadler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/international-briefs-tianjin-development-rises-24-in-hong-kong.html | INTERNATIONAL BRIEFS; Tianjin Development Rises 24% in Hong Kong | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/metro-news-briefs-new-york-mccaughey-ross-readies-campaign-machinery.html | METRO NEWS BRIEFS: NEW YORK; McCaughey Ross Readies Campaign Machinery | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/us/los-angeles-journal-cemetery-to-the-stars-wins-a-court-reprieve.html | Los Angeles Journal; Cemetery to the Stars Wins a Court Reprieve | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/hockey-fans-and-coach-turn-against-rangers-as-their-dark-december-continues.html | HOCKEY; Fans and Coach Turn Against Rangers as Their Dark December Continues | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/at-carnegie-hall-purity-becomes-tyranny-560197.html | At Carnegie Hall, Purity Becomes Tyranny | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/preventing-another-flight-800.html | Preventing Another Flight 800 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/ignoring-the-affluent-is-bad-strategy-on-heroin-use-starts-in-teens-560219.html | Ignoring the Affluent Is Bad Strategy on Heroin; Use Starts in Teens | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/inside-558192.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-cullen-terry.html | Paid Notice: Deaths CULLEN, TERRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/currents-child-s-play-let-s-say-you-re-a-bee-maybe-bird-psst-see-that-flower-over.html | Currents; CHILD'S PLAY -- Let's Say You're a Bee, or Maybe a Bird, (Psst, See That Flower Over There?) | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/the-media-business-advertising-addenda-point-for-true-north-in-publicis-battle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Point for True North In Publicis Battle | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/marchers-call-on-giuliani-to-support-workfare-union.html | Marchers Call on Giuliani To Support Workfare Union | False | By Alan Finder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/in-continuing-auction-frenzy-bernstein-scores.html | In Continuing Auction Frenzy, Bernstein Scores | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/opinion/IHT-theres-hope-for-iran-or-soccer-as-metaphor.html | There's Hope for Iran, Or Soccer as Metaphor | False | By Ramin Golbang, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-quinones-luis-a-jr.html | Paid Notice: Deaths QUINONES, LUIS A. JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-holmgren-david-lucas.html | Paid Notice: Deaths HOLMGREN, DAVID LUCAS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/theater/learning-to-hear-what-music-has-to-say.html | Learning to Hear What Music Has to Say | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/us-says-china-isn-t-helping-others-build-nuclear-bombs.html | U.S. Says China Isn't Helping Others Build Nuclear Bombs | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/c-corrections-558400.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/nyregion/government-fine-on-nuclear-plant-is-largest-ever.html | Government Fine on Nuclear Plant Is Largest Ever | False | By Jonathan Rabinovitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/company-news-vivus-stock-tumbles-after-4th-quarter-forecast.html | COMPANY NEWS; VIVUS STOCK TUMBLES AFTER 4TH QUARTER FORECAST | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/sports/baseball-injured-arms-play-part-of-scrooge.html | BASEBALL; Injured Arms Play Part of Scrooge | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/last-laugh-for-philippines-onetime-joke-economy-avoids-much-of-asia-s-turmoil.html | Last Laugh for the Philippines; Onetime Joke Economy Avoids Much of Asia's Turmoil | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/dominican-sex-scandal-mars-big-league-dreams.html | Dominican Sex Scandal Mars Big League Dreams | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/business/international-business-many-proud-south-koreans-resent-bailout-from-abroad.html | INTERNATIONAL BUSINESS; Many Proud South Koreans Resent Bailout From Abroad | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/garden/turf-concerns-raised-about-real-estate-brokers-on-co-op-boards.html | Turf; Concerns Raised About Real Estate Brokers on Co-op Boards | False | By Tracie Rozhon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/classified/paid-notice-deaths-schultz-samuel-m.html | Paid Notice: Deaths SCHULTZ, SAMUEL M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-11 | 1997-12-11 | https://www.nytimes.com/1997/12/11/world/warm-globe-hot-politics.html | Warm Globe, Hot Politics | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/turkey-at-islam-conference-makes-a-point-of-israeli-ties.html | Turkey, at Islam Conference, Makes a Point of Israeli Ties | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/canadian-court-ruling-broadens-indian-land-claims.html | Canadian Court Ruling Broadens Indian Land Claims | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/credit-markets-bond-prices-rally-further-on-asia-woes.html | CREDIT MARKETS; Bond Prices Rally Further On Asia Woes | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/don-t-ignore-immigration-s-benefits-to-the-us-fact-or-fiction-578355.html | Don't Ignore Immigration's Benefits to the U.S.; Fact or Fiction? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/odd-mix-of-piano-pieces-just-what-he-wants.html | Odd Mix of Piano Pieces? Just What He Wants | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-bruce-betty-k.html | Paid Notice: Deaths BRUCE, BETTY K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-mann-lydia-buhl.html | Paid Notice: Deaths MANN, LYDIA BUHL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/apparently-fearing-poor-grade-student-jumps-from-a-window.html | Apparently Fearing Poor Grade, Student Jumps From a Window | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-beck-charles-j.html | Paid Notice: Deaths BECK, CHARLES J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-accounts-577600.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-chapman-patricia-p.html | Paid Notice: Deaths CHAPMAN, PATRICIA P. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-and-eagerly-awaiting-that-part-about-death.html | FILM REVIEW; And Eagerly Awaiting That Part About Death | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/bombshell-from-low-profile-prosecutor.html | Bombshell From Low-Profile Prosecutor | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-american-topics-90588449581.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-dont-ignore-immigration-s-benefits-to-the-us-glue-of-our-society-578339.html | Don't Ignore Immigration's Benefits to the U.S.; Glue of Our Society | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-legality-wouldn-t-protect-cloned-children-578274.html | Legality Wouldn't Protect Cloned Children | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/at-the-movies.html | At the Movies | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-hughes-mark-f.html | Paid Notice: Deaths HUGHES, MARK F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/baseball-now-marlins-don-t-want-isringhausen.html | BASEBALL; Now Marlins Don't Want Isringhausen | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/havel-s-silver-tongue-lashes-out-at-czech-political-scandals.html | Havel's Silver Tongue Lashes Out at Czech Political Scandals | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/747-fleet-s-age-at-issue-during-flight-800-hearing.html | 747 Fleet's Age at Issue During Flight 800 Hearing | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-briefs-inflows-to-taiwan-ahead-of-outflows.html | INTERNATIONAL BRIEFS; Inflows to Taiwan Ahead of Outflows | False | By Bridge News | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/critic-s-notebook-master-of-an-unruly-musical-universe.html | CRITIC'S NOTEBOOK; Master of an Unruly Musical Universe | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/books/books-of-the-times-on-grace-and-pressure-scenes-of-dancers-lives.html | BOOKS OF THE TIMES; On Grace and Pressure: Scenes of Dancers' Lives | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/c-corrections-577375.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/glitch-forces-rescheduling-of-examination.html | Glitch Forces Rescheduling of Examination | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/sports-of-the-times-old-guys-hold-back-young-guys.html | Sports of The Times; Old Guys Hold Back Young Guys | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/my-manhattan-a-museum-cafe-young-germans-and-38-images.html | MY MANHATTAN; A Museum Cafe, Young Germans And '38 Images | False | By Hannelore Hahn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/chronicle-578258.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/quotation-of-the-day-574422.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/abroad-at-home-now-we-are-ashamed.html | Abroad at Home; 'Now We Are Ashamed' | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/a-court-aims-at-roots-of-child-neglect.html | A Court Aims at Roots of Child Neglect | False | By Bruce Lambert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/design-review-pragmatic-poet-of-sofa-beds-father-of-the-folding-chair.html | DESIGN REVIEW; Pragmatic Poet of Sofa Beds, Father of the Folding Chair | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-white-john-f-jr.html | Paid Notice: Deaths WHITE, JOHN F., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/on-my-mind-from-scorsese-to-tibet.html | On My Mind; From Scorsese to Tibet | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/kpmg-files-suit-against-a-rival.html | KPMG Files Suit Against a Rival | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-why-history-isn-t-fun-569011.html | Why History Isn't Fun | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/news/aids-a-major-threat-some-progress-in-family-planning-in-tanzania-many.html | AIDS a Major Threat / Some Progress in Family Planning : In Tanzania, Many People and Many Woes | False | By Nick Stout, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-memorials-bankhead-tallulah.html | Paid Notice: Memorials BANKHEAD, TALLULAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/c-corrections-577405.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/repairs-to-lenox-ave-tunnel-to-affect-many-subway-lines.html | Repairs to Lenox Ave. Tunnel To Affect Many Subway Lines | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/avon-calls-man-lead-it-female-cosmetics-executives-passed-over-for-top-post.html | Avon Calls On a Man to Lead It; Female Cosmetics Executives Passed Over for Top Post | False | By Leslie Wayne and Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/brookhaven-reactor-decision-is-delayed-as-pressures-grow.html | Brookhaven Reactor Decision Is Delayed as Pressures Grow | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-dukovic-evelyn.html | Paid Notice: Deaths DUKOVIC, EVELYN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/photography-review-portrait-of-black-life-minus-the-bad-news.html | PHOTOGRAPHY REVIEW; Portrait of Black Life, Minus the Bad News | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-football-armstead-and-strahan-voted-to-the-pro-bowl.html | PRO FOOTBALL; Armstead and Strahan Voted to the Pro Bowl | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/haitian-dissident-is-freed.html | Haitian Dissident Is Freed | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-jaffe-anita.html | Paid Notice: Deaths JAFFE, ANITA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/theater-guide.html | THEATER GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/judge-warns-kpmg-partners-of-risk.html | Judge Warns KPMG Partners of Risk | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/news/american-topics-is-hospitable-salt-lake-city-getting-its-fill-of.html | American Topics : Is Hospitable Salt Lake City Getting Its Fill of Homeless? | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/transformation-in-the-bronx.html | Transformation in the Bronx | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/design-review-versace-s-styles-telling-tales-of-hedonists.html | DESIGN REVIEW; Versace's Styles: Telling Tales Of Hedonists | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-greif-brothers-to-buy-sonoco-s-container-operations.html | COMPANY NEWS; GREIF BROTHERS TO BUY SONOCO'S CONTAINER OPERATIONS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-acquisition-in-1999-suggested-by-times.html | THE MEDIA BUSINESS; Acquisition in 1999 Suggested by Times | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/media-business-advertising-talking-ads-may-be-coming-soon-gas-pump-automated.html | THE MEDIA BUSINESS; ADVERTISING; Talking ads may be coming soon to a gas pump or automated teller machine near you. | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-hendrix-ellis-h.html | Paid Notice: Deaths HENDRIX, ELLIS H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-scientology-in-germany-letters-to-the-editor.html | Scientology in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/antiques-the-mind-of-a-genius-at-work.html | ANTIQUES; The Mind Of a Genius At Work | False | By Wendy Moonan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-bobetsky-marie-l-nee-vuolo.html | Paid Notice: Deaths BOBETSKY, MARIE L. (NEE VUOLO) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/c-corrections-577413.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/korean-quicksand.html | Korean Quicksand | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-business-trade-center-lands-empire-blue-cross.html | Metro Business; Trade Center Lands Empire Blue Cross | False | By John Holusha | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/diamond-district-tries-to-dispel-its-private-bazaar-image.html | Diamond District Tries to Dispel Its Private Bazaar Image | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/asthma-in-city-is-new-target-for-first-lady.html | Asthma in City Is New Target For First Lady | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/for-30-minutes-elderly-callers-get-best-of-all-long-distance-rate.html | For 30 Minutes, Elderly Callers Get Best-of-All Long-Distance Rate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579050.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/spare-times-566829.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/toll-free-browsing-on-broadway.html | Toll-Free Browsing On Broadway | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/anger-at-the-israelis-is-the-theme-as-islamic-conference-closes.html | Anger at the Israelis Is the Theme as Islamic Conference Closes | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-fit-for-nato-letters-to-the-editor.html | Fit for NATO?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/charles-code-87-leader-in-allergy-research.html | Charles Code, 87, Leader in Allergy Research | False | By William Dicke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/new-video-releases-565148.html | NEW VIDEO RELEASES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/next-wave-festival-review-dance-africans-and-americans-team-up-for-a-premiere.html | NEXT WAVE FESTIVAL REVIEW/DANCE; Africans and Americans Team Up for a Premiere | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-senators-are-right-to-doubt-justice-nominee-567515.html | Senators Are Right to Doubt Justice Nominee | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/u-of-pennsylvania-is-given-100-million-for-cancer-research.html | U. of Pennsylvania Is Given $100 Million for Cancer Research | False | By Ethan Bronner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/hockey-isles-show-toughness-but-lindros-is-too-much.html | HOCKEY; Isles Show Toughness But Lindros Is Too Much | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/style/IHT-pop-sounds-for-cool-yule.html | Pop Sounds For Cool Yule | False | By Mike Zwerin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-briefs-577944.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/worldbusiness/IHT-malaysia-files-charges-against-credit-lyonnais.html | Malaysia Files Charges Against Credit Lyonnais | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/photography-review-portrait-of-the-machine-age-with-guessing-game.html | PHOTOGRAPHY REVIEW; Portrait of the Machine Age, With Guessing Game | False | By Sarah Boxer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/hal-lipset-private-detective-with-a-difference-dies-at-78.html | Hal Lipset, Private Detective With a Difference, Dies at 78 | False | By Robert Mcg. Thomas Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/watching-the-construction.html | Watching the Construction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/c-corrections-577367.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/blood-center-warns-of-possible-shortage.html | Blood Center Warns Of Possible Shortage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/the-climate-accord-the-outlook-despite-pact-gases-will-keep-rising.html | THE CLIMATE ACCORD: THE OUTLOOK; Despite Pact, Gases Will Keep Rising | False | By William K. Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/about-section-b.html | About Section B | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/jazz-review-just-about-anything-goes-including-santa.html | JAZZ REVIEW; Just About Anything Goes, Including Santa | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/many-voices-in-messiah-performances.html | Many Voices in 'Messiah' Performances | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-but-us-and-europe-ride-out-the-turmoil-seoul-is-rebuffed-on-aid-asia.html | But U.S. and Europe Ride Out the Turmoil : Seoul Is Rebuffed on Aid; Asia Markets Fall Further | False | By Mitchell Martin and Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-death-drought-and-disease-a-romance.html | FILM REVIEW; Death, Drought And Disease: A Romance | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-news-briefs-new-york-us-ends-rights-case-on-police-killing-of-youth.html | METRO NEWS BRIEFS: NEW YORK; U.S. Ends Rights Case On Police Killing of Youth | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/mildred-mosler-weisenfeld-76-supported-groups-for-the-blind.html | Mildred Mosler Weisenfeld, 76; Supported Groups for the Blind | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/spare-times-566250.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-downey-james-stanley.html | Paid Notice: Deaths DOWNEY, JAMES STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/inside-577340.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/the-nutcracker-rockettes-and-more.html | 'The Nutcracker,' Rockettes and More | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/nichols-s-wife-seems-to-weaken-his-case.html | Nichols's Wife Seems to Weaken His Case | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-guide.html | ART GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/key-rates-571857.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/weekend-excursion-the-vineyard-dressed-in-its-holiday-best.html | WEEKEND EXCURSION; The Vineyard, Dressed in Its Holiday Best | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-gleefully-skewering-his-own-monsters.html | FILM REVIEW; Gleefully Skewering His Own Monsters | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/plus-tennis-clarson-in-line-to-head-wta.html | PLUS: TENNIS; Clarson in Line To Head WTA | False | By Robin Finn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/suffolk-man-charged-in-scheme-to-defraud-clothing-suppliers.html | Suffolk Man Charged in Scheme To Defraud Clothing Suppliers | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/worry-on-asia-sends-stocks-down-again.html | Worry on Asia Sends Stocks Down Again | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-mckenna-padraig.html | Paid Notice: Deaths MCKENNA, PADRAIG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/climate-accord-overview-clinton-adamant-3d-world-role-climate-accord.html | THE CLIMATE ACCORD: THE OVERVIEW; CLINTON ADAMANT ON 3D WORLD ROLE IN CLIMATE ACCORD | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/plus-tennis-mandela-thanks-stars.html | PLUS: TENNIS; Mandela Thanks Stars | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-mascotech-will-make-a-bid-for-the-rest-of-trimas.html | COMPANY NEWS; MASCOTECH WILL MAKE A BID FOR THE REST OF TRIMAS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/an-instructor-at-st-john-s-is-attacked.html | An Instructor At St. John's Is Attacked | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-ott-david.html | Paid Notice: Deaths OTT, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-legality-wouldn-t-protect-cloned-children-if-organ-donors-balk-578290.html | Legality Wouldn't Protect Cloned Children; If Organ Donors Balk | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/soccer-ncaa-semifinals-teams-well-acquainted.html | SOCCER: N.C.A.A SEMIFINALS; Teams Well Acquainted | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-business-city-to-sell-parcels-of-land.html | Metro Business; City to Sell Parcels of Land | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/worldbusiness/IHT-kneejerk-penalties-are-challenged-in-us-finally.html | Knee-Jerk Penalties Are Challenged in U.S. : Finally, Common Sense On Spread of Sanctions | False | By Reginald Dale, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/judge-s-ruling-is-a-setback-for-microsoft.html | Judge's Ruling Is a Setback For Microsoft | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-1922-japan-pulls-out-in-our-pages100-75-and-50-years-ago.html | 1922: Japan Pulls Out : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/setback-for-microsoft.html | Setback for Microsoft | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-morse-rae.html | Paid Notice: Deaths MORSE, RAE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-humpstone-maribel-cheney.html | Paid Notice: Deaths HUMPSTONE, MARIBEL CHENEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/pope-s-unanswered-request-put-christmas-back-in-cuba.html | Pope's Unanswered Request: Put Christmas Back in Cuba | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/college-football-manning-and-senior-sensations.html | COLLEGE FOOTBALL; Manning and Senior Sensations | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-keaveny-jean-d.html | Paid Notice: Deaths KEAVENY, JEAN D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/asian-import-prices-plunge-by-extremely-strong-1.2.html | Asian Import Prices Plunge By Extremely Strong 1.2% | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/at-hearing-a-calm-account-of-a-slaying-on-videotape.html | At Hearing, a Calm Account Of a Slaying, on Videotape | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-wright-irving-sherwood-md.html | Paid Notice: Deaths WRIGHT, IRVING SHERWOOD, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/holiday-fever-grips-the-clam-market-and-attracts-poachers.html | Holiday Fever Grips the Clam Market and Attracts Poachers | False | By Norimitsu Onishi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/plus-boxing-witherspoon-hopes-fight-is-a-big-step.html | PLUS: BOXING; Witherspoon Hopes Fight Is a Big Step | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-briefs-peregrine-investments-reports-a-profit.html | INTERNATIONAL BRIEFS; Peregrine Investments Reports a Profit | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/ira-figure-meets-blair-at-no-10-in-moment-in-history.html | I.R.A. Figure Meets Blair at No. 10 in 'Moment in History' | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-1897-shaken-empire-in-our-pages100-75-and-50-years-ago.html | 1897: Shaken Empire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/chronicle-569186.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-briefs-praise-for-the-global-warming-initiative.html | INTERNATIONAL BRIEFS; Praise for the Global Warming Initiative | False | By Youssef M. Ibrahim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/philharmonic-s-musicians-negotiate-a-6-year-contract.html | Philharmonic's Musicians Negotiate a 6-Year Contract | False | By Ralph Blumenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-garr-elliott.html | Paid Notice: Deaths GARR, ELLIOTT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/la-confidential-wins-critics-circle-award.html | 'L.A. Confidential' Wins Critics Circle Award | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/hockey-campbell-fumes-and-looks-over-shoulder.html | HOCKEY; Campbell Fumes and Looks Over Shoulder | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/IHT-soccer-gods-smile-on-juventus.html | Soccer Gods Smile on Juventus | False | By Peter Berlin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579017.html | ART IN REVIEW | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/irving-bernstein-76-fund-raiser-who-helped-refugees-to-israel.html | Irving Bernstein, 76, Fund-Raiser Who Helped Refugees to Israel | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/nyc-paying-heed-to-a-scourge-of-the-young.html | NYC; Paying Heed To a Scourge Of the Young | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/ruling-out-a-meteorite.html | Ruling Out A Meteorite | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/residential-real-estate-co-op-refinancing-easier-in-new-market.html | Residential Real Estate ; Co-op Refinancing Easier in New Market | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/genetically-engineered-drug-approved-for-kidney-transplants.html | Genetically Engineered Drug Approved for Kidney Transplants | False | By Lawrence M. Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/the-coming-battle-over-kyoto.html | The Coming Battle Over Kyoto | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/schumer-get-endorsements-all-in-a-row.html | Schumer Get Endorsements All in a Row | False | By Adam Nagourney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-basketball-warriors-have-file-to-rebut-sprewell.html | PRO BASKETBALL; Warriors Have File To Rebut Sprewell | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/inside-577936.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/style/IHT-movie-guide-milice-film-noir.html | Movie Guide : Milice, Film Noir | False | By Joan Dupont, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/chaos-and-ruthlessness-in-liberty-s-wake.html | Chaos and Ruthlessness in Liberty's Wake | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-review-a-german-s-path-from-neo-expressionism-to-classical-echoes.html | ART REVIEW; A German's Path From Neo-Expressionism to Classical Echoes | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-don-t-ignore-immigration-s-benefits-to-the-us-we-need-the-wall-578347.html | Don't Ignore Immigration's Benefits to the U.S.; We Need the Wall | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-japan-s-chief-placates-foe-of-bank-plan.html | INTERNATIONAL BUSINESS; Japan's Chief Placates Foe Of Bank Plan | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/man-on-routine-visit-to-us-held-in-1969-hijacking-of-jet.html | Man on Routine Visit to U.S. Held in 1969 Hijacking of Jet | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-attie-joseph-n-md.html | Paid Notice: Deaths ATTIE, JOSEPH N., MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/gay-culture-redefined.html | Gay Culture, Redefined | False | By Larry Kramer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579033.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-news-briefs-connecticut-father-on-sledding-trip-is-killed-by-vehicle.html | METRO NEWS BRIEFS: CONNECTICUT; Father, on Sledding Trip, Is Killed by Vehicle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/drug-czar-tells-of-new-efforts-as-clinton-trumpets-successes.html | Drug Czar Tells of New Efforts As Clinton Trumpets Successes | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/the-neediest-cases-after-mastectomy-an-accelerated-life.html | The Neediest Cases; After Mastectomy, an Accelerated Life | False | By Victoria Young | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-basketball-nets-lukewarm-to-start-go-icy-cold.html | PRO BASKETBALL; Nets, Lukewarm to Start, Go Icy Cold | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-don-t-ignore-immigration-s-benefits-to-the-us-food-for-the-hungry-578363.html | Don't Ignore Immigration's Benefits to the U.S.; Food for the Hungry | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/further-problems-of-safety-found-for-light-trucks.html | FURTHER PROBLEMS OF SAFETY FOUND FOR LIGHT TRUCKS | False | By Keith Bradsher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/inside-art-museums-fall-in-behind-the-getty.html | INSIDE ART; Museums Fall In Behind the Getty | False | By Carol Vogel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579041.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/brawley-case-judge-unfamiliar-spotlight-questions-raised-about-his-accommodating.html | Brawley Case Judge in Unfamiliar Spotlight; Questions Raised About His Accommodating Style in Defamation Trial | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-the-vicious-orgy-of-nankingstill-vivid-after-60-years.html | The Vicious Orgy of NankingStill Vivid After 60 Years | False | By Denis and Peggy Warner, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/error-prompts-steps-by-police-review-board.html | Error Prompts Steps by Police Review Board | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-corrington-john-w-jr.html | Paid Notice: Deaths CORRINGTON, JOHN W. JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-1947uksoviet-deal-in-our-pages100-75-and-50-years-ago.html | 1947:U.K.–Soviet Deal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-abc-analyst-to-join-cnn.html | THE MEDIA BUSINESS; ABC Analyst To Join CNN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/ex-housing-secretary-cisneros-charged-in-18-count-indictment.html | Ex-Housing Secretary Cisneros Charged in 18-Count Indictment | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-sheridan-teresa.html | Paid Notice: Deaths SHERIDAN, TERESA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/baseball-winning-is-hook-that-landed-davis.html | BASEBALL; Winning Is Hook That Landed Davis | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579009.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/business-digest-575224.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/the-grated-russian-revolution.html | The G-Rated Russian Revolution | False | By Natalia Ilyin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-legality-wouldn-t-protect-cloned-children-not-an-incremental-step-578282.html | Legality Wouldn't Protect Cloned Children; Not an Incremental Step | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-barr-samuel.html | Paid Notice: Deaths BARR, SAMUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579025.html | ART IN REVIEW | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/for-a-rising-star-of-politics-a-precipitous-plunge.html | For a Rising Star of Politics, a Precipitous Plunge | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-weiss-ida.html | Paid Notice: Deaths WEISS, IDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-sherwin-williams-hires-ohio-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sherwin-Williams Hires Ohio Agency | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/eating-out-melting-pot-menus.html | EATING OUT; Melting-Pot Menus | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-america-and-germanyan-alliance-worth-keeping.html | America and Germany:An Alliance Worth Keeping | False | By Robert Gerald Livingston, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-football-selection-of-glenn-ends-jets-drought-on-first-team.html | PRO FOOTBALL; Selection of Glenn Ends Jets' Drought on First Team | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/market-place-nasdaq-regulators-say-new-rules-will-rein-lawlessness-otc-bulletin.html | Market Place; Nasdaq regulators say new rules will rein in lawlessness on the OTC Bulletin Board. | False | By Leslie Eaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-basketball-it-s-a-struggle-but-knicks-are-just-tough-enough.html | PRO BASKETBALL; It's a Struggle, but Knicks Are Just Tough Enough | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-winstar-says-it-is-buying-goodnet-from-telesoft.html | COMPANY NEWS; WINSTAR SAYS IT IS BUYING GOODNET FROM TELESOFT | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-devoe-margaret-nee-stobie.html | Paid Notice: Deaths DEVOE, MARGARET (NEE STOBIE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-579068.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/in-a-major-policy-change-britain-moves-to-ease-official-secrecy.html | In a Major Policy Change, Britain Moves to Ease Official Secrecy | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-news-briefs-new-jersey-divorce-revisions-voted-by-the-state-senate.html | METRO NEWS BRIEFS: NEW JERSEY; Divorce Revisions Voted By the State Senate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/pop-review-spicy-salsa-to-make-the-temperature-soar.html | POP REVIEW; Spicy Salsa to Make the Temperature Soar | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/pop-and-jazz-guide-562629.html | POP AND JAZZ GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/cabaret-review-joy-that-surpasses-december-cheer.html | CABARET REVIEW; Joy That Surpasses December Cheer | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-focus-gets-accounts-of-about-60-million.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Focus Gets Accounts Of About $60 Million | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-pirates-of-the-airwaves-567655.html | Pirates of the Airwaves | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/no-says-the-vermont-chief-he-is-no-gore-threat-yet.html | No, Says the Vermont Chief, He Is No Gore Threat (Yet) | False | By Carey Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-legality-wouldn-t-protect-cloned-children-the-right-situation-578312.html | Legality Wouldn't Protect Cloned Children; The Right Situation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/skating-champion-series-final-kwan-withdraws-from-munich-event.html | SKATING: CHAMPION SERIES FINAL; Kwan Withdraws From Munich Event | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-don-t-ignore-immigration-s-benefits-to-the-us-578320.html | Don't Ignore Immigration's Benefits to the U.S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-american-topics-is-hospitable-salt-lake-city-getting-its-fill-of.html | American Topics : Is Hospitable Salt Lake City Getting Its Fill of Homeless? | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/mexico-city-mayor-s-honeymoon-lasts-3-days.html | Mexico City Mayor's Honeymoon Lasts 3 Days | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/tv-weekend-a-young-girl-s-long-road-to-a-family.html | TV Weekend; A Young Girl's Long Road to a Family | False | By Will Joyner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/as-albright-starts-a-peace-visit-rebels-kill-231-in-rwanda-raid.html | As Albright Starts a Peace Visit, Rebels Kill 231 in Rwanda Raid | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/hockey-devils-give-brodeur-extension.html | HOCKEY; Devils Give Brodeur Extension | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-not-polish-letters-to-the-editor.html | Not Polish : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-korea-situation-deteriorates-raising-specter-of-a-default.html | INTERNATIONAL BUSINESS; Korea Situation Deteriorates, Raising Specter of a Default | False | By Timothy L. O'Brien With Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-news-briefs-new-jersey-new-airport-entrance-opens-on-monday.html | METRO NEWS BRIEFS; NEW JERSEY; New Airport Entrance Opens on Monday | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-clock-ticks-at-trade-talks-with-focus-on-us-demand.html | INTERNATIONAL BUSINESS; Clock Ticks at Trade Talks With Focus on U.S. Demand | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/automobiles/autos-on-friday-international-sports-cars-europe-keeps-for-itself.html | AUTOS ON FRIDAY/International; Sports Cars Europe Keeps for Itself | False | By Jamie Kitman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/body-seen-as-potential-clue-to-missing-3.html | Body Seen as Potential Clue to Missing 3 | False | By David Kocieniewski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-gates-evelyn-b.html | Paid Notice: Deaths GATES, EVELYN B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/l-legality-wouldn-t-protect-cloned-children-start-with-ethics-578304.html | Legality Wouldn't Protect Cloned Children; Start With Ethics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/holiday-harmony-to-gild-these-not-so-silent-nights.html | Holiday Harmony to Gild These Not-So-Silent Nights | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-news-briefs-new-jersey-drive-seeks-residency-for-chernobyl-victim.html | METRO NEWS BRIEFS; NEW JERSEY; Drive Seeks Residency For Chernobyl Victim | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/opinion/IHT-soft-on-sinn-fein-letters-to-the-editor.html | Soft on Sinn Fein : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-supplee-sarah.html | Paid Notice: Deaths SUPPLEE, SARAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/twas-the-lights-before-christmas.html | 'Twas the Lights Before Christmas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/vallone-tries-to-score-against-pataki-with-subway-discount.html | Vallone Tries to Score Against Pataki With Subway Discount | False | By Clifford J. Levy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/transactions-578789.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-of-course-he-s-still-beating-the-bad-guys.html | FILM REVIEW ; Of Course He's Still Beating the Bad Guys | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-jospin-flies-high-in-polls-but-frances-economic-takeoff-may-stall.html | Jospin Flies High in Polls, but France's Economic Takeoff May Stall | False | By John Vinocur, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/music-review-chamber-music-meets-the-boston-symphony.html | MUSIC REVIEW; Chamber Music Meets The Boston Symphony | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-aids-a-major-threat-some-progress-in-family-planning-in-tanzania-many.html | AIDS a Major Threat / Some Progress in Family Planning : In Tanzania, Many People and Many Woes | False | By Nick Stout, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/senate-inquiry-on-fate-of-pilot-lost-over-iraq.html | Senate Inquiry On Fate of Pilot Lost Over Iraq | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/film-review-help-he-s-back-run-shriek-tempt-fate.html | FILM REVIEW; Help! He's Back! Run! Shriek! Tempt Fate! | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/taking-cue-from-trial-of-au-pair.html | Taking Cue From Trial Of Au Pair | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL; N.F.L. Matchups: Week 16 | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-578983.html | ART IN REVIEW | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/home-video-564907.html | Home Video | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/arts/art-in-review-578991.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/c-corrections-577359.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/body-and-tombstone-of-lies-are-removed.html | Body, and Tombstone of Lies, Are Removed | False | By Don van Natta Jr. and Elaine Sciolino | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/metro-news-briefs-new-jersey-trust-fund-to-help-clean-90-spill-in-arthur-kill.html | METRO NEWS BRIEFS; NEW JERSEY; Trust Fund to Help Clean '90 Spill in Arthur Kill | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-linder-joan.html | Paid Notice: Deaths LINDER, JOAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/worldbusiness/IHT-2-divisive-issues-on-agenda-for-eu-summit.html | 2 Divisive Issues on Agenda for EU Summit | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/yeltsin-s-surgeon-says-his-illness-is-a-cold-not-more-heart-trouble.html | Yeltsin's Surgeon Says His Illness Is a Cold, Not More Heart Trouble | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-chubb-corinne-nee-alsop.html | Paid Notice: Deaths CHUBB, CORINNE (NEE ALSOP) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-jampol-bernice.html | Paid Notice: Deaths JAMPOL, BERNICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/los-angeles-subway-head-suggests-cutbacks.html | Los Angeles Subway Head Suggests Cutbacks | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/movies/theater-review-stowe-s-cabin-reshaped-as-a-multistory-literary-home.html | THEATER REVIEW; Stowe's 'Cabin,' Reshaped as a Multistory Literary Home | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/debtor-s-dogs-landlord-s-headache.html | Debtor's Dogs, Landlord's Headache | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/company-news-citibank-agrees-to-buy-morgan-s-global-trust-business.html | COMPANY NEWS; CITIBANK AGREES TO BUY MORGAN'S GLOBAL TRUST BUSINESS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-kupler-carol-s.html | Paid Notice: Deaths KUPLER, CAROL. S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/paid-notice-deaths-geva-tamara.html | Paid Notice: Deaths GEVA, TAMARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/international-business-talk-of-tougher-medicine-for-korea-s-ills.html | INTERNATIONAL BUSINESS; Talk of Tougher Medicine for Korea's Ills | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/killing-of-4-beggars-shocks-rio-and-recalls-earlier-massacre.html | Killing of 4 Beggars Shocks Rio And Recalls Earlier Massacre | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/sports/tv-sports-nfl-s-golden-egg-ready-to-bulge.html | TV SPORTS; N.F.L.'s Golden Egg Ready to Bulge | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/business/the-media-business-advertising-addenda-people-577596.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/IHT-leaders-say-bailout-could-kill-healthy-firms-is-imf-overmedicating-asian.html | Leaders Say Bailout Could Kill Healthy Firms : Is IMF Overmedicating Asian Patients? | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/world/climate-accord-impact-whether-it-creates-jobs-joblessness-agreement-will-affect.html | THE CLIMATE ACCORD: THE IMPACT; Whether It Creates Jobs or Joblessness, the Agreement Will Affect Everyone | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/son-of-cab-driver-is-among-40-to-win-marshall-scholarships.html | Son of Cab Driver Is Among 40 To Win Marshall Scholarships | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/on-madison-avenue-a-cat-waits-to-be-found.html | On Madison Avenue, a Cat Waits to Be Found | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/us/kennedy-presses-democrats-to-focus-on-the-needs-of-families.html | Kennedy Presses Democrats to Focus on the Needs of Families | False | By Lizette Alvarez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-12 | 1997-12-12 | https://www.nytimes.com/1997/12/12/nyregion/news-summary-577839.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/nfl-roundup-pittsburgh-lloyd-likely-will-not-play.html | N.F.L.: ROUNDUP -- PITTSBURGH; Lloyd Likely Will Not Play | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-defenders-of-promiscuity-set-back-aids-fight-596787.html | Defenders of Promiscuity Set Back AIDS Fight | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/cross-country-soccer-player-tries-running-and-races-to-the-top.html | CROSS-COUNTRY; Soccer Player Tries Running and Races to the Top | False | By Marc Bloom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-bernstein-irving.html | Paid Notice: Deaths BERNSTEIN, IRVING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/that-new-american-cantdo-spirit.html | That New American Can't-Do Spirit | False | By Stephan Schmidheiny | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/longtime-giuliani-assistant-will-lead-tourism-bureau.html | Longtime Giuliani Assistant Will Lead Tourism Bureau | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/IHT-1922warsaw-riots-in-our-pages100-75-and-50-years-ago.html | 1922:Warsaw Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/pro-football-if-giants-win-title-is-theirs.html | PRO FOOTBALL; If Giants Win, Title Is Theirs | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/the-ford-center-opens-on-broadway.html | The Ford Center Opens on Broadway | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/IHT-seoul-tries-to-calm-feelings-brokerage-goes-under-increasing-anger-with.html | Seoul Tries to Calm Feelings; Brokerage Goes Under : Increasing Anger With West | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/gop-hopes-climate-fight-echoes-health-care-outcome.html | G.O.P. Hopes Climate Fight Echoes Health Care Outcome | False | By Alison Mitchell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/from-close-family-to-world-of-hate.html | From Close Family to World of Hate | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/journal-who-stole-history.html | Journal; Who Stole History? | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/the-neediest-cases-a-lifetime-all-of-4-years-fighting-for-survival.html | The Neediest Cases; A Lifetime, All of 4 Years, Fighting for Survival | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/william-winpisinger-73-machinists-chief.html | William Winpisinger, 73, Machinists' Chief | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/jorge-castaneda-76-diplomat-and-foreign-minister-for-mexico.html | Jorge Castaneda, 76, Diplomat And Foreign Minister for Mexico | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/already-the-getty-has-a-full-agenda.html | Already, The Getty Has a Full Agenda | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/IHT-1897cretan-question-in-our-pages100-75-and-50-years-ago.html | 1897:Cretan Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-winter-sports-ski-jumping-harada-takes-event-again.html | PLUS: WINTER SPORTS - SKI JUMPING; Harada Takes Event Again | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-chassler-sey.html | Paid Notice: Deaths CHASSLER, SEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/college-football-heisman-hopefuls-gather-for-an-intriguing-choice.html | COLLEGE FOOTBALL; Heisman Hopefuls Gather For an Intriguing Choice | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/worldbusiness/IHT-eu-rejects-uk-demand-to-admit-it-to-euro-council.html | EU Rejects U.K. Demand To Admit It to Euro Council | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-anderson-marie-d.html | Paid Notice: Deaths ANDERSON, MARIE D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/a-smuggler-of-chinese-is-rearrested.html | A Smuggler Of Chinese Is Rearrested | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/sports-of-the-times-a-heisman-winner-fit-for-the-role.html | Sports of The Times; A Heisman Winner Fit For the Role | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-tepper-julian-c.html | Paid Notice: Deaths TEPPER, JULIAN C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-supplee-sarah.html | Paid Notice: Deaths SUPPLEE, SARAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/bridge-when-declarer-sees-red-it-might-be-a-freak-hand.html | BRIDGE; When Declarer Sees Red, It Might Be a Freak Hand | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/the-computer-mouse-where-art-and-science-meet.html | The Computer Mouse: Where Art and Science Meet | False | By Amy Harmon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/liberties-is-ollie-allie.html | Liberties; Is Ollie Allie? | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-gohdes-clarence-lf.html | Paid Notice: Deaths GOHDES, CLARENCE L.F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/police-suspect-professor-was-beaten-in-off-campus-robbery.html | Police Suspect Professor Was Beaten in Off-Campus Robbery | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/a-likable-fellow-with-a-political-bent-takes-a-campaign-of-fraud-on-the-road.html | 'A Likable Fellow' With a Political Bent Takes a Campaign of Fraud on the Road | False | By Bill Dedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/2-charged-after-girl-11-is-found-living-in-squalor.html | 2 Charged After Girl, 11, Is Found Living in Squalor | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/regulators-chide-utility-over-problems-at-power-site.html | Regulators Chide Utility Over Problems At Power Site | False | By Jonathan Rabinowitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/IHT-asia-free-fall-gains-speed-amid-growing-pessimism.html | Asia Free Fall Gains Speed Amid Growing Pessimism | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-winter-sports-giant-slalom-heavy-snowfall-cancels-race.html | PLUS: WINTER SPORTS - GIANT SLALOM; Heavy Snowfall Cancels Race | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/westchester-chief-nominated-for-judge-a-longtime-dream.html | Westchester Chief Nominated For Judge, a Longtime Dream | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/high-court-agrees-to-decide-just-what-congress-meant-when-it-said-carrying-arms.html | High Court Agrees to Decide Just What Congress Meant When It Said 'Carrying Arms' | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-white-john-f.html | Paid Notice: Deaths WHITE, JOHN F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-lauinger-dora.html | Paid Notice: Deaths LAUINGER, DORA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/baseball-steinbrenner-and-cone-look-beyond-98.html | BASEBALL; Steinbrenner and Cone Look Beyond '98 | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/your-money/IHT-investors-blaze-a-trail-to-central-asian-states-but-the-road.html | Investors Blaze a Trail To Central Asian States But the Road Isn't Silk | False | By Justin Keay, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-soccer-english-goalies-cleared-to-play.html | PLUS: SOCCER; English Goalies Cleared to Play | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-imf-reportedly-to-seek-more-capital.html | INTERNATIONAL BUSINESS; I.M.F. Reportedly to Seek More Capital | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/pro-basketball-vocal-again-childs-questions-knicks-approach.html | PRO BASKETBALL; Vocal Again, Childs Questions Knicks' Approach | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/college-football-new-haven-just-a-step-from-division-ii-peak.html | COLLEGE FOOTBALL; New Haven Just a Step From Division II Peak | False | By Jack Cavanaugh | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/c-corrections-596396.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/metro-news-briefs-new-jersey-youth-to-be-tried-as-adult-in-killing-of-classmate.html | METRO NEWS BRIEFS: NEW JERSEY; Youth to Be Tried as Adult In Killing of Classmate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/and-they-call-it-puppy-love.html | And They Call It Puppy Love | False | By Cynthia Kaplan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/books/think-tank-robert-frost-s-poetic-underpinning-conversation.html | THINK TANK; Robert Frost's Poetic Underpinning: Conversation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/opera-review-for-juilliard-s-hansel-national-exposure-on-tv.html | OPERA REVIEW; For Juilliard's 'Hansel,' National Exposure on TV | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/metro-news-briefs-new-jersey-epa-threatens-cuts-over-emissions-testing.html | METRO NEWS BRIEFS: NEW JERSEY; E.P.A. Threatens Cuts Over Emissions Testing | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/a-cd-rom-christmas.html | A CD-ROM Christmas | False | By Hart Seely | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/IHT-in-a-new-world-nato-must-retool-its-strategic-concept.html | In a New World, NATO Must Retool Its Strategic Concept | False | By F. Stephen Larrabee and Richard Sokolsky, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/rethinking-a-law.html | Rethinking a Law | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/your-money/IHT-desert-dreams-the-caravan-will-be-bumpy-and-a-ticket-costs.html | Desert Dreams: The Caravan Will Be Bumpy and a Ticket Costs $100,00 | False | By Judith Rehak, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-defenders-of-promiscuity-set-back-aids-fight-sign-of-low-self-esteem-596841.html | Defenders of Promiscuity Set Back AIDS Fight; Sign of Low Self-Esteem | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/tensions-reach-new-high-at-sharpton-defamation-trial.html | Tensions Reach New High at Sharpton Defamation Trial | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-berlin-esther.html | Paid Notice: Deaths BERLIN, ESTHER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/IHT-suharto-cancels-a-trip-raising-succession-fears.html | Suharto Cancels a Trip, Raising Succession Fears | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/style/IHT-how-the-tango-went-from-hot-to-cool.html | How the Tango Went From Hot to Cool | False | By Mary Blume, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-jamison-margaret-m-nee-flaherty.html | Paid Notice: Deaths JAMISON, MARGARET M. (NEE FLAHERTY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-will-transit-pass-make-new-yorkers-flabby-give-seniors-a-break-596574.html | Will Transit Pass Make New Yorkers Flabby?; Give Seniors a Break | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/problems-vowed-on-rights-appointment.html | 'Problems' Vowed on Rights Appointment | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/movies/laying-claim-to-sorrow-beyond-words.html | Laying Claim to Sorrow Beyond Words | False | By Samuel G. Freedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-grosbard-helene.html | Paid Notice: Deaths GROSBARD, HELENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/madison-the-cat-is-safe-oh-the-avenue-s-ok-too.html | Madison the Cat Is Safe! Oh, the Avenue's O.K., Too | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/the-cisneros-indictment.html | The Cisneros Indictment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/new-jersey-to-raise-its-top-speed-limit-to-65-mph.html | New Jersey to Raise Its Top Speed Limit to 65 M.P.H. | False | By David M. Herszenhorn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/metro-news-briefs-new-jersey-schools-chief-gives-state-plan-for-moving-pupils.html | METRO NEWS BRIEFS: NEW JERSEY; Schools Chief Gives State Plan for Moving Pupils | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-think-nuclear-power-as-warming-solution-sacrifice-isn-t-necessary-596698.html | Think Nuclear Power As Warming Solution; Sacrifice Isn't Necessary | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/soccer-bruins-knock-off-hoosiers-to-reach-the-title-game.html | SOCCER; Bruins Knock Off Hoosiers To Reach the Title Game | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-geva-tamara.html | Paid Notice: Deaths GEVA, TAMARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-defenders-of-promiscuity-set-back-aids-fight-extremists-both-596833.html | Defenders of Promiscuity Set Back AIDS Fight; Extremists Both | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/lowering-the-credit-fence-big-players-are-jumping-into-the-risky-loan-business.html | Lowering the Credit Fence; Big Players Are Jumping Into the Risky Loan Business | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/inside-587427.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-memorials-gans-jerome.html | Paid Notice: Memorials GANS, JEROME | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/c-corrections-596388.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/second-opinion-south-bronx-revival-where-president-did-not-visit-concerns-about.html | Second Opinion on South Bronx Revival; Where the President Did Not Visit, Concerns About Cutbacks | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/russia-reaches-imf-accord-to-free-loans.html | Russia Reaches I.M.F. Accord To Free Loans | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/hockey-as-the-rangers-slide-continues-so-does-speculation-about-coach.html | HOCKEY; As the Rangers' Slide Continues, So Does Speculation About Coach | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-will-transit-pass-make-new-yorkers-flabby-596493.html | Will Transit Pass Make New Yorkers Flabby? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/belarus-blocks-bid-for-a-human-rights-office.html | Belarus Blocks Bid for a Human Rights Office | False | By Raymond Bonner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/c-corrections-596361.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/republican-threats-in-nomination-battle.html | Republican Threats In Nomination Battle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/news-summary-596035.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/saudi-bombing-still-a-mystery-us-officials-tell-victims-relatives.html | Saudi Bombing Still a Mystery, U.S. Officials Tell Victims' Relatives | False | By John Kifner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-thomson-science-unit-sale.html | INTERNATIONAL BUSINESS; Thomson Science Unit Sale | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/orchestra-pact-accepted.html | Orchestra Pact Accepted | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-hughes-mark-f.html | Paid Notice: Deaths HUGHES, MARK F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/for-microsoft-ruling-carries-fateful-tones.html | For Microsoft, Ruling Carries Fateful Tones | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/rev-rev-rev-your-boat-the-evolution-of-an-ungentle-weekend-sport.html | Rev, Rev, Rev Your Boat: The Evolution of an Ungentle Weekend Sport | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-rubens-carrie-nee-schwarzstein.html | Paid Notice: Deaths RUBENS, CARRIE (NEE SCHWARZSTEIN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-who-can-lead-south-korea-out-of-the-quagmire.html | INTERNATIONAL BUSINESS; Who Can Lead South Korea Out of the Quagmire? | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/transactions-597678.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-blake-jean-ware.html | Paid Notice: Deaths BLAKE, JEAN WARE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/style/IHT-testing-the-limits-of-the-buyers-zest.html | Testing the Limits of the Buyer's Zest | False | By Souren Melikian, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/state-department-concedes-flaws-in-investigation-of-envoy.html | State Department Concedes Flaws in Investigation of Envoy | False | By Clifford Krauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-fosburg-jeanette-nee-rose.html | Paid Notice: Deaths FOSBURG, JEANETTE (NEE ROSE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/your-money/IHT-kazakhstan-and-uzbekistan-the-giants-stir.html | Kazakhstan and Uzbekistan: the Giants Stir | False | By Justin Keay, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/hockey-brodeur-quickly-pays-the-devils-a-dividend.html | HOCKEY; Brodeur Quickly Pays The Devils a Dividend | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-levy-walter-james.html | Paid Notice: Deaths LEVY, WALTER JAMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/religious-symbols-removal-ends-auschwitz-dispute.html | Religious Symbols' Removal Ends Auschwitz Dispute | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/abby-lewis-87-stage-and-screen-actress.html | Abby Lewis, 87, Stage and Screen Actress | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/hospitals-and-unions-propose-takeover-of-empire-blue-cross.html | Hospitals and Unions Propose Takeover of Empire Blue Cross | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-serels-eugene.html | Paid Notice: Deaths SERELS, EUGENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-horse-racing-milestone-within-sandpit-s-reach.html | PLUS: HORSE RACING; Milestone Within Sandpit's Reach | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/i-will-transit-pass-make-new-yorkers-flabby-let-drivers-pay-596515.html | Will Transit Pass Make New Yorkers Flabby?; Let Drivers Pay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-wright-irving-sherwood-md.html | Paid Notice: Deaths WRIGHT, IRVING SHERWOOD, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/i-will-transit-pass-make-new-yorkers-flabby-finish-the-2d-ave-line-596531.html | Will Transit Pass Make New Yorkers Flabby?; Finish the 2d Ave. Line | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/IHT-1947-red-patriotism-in-our-pages100-75-and-50-years-ago.html | 1947: Red Patriotism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/carlos-the-jackal-on-trial-for-french-killings-in-1975.html | Carlos the Jackal on Trial For French Killings in 1975 | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/beliefs-595616.html | Beliefs | False | By Peter Steinfels | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/poor-nations-reject-role-on-warming.html | Poor Nations Reject Role on Warming | False | By Calvin Sims | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-winter-sports-snowboard-it-s-a-french-sweep-in-the-slalom.html | PLUS: WINTER SPORTS - SNOWBOARD; It's a French Sweep in the Slalom | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/a-consensus-but-no-conclusions-on-flight-800.html | A Consensus, but No Conclusions, on Flight 800 | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/your-money/IHT-briefcase-mexico-india-and-brazilupcoming-market-stars.html | Briefcase : Mexico, India and Brazil;Upcoming Market Stars? | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/international-business-once-buoyant-hopes-sink-in-indonesia-s-slump.html | INTERNATIONAL BUSINESS; Once-Buoyant Hopes Sink in Indonesia's Slump | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/i-defenders-of-promiscuity-set-back-aids-fight-a-fringe-element-596825.html | Defenders of Promiscuity Set Back AIDS Fight; A Fringe Element | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/on-visit-to-congo-albright-praises-the-new-leader.html | On Visit to Congo, Albright Praises the New Leader | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-wilvers-robert-w.html | Paid Notice: Deaths WILVERS, ROBERT W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-chubb-corinne-nee-alsop.html | Paid Notice: Deaths CHUBB, CORINNE (NEE ALSOP) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-baseball-vincent-is-going-to-the-grass-roots.html | PLUS: BASEBALL; Vincent Is Going To the Grass Roots | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/company-news-scholastic-agrees-to-sell-units-to-curtco-freedom.html | COMPANY NEWS; SCHOLASTIC AGREES TO SELL UNITS TO CURTCO FREEDOM | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/key-rates-586242.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-soccer-north-korea-and-china-qualify.html | PLUS: SOCCER; North Korea And China Qualify | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/in-gulf-casinos-wake-a-pawnshop-boom.html | In Gulf Casinos' Wake, a Pawnshop Boom | False | By Brett Pulley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/senate-judiciary-chief-to-query-reno-aides-on-counsel-decision.html | Senate Judiciary Chief to Query Reno Aides on Counsel Decision | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/accord-is-reached-to-lower-barriers-in-global-finance.html | ACCORD IS REACHED TO LOWER BARRIERS IN GLOBAL FINANCE | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-cunningham-belton.html | Paid Notice: Deaths CUNNINGHAM, BELTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/on-pro-football-a-familiar-face-stands-in-the-giants-way.html | ON PRO FOOTBALL; A Familiar Face Stands in the Giants' Way | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/john-fitting-jr-81-executive-at-dreyfus-and-a-fund-pioneer.html | John Fitting Jr., 81, Executive At Dreyfus and a Fund Pioneer | False | By Iver Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/asia-turmoil-proves-bullish-for-us-bonds.html | Asia Turmoil Proves Bullish For U.S. Bonds | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/pro-football-today-jets-can-tune-in-to-own-playoff-hopes.html | PRO FOOTBALL; Today, Jets Can Tune In To Own Playoff Hopes | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-ferrarini-catherine.html | Paid Notice: Deaths FERRARINI, CATHERINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/company-briefs-597716.html | Company Briefs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/us/irs-admits-taxpayers-rights-are-abused-by-improper-tactics.html | I.R.S. Admits Taxpayers' Rights Are Abused by Improper Tactics | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-memorials-lamott-nancy.html | Paid Notice: Memorials LAMOTT, NANCY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/baseball-mets-deal-ochoa-for-twins-outfielder.html | BASEBALL; Mets Deal Ochoa for Twins Outfielder | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-zane-anna-e.html | Paid Notice: Deaths ZANE, ANNA E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-ott-david-r.html | Paid Notice: Deaths OTT, DAVID R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-winter-sports-skiing-stone-and-swartley-win-in-aerials.html | PLUS WINTER SPORTS - - SKIING; Stone and Swartley Win in Aerials | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/quotation-of-the-day-595934.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-attie-joseph-n-md.html | Paid Notice: Deaths ATTIE, JOSEPH N. MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/style/IHT-romes-palazzo-altemps-reopens-a-haven-for-sculpture.html | Rome's Palazzo Altemps Reopens : A Haven for Sculpture | False | By Roderick Conway Morris, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/news/seoul-tries-to-calm-feelings-brokerage-goes-under-increasing-anger-with.html | Seoul Tries to Calm Feelings; Brokerage Goes Under : Increasing Anger With West | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-defenders-of-promiscuity-set-back-aids-fight-reject-false-message-596795.html | Defenders of Promiscuity Set Back AIDS Fight; Reject False Message | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/our-hungry-legal-immigrants.html | Our Hungry Legal Immigrants | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/your-money/IHT-briefcase-new-fund-takes-chance-on-emerging-currencies.html | Briefcase : New Fund Takes Chance On Emerging Currencies | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/c-corrections-596370.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-ottinger-louise-l.html | Paid Notice: Deaths OTTINGER, LOUISE L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/movies/from-flat-small-and-big-to-eee-and-off-the-charts.html | From Flat, Small and Big to EEE and Off the Charts | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/carlos-rodriguez-castro-ally-and-leftist-leader-dies-at-84.html | Carlos Rodriguez, Castro Ally And Leftist Leader, Dies at 84 | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/your-money/IHT-the-other-stan-offers-an-asian-amalgam.html | The Other 'Stan Offers An Asian Amalgam | False | By Philip Segal, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/c-corrections-596400.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/company-news-imc-global-to-add-harris-chemical-group.html | COMPANY NEWS; IMC GLOBAL TO ADD HARRIS CHEMICAL GROUP | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-lichak-mary-frances.html | Paid Notice: Deaths LICHAK, MARY FRANCES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-breakstone-arthur.html | Paid Notice: Deaths BREAKSTONE, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/plus-soccer-us-women-defeat-brazil.html | PLUS SOCCER; U.S. Women Defeat Brazil | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/unbundling-microsoft.html | Unbundling Microsoft | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/IHT-london-scurries-to-restore-flights.html | London Scurries to Restore Flights | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-tischler-betty.html | Paid Notice: Deaths TISCHLER, BETTY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-left-out-of-lion-king-586048.html | Left Out of 'Lion King' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-honesty-on-immigrants-585858.html | Honesty on Immigrants | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-freilich-benjamin.html | Paid Notice: Deaths FREILICH, BENJAMIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/autumn-jackson-receives-26-month-term-in-cosby-case.html | Autumn Jackson Receives 26-Month Term in Cosby Case | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-boeckels-robert-p.html | Paid Notice: Deaths BOECKELS, ROBERT P. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/editorial-notebook-albania-the-nation-without-heroes.html | Editorial Notebook; Albania, the Nation Without Heroes | False | By Tina Rosenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-think-nuclear-power-as-warming-solution-596647.html | Think Nuclear Power As Warming Solution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/world/gornja-toponica-journal-written-on-these-faces-the-torment-of-serbia.html | Gornja Toponica Journal; Written on These Faces, the Torment of Serbia | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/inside-594733.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/sports/nba-nets-van-horn-adjusting-to-rookie-s-hard-knock-life.html | N.B.A.: NETS; Van Horn Adjusting to Rookie's Hard-Knock Life | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/l-some-unions-have-little-use-for-democracy-585939.html | Some Unions Have Little Use for Democracy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/opinion/lighting-up-the-zoo.html | Lighting Up the Zoo | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/arts/dance-review-all-for-love-or-is-it-lust.html | DANCE REVIEW; All for Love, or Is It Lust? | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/classified/paid-notice-deaths-heller-philip.html | Paid Notice: Deaths HELLER, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/about-new-york-in-hard-lives-of-mexicans-day-of-mercy.html | About New York; In Hard Lives Of Mexicans, Day of Mercy | False | By David Gonzalez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/business/business-digest-592374.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-13 | 1997-12-13 | https://www.nytimes.com/1997/12/13/nyregion/metro-news-briefs-new-york-man-held-in-attack-on-woman-in-her-home.html | METRO NEWS BRIEFS: NEW YORK; Man Held in Attack On Woman in Her Home | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/music-here-a-nutcracker-there-a-nutcracker.html | MUSIC; Here a 'Nutcracker,' There a 'Nutcracker' | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-haase-mary-frances.html | Paid Notice: Deaths HAASE, MARY, FRANCES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-fort-greene-the-marquee-remains-but-spike-s-joint-is-closed.html | NEIGHBORHOOD REPORT: FORT GREENE; The Marquee Remains but Spike's Joint Is Closed | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/from-left-to-right.html | From Left to Right | False | By Alan Ryan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-outside-in-526304.html | Outside In | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/l-children-s-classics-464236.html | Children's Classics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-558354.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/l-la-gran-scena-a-charter-member-558133.html | LA GRAN SCENA; A Charter Member | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/stores-wait-for-that-last-minute-rush-to-buy.html | Stores Wait For That Last-Minute Rush to Buy | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464856.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/atlantic-city-the-pigeons-protector.html | ATLANTIC CITY; The Pigeons' Protector | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/european-union-taps-5-for-talks-on-ties-but-excludes-turkey.html | European Union Taps 5 for Talks on Ties, but Excludes Turkey | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/college-basketball-a-coach-and-his-15-sons.html | COLLEGE BASKETBALL; A Coach and His '15 Sons' | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-a-call-to-thin-the-ranks-of-hunters-577642.html | A Call to Thin The Ranks of Hunters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-college-point-ferry-test-kicks-up-waves.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Ferry Test Kicks Up Waves | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/market-timing.html | MARKET TIMING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/flouting-law-hospitals-overwork-novice-doctors.html | Flouting Law, Hospitals Overwork Novice Doctors | False | By Esther B. Fein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/the-night-packed-for-woody-allen.html | THE NIGHT; Packed, For Woody Allen | False | By Phoebe Hoban | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-wolfe-hermine-k.html | Paid Notice: Deaths WOLFE, HERMINE K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/art-review-one-venerated-figure-in-a-multitude-of-images.html | ART REVIEW ; One Venerated Figure in a Multitude of Images | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/iraqis-suffering-widens-as-un-sanctions-drag-on.html | Iraqis' Suffering Widens as U.N. Sanctions Drag On | False | By Hadani Ditmars | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-jewish-museums-gear-up-for-hanukkah.html | TRAVEL ADVISORY; Jewish Museums Gear Up for Hanukkah | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-attie-joseph-md.html | Paid Notice: Deaths ATTIE, JOSEPH, MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/in-the-region-long-island-reviving-housing-projects-halted-by-foreclosure.html | In the Region/Long Island; Reviving Housing Projects Halted by Foreclosure | False | By Diana Shaman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-eton-chic.html | PULSE ; Eton Chic | False | By Maryellen Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/coping-getting-down-with-the-subway-sage.html | COPING; Getting Down With the Subway Sage | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-default-by-korea-feared.html | December 7-13; Default by Korea Feared | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-demarco-paddy.html | Paid Notice: Deaths DEMARCO, PADDY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/quotation-of-the-day-602159.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/training-in-style-of-isadora-duncan.html | Training in Style of Isadora Duncan | False | By Cynthia Magriel Wetzler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/1-dead-and-4-injured-as-gunfire-erupts-at-bronx-nightclub.html | 1 Dead and 4 Injured As Gunfire Erupts At Bronx Nightclub | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-mann-lydia-buhl.html | Paid Notice: Deaths MANN, LYDIA BUHL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/outside.html | Outside | False | By Michael Gorra | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-corrections-544787.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-preservation-pays-a-rutgers-study-finds.html | IN BRIEF; Preservation Pays, A Rutgers Study Finds . . . | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-closer-look-at-a-jupiter-moon.html | December 7-13; Closer Look at a Jupiter Moon | False | By John Noble Wilford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/a-prominent-judge-retires-objecting-to-the-governor-s-litmus-test.html | A Prominent Judge Retires, Objecting to the Governor's Litmus Test | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-volunteering-agencies-that-need-a-hand.html | NEIGHBORHOOD REPORT: VOLUNTEERING; Agencies That Need a Hand | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/law-to-aid-minorities-in-bidding.html | Law to Aid Minorities In Bidding | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/food-sweet-talk.html | Food; Sweet Talk | False | By Molly O'Neill | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464791.html | Books in Brief: Fiction | False | By James Polk | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/classical-music-a-new-new-boris-applying-makeup-to-a-genius-s-flaws.html | CLASSICAL MUSIC; A New, New 'Boris': Applying Makeup To a Genius's Flaws | False | By Richard Taruskin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/q-a-dr-seamus-o-cleireacain-professor-s-spin-on-global-trade-policies.html | Q&A/Dr. Seamus O'Cleireacain; Professor's Spin on Global Trade Policies | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-blake-jean-ware.html | Paid Notice: Deaths BLAKE, JEAN WARE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-linder-joan.html | Paid Notice: Deaths LINDER, JOAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/metro-news-briefs-new-york-boy-12-is-slightly-hurt-as-gun-fires-accidently.html | METRO NEWS BRIEFS; NEW YORK; Boy, 12, Is Slightly Hurt as Gun Fires Accidently | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/church-giving-shows-decline.html | Church Giving Shows Decline | False | By Religion News Service; the Religion News Service | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/theater-on-making-houdini-a-big-musical.html | THEATER; On Making 'Houdini' a Big Musical | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/l-buenos-aires-560405.html | Buenos Aires | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/music-concerts-pack-calendar-as-holidays-approach.html | MUSIC; Concerts Pack Calendar as Holidays Approach | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/yellowstone-and-the-winter-ahead.html | Yellowstone and the Winter Ahead | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-global-warming-deal-wait-things-are-just-heating-up.html | December 7-13; Global-Warming Deal? Wait: Things Are Just Heating Up | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-studying-for-a-job-587710.html | Studying for a Job | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-cunningham-belton.html | Paid Notice: Deaths CUNNINGHAM, BELTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/dining-out-in-rye-a-respite-for-holiday-shoppers.html | DINING OUT; In Rye, a Respite for Holiday Shoppers | False | By M. H. Reed | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/new-yorkers-co-a-window-of-opportunity.html | NEW YORKERS & CO.; A Window of Opportunity | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/on-the-map-a-oneroom-museum-that-remembers-an-enormity.html | ON THE MAP; A One-Room Museum That Remembers an Enormity | False | By Christine Gardner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558974.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/home-clinic-applying-polyurethane-as-a-finish.html | HOME CLINIC; Applying Polyurethane as a Finish | False | By Edward R. Lipinski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-clarifying-the-purchase-of-a-golf-club-608831.html | Clarifying the Purchase Of a Golf Club | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-krich-max-h.html | Paid Notice: Deaths KRICH, MAX H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-mary-hertzog-bardy-jones.html | WEDDINGS; Mary Hertzog, Bardy Jones | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-outside-in-526347.html | Outside In | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-gross-elizabeth.html | Paid Notice: Deaths GROSS, ELIZABETH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/home-repair-using-polyurethane-as-a-furniture-finish.html | HOME REPAIR; Using Polyurethane As a Furniture Finish | False | By Edward R. Lipinski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-making-comparisons-609420.html | Making Comparisons | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-fog-barbara-beasley.html | Paid Notice: Deaths FOG, BARBARA BEASLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-population-explosion-is-over-526240.html | The Population Explosion Is Over | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-white-john-f.html | Paid Notice: Deaths WHITE, JOHN F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/lives-lost-and-found.html | Lives; Lost and Found | False | By Avra Wing | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464759.html | Books in Brief: Fiction | False | By Bill Hayes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighbors-and-officials-blind-to-neglected-girl.html | Neighbors and Officials Blind to Neglected Girl | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/l-grinding-garbage-in-the-sink-543225.html | 'Grinding Garbage In the Sink' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-chow-mein-memories-the-25-cent-lunch-is-gone-but-the-dishes-endure-596272.html | Chow Mein Memories; The 25-Cent Lunch Is Gone, But the Dishes Endure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/talking-to-congress-the-witness-is-shocked-and-appalled.html | Talking to Congress; The Witness Is Shocked and Appalled | False | By David E. Rosenbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559288.html | Jazz And Beyond ; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/catholic-bishops-finish-survey-of-challenges-to-the-americas.html | Catholic Bishops Finish Survey of Challenges to the Americas | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/hockey-second-line-comes-first-as-isles-climb-in-standing.html | HOCKEY; Second Line Comes First As Isles Climb in Standing | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/family-firm-offers-elderly-luxury-living.html | Family Firm Offers Elderly Luxury Living | False | By Penny Singer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559296.html | Jazz And Beyond ; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/sunday-december-14-1997-broadway-jekyll-vibes.html | SUNDAY: DECEMBER 14, 1997; BROADWAY; Jekyll Vibes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/new-noteworthy-paperbacks-465240.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-zero-tolerance-609439.html | Zero Tolerance | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-stillman-marjorie-hodgsdon.html | Paid Notice: Deaths STILLMAN, MARJORIE HODGSDON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/also-inside-581941.html | ALSO INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/college-football-woodson-fulfills-unlikely-dream-receives-heisman-trophy.html | COLLEGE FOOTBALL; Woodson Fulfills an Unlikely Dream, and Receives the Heisman Trophy | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/prematurely-correct.html | Prematurely Correct | False | By Judith Shulevitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-fall-after-the-fall-526380.html | The Fall After the Fall | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-real-world-assault-609412.html | Real-World Assault | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559075.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-but-one-town-lets-a-house-get-away.html | IN BRIEF; . . . But One Town Lets a House Get Away | False | By Christine Gardner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/art-a-gallery-sampler-at-the-aldrich.html | ART; A Gallery Sampler at the Aldrich | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-population-explosion-is-over-526274.html | The Population Explosion Is Over | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-corrections-577901.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/metro-news-briefs-new-york-store-owner-shoots-one-of-4-robbery-suspects.html | METRO NEWS BRIEFS: NEW YORK; Store Owner Shoots One Of 4 Robbery Suspects | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559008.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/it-s-the-little-things.html | It's The Little Things | False | By Lena Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464805.html | Books in Brief: Fiction | False | By Ken Kalfus | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/habitats-greenwich-street-between-11th-perry-streets-town-house-renovation.html | Habitats/Greenwich Street Between 11th and Perry Streets; Town-House Renovation, By Mother and Son | False | By Barbara Whitaker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-horowitz-adolph-b-ed.html | Paid Notice: Deaths HOROWITZ, ADOLPH B. (ED) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/conservative-jews-building-a-high-school.html | Conservative Jews Building a High School | False | By Avital Louria Hahn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558877.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/crafts-contemporary-depth-in-art-quilt-show.html | CRAFTS; Contemporary Depth in Art Quilt Show | False | By Patricia Malarcher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/a-la-carte-at-new-barbeque-spot-eclectic-offerings.html | A LA CARTE; At New Barbeque Spot, Eclectic Offerings | False | By Richard Jay Scholem | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-world-nuclear-priesthood-gets-a-new-credo.html | The World; Nuclear Priesthood Gets a New Credo | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-boline-mary-flanders.html | Paid Notice: Deaths BOLINE, MARY (FLANDERS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558940.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/a-star-is-worn-for-fashion-designers-the-big-screen-becomes-a-celluloid-runway.html | A Star Is Worn; For fashion designers, the big screen becomes a celluloid runway. | False | By Ruth La Ferla | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/making-a-trailer-pull-the-movie.html | Making a Trailer Pull The Movie | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/playing-in-the-neighborhood-museum-mile-big-picture-new-york-from-the-top-down.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE ; Big Picture: New York From the Top Down | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/a-swedish-opera-star-who-is-serious-about-the-health-of-burned-out-artists.html | A Swedish Opera Star Who Is Serious About the Health of Burned-Out Artists | False | By Cori Ellison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-person-commuter-artist.html | IN PERSON; Commuter Artist | False | By Barry Schwabsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559059.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-bronstein-glenn-o.html | Paid Notice: Deaths BRONSTEIN, GLENN O. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-opinion-giving-a-fluke-a-second-chance.html | LONG ISLAND OPINION; Giving a Fluke a Second Chance | False | By Rose N. Freedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-memorials-mcavoy-alfred-f.html | Paid Notice: Memorials MCAVOY, ALFRED F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-drucker-mathilde.html | Paid Notice: Deaths DRUCKER, MATHILDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/for-the-exiles-on-madison-just-a-taste-of-a-return.html | For the Exiles On Madison, Just a Taste Of a Return | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/sex-and-violence-in-latin-heameter.html | Sex and Violence in Latin Hexameter | False | By James Shapiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-testing-of-all-children-for-lead-is-now-required.html | IN BRIEF; Testing of All Children For Lead is Now Required | False | By Steve Strunsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/sunday-december-14-1997-questions-for-ed-krachie.html | SUNDAY: DECEMBER 14, 1997; QUESTIONS FOR; Ed Krachie | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/at-lunch-with-david-rocksavage-heavy-lies-the-coronet-on-a-lord-of-cinema.html | AT LUNCH WITH: DAVID ROCKSAVAGE; Heavy Lies the Coronet on a Lord of Cinema | False | By Mitchell Owens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/residential-sales.html | Residential Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/4-top-retailers-are-linked-to-2-factories-said-to-be-sweatshops.html | 4 Top Retailers Are Linked to 2 Factories Said to Be Sweatshops | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/art-view-a-show-that-could-travel-in-just-a-carry-on-bag.html | ART VIEW; A Show That Could Travel In Just a Carry-On Bag | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/getty-center-inaugurated-in-los-angeles.html | Getty Center Inaugurated in Los Angeles | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/q-and-a-510017.html | Q and A | False | By Ray Cormier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-basketball-van-horn-starting-to-blossom-scores-30-in-nets-romp.html | PRO BASKETBALL; Van Horn, Starting to Blossom, Scores 30 in Nets' Romp | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/automobiles/auto-stability-system-gets-a-new-home-in-98-corvette.html | Auto Stability System Gets A New Home, in '98 Corvette | False | By Michelle Krebs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-up-close-bell-wouldn-t-recognize-it.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Bell Wouldn't Recognize It | False | By David Kirby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-lamb-beatrice-pitney.html | Paid Notice: Deaths LAMB, BEATRICE PITNEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-bayer-margaret.html | Paid Notice: Deaths BAYER, MARGARET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-kate-levine-gregory-eisenberg.html | WEDDINGS; Kate Levine, Gregory Eisenberg | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464864.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/dubliners.html | Dubliners | False | By Jay Parini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/archives/st-johns-wort-the-downtown-herb-du-jour.html | St. John's Wort, the Downtown Herb du Jour | True | By Angela Tribelli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/inside-585513.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/class-wars-clashing-over-education-s-one-true-faith.html | Class Wars; Clashing Over Education's One True Faith | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-new-fees-for-pay-phones.html | December 7-13; New Fees for Pay Phones | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-demopoulos-george.html | Paid Notice: Deaths DEMOPOULOS, GEORGE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/playing-in-the-neighborhood-568473.html | PLAYING IN THE NEIGHBORHOOD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-up-close-fee-threatens-blind-newsdealers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fee Threatens Blind Newsdealers | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-egypt-tours-in-flux-after-luxor-killings.html | TRAVEL ADVISORY; Egypt Tours in Flux After Luxor Killings | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/dance-tethering-newton-s-apple-to-a-bungee-cord.html | DANCE; Tethering Newton's Apple to a Bungee Cord | False | By Robert Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/the-donald-redux.html | The Donald Redux | False | By Fred Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/market-watch-korean-crisis-blame-the-lenders.html | MARKET WATCH ; Korean Crisis: Blame the Lenders | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/a-guyana-favorite-us-born-grandmother.html | A Guyana Favorite: U.S.-Born Grandmother | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/l-buenos-aires-560421.html | Buenos Aires | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/art-review-american-prints-by-some-well-known-names-and-20-artist-presentation.html | ART REVIEW; American Prints by Some Well-Known Names, and 20-Artist Presentation | False | By Phyllis Braff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/minding-your-business-muni-bonds-you-can-take-them-with-you.html | MINDING YOUR BUSINESS; Muni Bonds: You Can Take Them With You | False | By Laura Pedersen-Pietersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/news-summary-607444.html | News Summary | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558931.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/atlantic-city-at-the-casinos-543730.html | ATLANTIC CITY; At the Casinos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-midtown-flocking-to-counters-to-get-that-ostrich-look.html | NEIGHBORHOOD REPORT: MIDTOWN; Flocking to Counters to Get That Ostrich Look | False | By Monique P. Yazigi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-turnovers-seal-the-redskins-fate.html | PRO FOOTBALL; Turnovers Seal the Redskins' Fate | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-putting-profits-ahead-of-care-distrust-bad-writers-608661.html | Putting Profits Ahead of Care; Distrust Bad Writers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-line-fifth-annual-digital-salon-winners-are.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Fifth Annual Digital Salon: And the Winners Are... | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-winpisinger-william.html | Paid Notice: Deaths WINPISINGER, WILLIAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-the-garden-a-map-for-heat-as-well-as-hardiness.html | IN THE GARDEN; A Map for Heat as Well as Hardiness | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-midtown-buzz-broadway-s-neo-rat-pack-finds-neo-china-club.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Broadway's Neo-Rat Pack Finds the Neo-China Club | False | By Monique P. Yazigi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/crime-449148.html | Crime | False | By Marilyn Stasio | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-lyons-lynne.html | Paid Notice: Deaths LYONS, LYNNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/israelis-lag-in-producing-a-proposal-for-albright.html | Israelis Lag In Producing A Proposal For Albright | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/in-the-region-westchester-state-urged-to-buy-135-acre-hartsdale-estate.html | In the Region/Westchester; State Urged to Buy 135-Acre Hartsdale Estate | False | By Mary McAleer Vizard | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/1-people-s-pie-560430.html | People's Pie | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-she-s-wound-up-in-her-career-but-he-s-ready-to-wind-down.html | EARNING IT; She's Wound Up in Her Career, but He's Ready to Wind Down | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/1-firetruck-william-tell-ought-to-be-imitated-596337.html | Firetruck 'William Tell' Ought to Be Imitated | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-new-york-up-close-aids-housing-neighbors-say-no.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; AIDS Housing? Neighbors Say No | False | By David Kirby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-meehan-ruth-m.html | Paid Notice: Deaths MEEHAN, RUTH M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/high-fives-the-latest-hand-sign-raises-the-roof.html | High-Fives: The Latest Hand Sign Raises the Roof | False | By Michel Marriott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/movies-this-week-425281.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/environment-salmon-s-trip-to-extinction-is-drawing-more-concern.html | ENVIRONMENT; Salmon's Trip To Extinction Is Drawing More Concern | False | By Pete Bodo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-nation-giving-credit-where-debt-is-due.html | The Nation; Giving Credit Where Debt Is Due | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-jets-one-ailing-bunch-regroup-and-take-shot-at-post-season.html | PRO FOOTBALL; Jets, One Ailing Bunch, Regroup and Take Shot at Post-Season | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/1-when-audiences-are-louder-than-concerts-multipurpose-muffler-608572.html | When Audiences Are Louder Than Concerts; Multipurpose Muffler | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-wolf-joseph.html | Paid Notice: Deaths WOLF, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/for-fancy-titles-press-1.html | For Fancy Titles, Press 1 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/for-the-infertile-a-high-tech-treadmill.html | For the Infertile, a High-Tech Treadmill | False | By Sheryl Gay Stolberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/fyi-580180.html | F.Y.I. | False | By Daniel B. Schneider | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/view-catholic-worker-house-where-nonviolence-commitment-community-rule.html | THE VIEW FROM/A Catholic Worker House ; Where Nonviolence and Commitment to the Community Rule | False | By Melinda Tuhus | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-elicofon-edward-i.html | Paid Notice: Deaths ELICOFON, EDWARD I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/1-mind-if-i-read-560464.html | Mind if I Read? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-jennifer-leeds-ronald-strauss.html | WEDDINGS; Jennifer Leeds, Ronald Strauss | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/1-children-s-classics-464228.html | Children's Classics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/never-say-no-more-about-bond.html | Never Say 'No More' About Bond | False | By Franz Lidz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/as-a-priest-gives-poles-hate-radio-rome-stirs.html | As a Priest Gives Poles Hate Radio, Rome Stirs | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/l-maillol-when-in-banyuls-558125.html | MAILLOL; When in Banyuls . . . | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/cover-story-for-er-success-means-taking-risks.html | COVER STORY; For 'E.R.' Success Means Taking Risks | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-rubens-carrie-nee-schwarzstein.html | Paid Notice: Deaths RUBENS, CARRIE (NEE SCHWARZSTEIN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/sunday-december-14-1997-winter-sports-the-icy-hand-of-justice.html | SUNDAY: DECEMBER 14, 1997: WINTER SPORTS; The Icy Hand of Justice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/forest-trails-mapped-on-foot-for-hikers.html | Forest Trails, Mapped on Foot for Hikers | False | By Andrea Zimmermann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/investing-it-merger-in-switzerland-creates-a-star-in-chicago.html | INVESTING IT; Merger in Switzerland Creates a Star in Chicago | False | By Edward Wyatt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/1-society-s-problem-609404.html | Society's Problem | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/hearings-begin-on-carting-industry.html | Hearings Begin on Carting Industry | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-condren-margaret-m.html | Paid Notice: Deaths CONDREN, MARGARET M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-journal-a-friend-to-assist-the-manually-inept.html | LONG ISLAND JOURNAL; A Friend to Assist the Manually Inept | False | By Diane Ketcham | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/classical-briefs-559695.html | Classical Briefs | False | By David Mermelstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-correspondent-s-report-austrians-are-puzzled-by-lagging-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Austrians Are Puzzled By Lagging Tourism | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-zane-anna-e.html | Paid Notice: Deaths ZANE, ANNA E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/1-outside-in-526339.html | Outside In | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/magician-plies-trade-for-corporate-clients.html | Magician Plies Trade For Corporate Clients | False | By Cynthia Magriel Wetzler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/reporter-s-notebook-persistent-plaintiff-gets-immersion-in-ugliness.html | Reporter's Notebook; Persistent Plaintiff Gets Immersion in Ugliness | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/q-a-monique-thomas-dream-teams-for-college-financial-aid.html | Q&A: Monique Thomas ; Dream Teams for College Financial Aid | False | By Diane Sierpina | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/making-it-work-what-jazz-musicians-do-when-the-sun-s-up.html | MAKING IT WORK; What Jazz Musicians Do When the Sun's Up | False | By Corey Kilgannon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/backtalk-ball-of-confusion-that-s-what-the-sports-world-is-today.html | Backtalk; Ball of Confusion: That's What the Sports World Is Today | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/cruise-complaint-560456.html | Cruise Complaint | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/1-outside-in-526312.html | Outside In | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/cultural-view-ethnicity-and-disney-it-s-a-whole-new-myth.html | CULTURAL VIEW; Ethnicity and Disney: It's a Whole New Myth | False | By Edward Rothstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/1-economic-flu-isn-t-asia-s-alone-608637.html | Economic 'Flu' Isn't Asia's Alone | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/1-math-acceleration-should-be-nurtured-608858.html | Math Acceleration Should be Nurtured | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559300.html | Jazz And Beyond ; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559105.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-dodenhoff-susan-m.html | Paid Notice: Deaths DODENHOFF, SUSAN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/carols-to-sound-hand-bells-to-ring.html | Carols to Sound, Hand Bells to Ring | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/viewpoint-empty-gain-for-mental-health.html | VIEWPOINT; Empty Gain for Mental Health | False | By Laurie Joan Aron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/self-remade-man.html | Self-Remade Man | False | By Andrew Delbanco | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/altar-to-altar-in-a-peruvian-city-of-white.html | Altar to Altar in a Peruvian City of White | False | By Joseph Carey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559083.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/jerseyana-even-at-playtime-there-are-always-lessons-to-be-learned.html | JERSEYANA ; Even at Playtime, There Are Always Lessons to Be Learned | False | By Dulcie Leimbach | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559172.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/leonardo-and-the-buick.html | Leonardo and the Buick | False | By Tobin Harshaw | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/chatter-government-arts-support.html | CHATTER ; Government Arts Support | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/clinton-to-offer-a-child-care-plan-white-house-says.html | CLINTON TO OFFER A CHILD CARE PLAN, WHITE HOUSE SAYS | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-sarah-s-burnes-sebastian-heath.html | WEDDINGS; Sarah S. Burnes, Sebastian Heath | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-no-safe-bacteria-589705.html | No 'Safe Bacteria' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/c-correction-530263.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/ideas-trends-one-casualty-of-the-women-s-movement-feminism.html | Ideas & Trends; One Casualty of the Women's Movement: Feminism | False | By Sarah Boxer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-janet-e-meyers-c-j-trzaska.html | WEDDINGS; Janet E. Meyers, C. J. Trzaska | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-same-players-in-new-roles.html | EARNING IT; Same Players in New Roles | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/on-the-street-red-rules.html | ON THE STREET ; Red Rules | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/sunday-december-14-1997-language-that-s-pronounced-chitter-lings-not-chitluns.html | SUNDAY: DECEMBER 14, 1997: LANGUAGE; That's 'Pronounced Chitter-lings. Not Chitluns. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-outside-in-526355.html | Outside In | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-jane-a-steinberg-richard-wagman.html | WEDDINGS; Jane A. Steinberg, Richard Wagman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/l-bob-newhart-a-treasure-recovered-558117.html | BOB NEWHART; A Treasure Recovered | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-drought-over-botox-is-back.html | PULSE ; Drought Over, Botox Is Back | False | By Alex Kuczynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558907.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-giants-in-good-hands-cross-s-for-a-change.html | PRO FOOTBALL; Giants in Good Hands: Cross's for a Change | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/l-no-shields-please-for-e-mail-564613.html | No Shields, Please, for E-Mail | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558885.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/ritual-use-of-mercury-prompts-testing-of-children-for-illness.html | Ritual Use of Mercury Prompts Testing of Children for Illness | False | By Mirta Ojito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-fighting-for-freedom-in-the-land-of-the-slave.html | TAKING THE CHILDREN; Fighting for Freedom in the Land of the Slave | False | By Patricia S. McCormick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-basketball-knicks-find-some-passion-and-defeat-76ers.html | PRO BASKETBALL; Knicks Find Some Passion, and Defeat 76ers | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-population-explosion-is-over-526282.html | The Population Explosion Is Over | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-shattering-the-age-mystique.html | EARNING IT; Shattering The Age Mystique | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/asia-s-surrender.html | Asia's Surrender | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-a-first-a-democrat-will-head-legislators.html | In a First, a Democrat Will Head Legislators | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/an-outsider-in-turkey-who-in-fact-knows-it-inside-out.html | An Outsider in Turkey Who, in Fact, Knows It Inside Out | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-ott-david-r.html | Paid Notice: Deaths OTT, DAVID R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/c-corrections-526193.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-licht-george-t.html | Paid Notice: Deaths LICHT, GEORGE T | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-downtown-brooklyn-lacking-big-boxes-fulton-uses-gold-draw.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Lacking Big Boxes, Fulton Uses Gold To Draw Shoppers | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/classical-briefs-559709.html | Classical Briefs | False | By David Mermelstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-correction-turnpike-plazas-599336.html | Correction: Turnpike Plazas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-union-s-obligation-609382.html | Union's Obligation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559253.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/a-drop-of-virus-from-a-monkey-kills-a-researcher-in-6-weeks.html | A Drop of Virus From a Monkey Kills a Researcher in 6 Weeks | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/riverhead-plans-to-take-over-navy-site-in-calverton.html | Riverhead Plans to Take Over Navy Site in Calverton | False | By John Rather | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464830.html | Books in Brief: Nonfiction | False | By Jared Hohlt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-livingston-selma.html | Paid Notice: Deaths LIVINGSTON, SELMA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/the-collapse-of-a-master-builder-80-s-visionary-in-legal-battles-on-3-continents.html | The Collapse of a Master Builder; 80's 'Visionary' in Legal Battles on 3 Continents | False | By Charles V Bagli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-washington-heights-a-retail-heart-skips-a-beat.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Retail Heart Skips a Beat | False | By Ed Shanahan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/c-corrections-596230.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-little-used-brooklyn-park-is-island-in-gray-crescent-596353.html | Little-Used Brooklyn Park Is Island in 'Gray Crescent' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559032.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/in-new-math-standards-california-stresses-skills-over-analysis.html | In New Math Standards, California Stresses Skills Over Analysis | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/louisiana-is-trying-to-turn-pest-into-a-meal.html | Louisiana Is Trying To Turn Pest Into a Meal | False | By Christopher Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/commercial-property-stores-landlords-seek-profits-above-and-below.html | Commercial Property; Stores, Landlords Seek Profits Above and Below | False | By John Holusha | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/all-nighter-with-the-odyssey.html | All-Nighter With the 'Odyssey' | False | By Diane Sierpina | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-here-s-johnnie-again-and-again.html | December 7-13; Here's Johnnie. Again. And Again. | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559113.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-unusual-joins-holiday-tradition.html | The Unusual Joins Holiday Tradition | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/what-it-takes-to-sell-a-gritty-old-city.html | What It Takes to Sell A Gritty Old City | False | By Bill Ryan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/swift-strikers-in-soccer-final.html | Swift Strikers in Soccer Final | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-upper-west-side-a-pricey-restaurant-fails-to-find-its-niche.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Pricey Restaurant Fails to Find Its Niche | False | By Janet Allon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558915.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-marsh-robert-edward-jr.html | Paid Notice: Deaths MARSH, ROBERT EDWARD, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-dara-gumbs-and-trey-furlow.html | WEDDINGS; Dara Gumbs And Trey Furlow | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/television-view-shaping-up-to-be-funny-at-sitcom-boot-camp.html | TELEVISION VIEW; Shaping Up to Be Funny At Sitcom Boot Camp | False | By Cathy Baron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-corrections-577910.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-510947.html | TRAVEL ADVISORY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/dostoyevsky-s-city-on-the-neva.html | Dostoyevsky's City on the Neva | False | By Michael Specter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/signoff-a-fairy-tale-but-hold-the-gingerbread.html | SIGNOFF; A Fairy Tale, but Hold the Gingerbread | False | By Ira Rosenblum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/if-you-re-thinking-living-alpine-nj-lavish-homes-millionaire-s-borough.html | If You're Thinking of Living In/ Alpine, N.J.; Lavish Homes in a Millionaire's Borough | False | By Jerry Cheslow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-great-neck-new-orthodox-synagogues.html | In Great Neck, New Orthodox Synagogues | False | By Marcelle S. Fischler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/connecticut-guide-550000.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/housing-investment-surges-in-cambridge-mass.html | Housing Investment Surges in Cambridge, Mass. | False | By Susan Diesenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559229.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-no-screamers-609374.html | No Screamers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/film-on-tv-showing-abortion-criticized.html | Film on TV Showing Abortion Criticized | False | By Linda F. Burghardt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/consensus-proves-elusive-for-democratic-leaders.html | Consensus Proves Elusive For Democratic Leaders | False | By Adam Nagourney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/diary-594865.html | DIARY | False | By Jan M. Rosen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/the-germ-warfare-threat.html | The Germ Warfare Threat | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-nation-clinton-can-now-sing-me-and-my-shadow-president.html | The Nation; Clinton Can Now Sing, 'Me and My Shadow President' | False | By Richard L. Berke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/l-aids-and-design-a-group-effort-558109.html | AIDS AND DESIGN; A Group Effort | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-math-acceleration-should-be-nurtured-608840.html | Math Acceleration Should be Nurtured | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/persian-gulf-iran-s-venture-in-image-rehab.html | Persian Gulf; Iran's Venture in Image Rehab | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/st-peter-s-takes-3-events.html | St. Peter's Takes 3 Events | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/sports-of-the-times-now-announcing-for-the-giants-bob-sheppard.html | Sports of The Times; Now Announcing for the Giants: Bob Sheppard | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-extra-points-rags-to-riches-for-15th-time.html | PRO FOOTBALL: EXTRA POINTS; Rags to Riches For 15th Time | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/automobiles/behind-the-wheel-mazda-626-a-dash-of-spice-in-the-midsize-stew.html | BEHIND THE WHEEL/Mazda 626; A Dash of Spice in the Midsize Stew | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558966.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558982.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/in-poll-americans-reject-means-but-not-ends-of-racial-diversity.html | In Poll, Americans Reject Means But Not Ends of Racial Diversity | False | By Sam Howe Verhovek | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-558346.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/community-society-meet-24-young-women-a-newark-cotillion.html | COMMUNITY; Society, Meet 24 Young Women: A Newark Cotillion | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/republicans-get-to-shake-rattle-roll.html | Republicans Get To Shake, Rattle, Roll | False | By Peggy McCarthy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/spending-it-big-name-men-s-wear-from-a-stranger-s-closet.html | SPENDING IT; Big-Name Men's Wear, From a Stranger's Closet | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559130.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/abraham-bluestein-88-dies-an-advocate-of-anarchism.html | Abraham Bluestein, 88, Dies; An Advocate of Anarchism | False | By Robert Mcg. Thomas Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-have-pump-will-travel-combining-breast-feeding-and-a-career.html | EARNING IT; Have Pump, Will Travel: Combining Breast-Feeding and a Career | False | By Margot Slade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-danto-rosalyn.html | Paid Notice: Deaths DANTO, ROSALYN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/at-the-gate-hoping-to-follow-in-others-tread-marks.html | AT THE GATE; Hoping to Follow In Others' Tread Marks | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/spending-it-oxford-members-wonder-should-we-stay-or-go.html | SPENDING IT; Oxford Members Wonder: Should We Stay or Go? | False | By Reed Abelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-this-piano-flips-some-lids.html | December 7-13; This Piano Flips Some Lids | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559016.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-view-from-ardsley-artist-sketches-scenes-in-buttercream-on-cakes.html | The View From/Ardsley ; Artist Sketches Scenes In Buttercream on Cakes | False | MERRI ROSENBERG | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/union-tied-to-pri-facing-ouster-at-site-in-tijuana.html | Union Tied To PRI Facing Ouster at Site In Tijuana | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-outside-in-526320.html | Outside In | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-questions-for-sidney-lumet-526363.html | Questions for: Sidney Lumet | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-god-created-me-to-be-a-slave-526371.html | 'God Created Me To Be a Slave' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/an-unexpected-love-story-from-the-france-beyond-paris.html | An Unexpected Love Story From the France Beyond Paris | False | By Alan Riding | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/cross-country-a-repeat-and-a-rookie-at-nationals.html | CROSS-COUNTRY; A Repeat and a Rookie at Nationals | False | By Marc Bloom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/c-corrections-596248.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/public-eyesore-to-private-park-can-golf-rescue-a-dreary-slab-of-brooklyn.html | Public Eyesore to Private Park; Can Golf Rescue a Dreary Slab of Brooklyn? | False | By Douglas Martin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464848.html | Books in Brief: Nonfiction | False | By Raye Snover | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-robinson-sally.html | Paid Notice: Deaths ROBINSON, SALLY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/christmas-music-traditional-and-new.html | Christmas Music: Traditional and New | False | By Barbara Delatiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/dropping-in-on-the-literary-lions.html | Dropping In On The Literary Lions | False | By Michael Mewshaw | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-cheers-to-most-609390.html | Cheers to Most | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-chow-mein-memories-the-25-cent-lunch-is-gone-but-the-dishes-endure-596256.html | Chow Mein Memories; The 25-Cent Lunch Is Gone, But the Dishes Endure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/from-the-desk-of-coming-of-age-with-the-transistor.html | FROM THE DESK OF; Coming Of Age With the Transistor | False | By Curtis J. Crawford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/style-sorry-wrong-number.html | Style; Sorry, Wrong Number | False | By Holly Brubach | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/hockey-gilmour-scores-a-quick-goal-in-his-return-to-toronto.html | HOCKEY; Gilmour Scores a Quick Goal in His Return to Toronto | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-miss-campbell-and-mr-taubenheim.html | WEDDINGS; Miss Campbell and Mr. Taubenheim | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/best-sellers-december-14-1997.html | BEST SELLERS: December 14, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/sports-of-the-times-hampton-makes-a-reappearance-to-cheers-and-chants.html | Sports of The Times; Hampton Makes a Reappearance to Cheers and Chants | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559326.html | Jazz And Beyond ; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/the-high-brought-low-cheating-hearts-and-lying-resumes.html | The High Brought Low; Cheating Hearts and Lying Resumes | False | By Dan Barry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/view-accessory-after-the-fact.html | VIEW; Accessory After The Fact | False | By Elizabeth Hayt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-corrections-608700.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/benefits-580341.html | BENEFITS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-sabbarese-diane.html | Paid Notice: Deaths SABBARESE, DIANE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/theater/theater-with-a-lavish-bow-to-the-past-a-broadway-palace-is-built.html | THEATER; With a Lavish Bow to the Past, A Broadway Palace Is Built | False | By David W. Dunlap | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/dining-out-american-asian-and-a-warm-welcome.html | DINING OUT; American, Asian and a Warm Welcome | False | By Joanne Starkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-vows-lynda-sheeler-and-damian-laugher.html | WEDDINGS: VOWS; Lynda Sheeler and Damian Laugher | False | By Lois Smith Brady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/it-is-better-to-give-than-to-receive.html | It Is Better to Give Than to Receive | False | By Claudia Dreifus | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/l-asian-jazz-no-casual-encounter-558150.html | ASIAN JAZZ; No Casual Encounter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/rebel-without-a-cause.html | Rebel Without a Cause | False | By Isabelle de Courtivron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/paperback-best-sellers-december-14-1997.html | PAPERBACK BEST SELLERS: December 14, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-east-village-in-the-battle-of-curries-music-is.html | NEIGHBORHOOD REPORT: EAST VILLAGE; In the Battle of Curries, Music Is Raising the Stakes | False | By Peter Catapano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/q-a-511269.html | Q. & A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559024.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/chow-mein-memories-the-25-cent-lunch-is-gone-but-the-dishes-endure-596264.html | Chow Mein Memories; The 25-Cent Lunch Is Gone, But the Dishes Endure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/l-children-s-classics-464210.html | Children's Classics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-agency-will-serve-all-despite-article-s-implication-596299.html | Agency Will Serve All, Despite Article's Implication | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/tales-from-ovid.html | Tales From Ovid | False | Translated by Ted Hughes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/taking-the-children-558338.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/the-first-friend.html | The First Friend | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-schlessinger-richard-h.html | Paid Notice: Deaths SCHLESSINGER, RICHARD H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/changes-on-the-marquee-will-a-theater-s-new-leader-usher-in-a-new-era.html | Changes on the Marquee: Will a Theater's New Leader Usher in a New Era? | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/bearing-witness.html | Bearing Witness | False | By Orville Schell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-baker-cohen-france.html | Paid Notice: Deaths BAKER, COHEN, FRANCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/noble-savages.html | Noble Savages | False | By Roxana Robinson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/l-no-shields-please-for-e-mail-595276.html | No Shields, Please, for E-Mail | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/pakistan-s-father.html | Pakistan's Father | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/in-america-the-success-taboo.html | In America; The Success Taboo | False | By Bob Herbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-ottinger-louise-l.html | Paid Notice: Deaths OTTINGER, LOUISE L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-no-echoes-of-thoreau-in-unabom-case-587680.html | No Echoes of Thoreau In Unabom Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558869.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-rugg-dayle-r-md.html | Paid Notice: Deaths RUGG, DAYLE R. M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-hughes-mark-f.html | Paid Notice: Deaths HUGHES, MARK F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/up-and-coming-hazelle-goodman-seriously-set-on-being-funny.html | UP AND COMING: Hazelle Goodman; Seriously Set On Being Funny | False | By Ann Kolson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/film-the-taskmaster-of-the-titanic.html | FILM; The Taskmaster Of 'The Titanic' | False | By Justine Elias | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/giovanni-a-agnelli-33-heir-to-fiat-helm.html | Giovanni A. Agnelli, 33, Heir to Fiat Helm | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/inside-607657.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/those-who-know-say-multiple-births-are-a-joy.html | Those Who Know Say Multiple Births Are a Joy | False | By Kate Stone Lombardi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/the-capitalist-heartless-donors.html | The Capitalist; Heartless Donors | False | By Michael Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-media-the-big-get-bigger.html | In Media, The Big Get Bigger | False | By Iver Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/on-hockey-as-rangers-slip-the-devils-surge.html | ON HOCKEY; As Rangers Slip, the Devils Surge | False | By Joe Lapointe When the Rangers Visit the Devils On Tuesday Night, the Game Will Display the Widening Gulf Between Two Local Teams That Have Had Success In Recent Seasons. As the Rangers Slide Toward the Bottom of the National Hockey League, Many Players Are Overpaid and Underachieving. While the Devils Surge Toward the Top of the N.h.L, Several Stars Are Rejecting Free-Agency Opportunities To Sign Long-Term Contracts For Salaries Below Market Value. the Job Security of the Rangers' Coach, Colin Campbell, Is In Doubt. His Boss, General Manager Neil Smith, Has Given Him A Roster Filled With Expensive, Experienced Players Whose Wages and Ages Make Them Hard To Trade. Smith Has Drafted Few Top Prospects, and Campbell Is Reluctant To Use Many Young Players. So Most Core Rangers Need Not Fear For Their Positions On A Team That Displays No Consistent Style and Has Won Just 9 of 34 Games. Their 4-3 Loss To Florida On Friday Night Made Them 1-6-4 In Their Last 11. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/religious-groups-see-larger-role-in-welfare.html | Religious Groups See Larger Role In Welfare | False | By Laurie Goodstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-freilich-ben.html | Paid Notice: Deaths FREILICH, BEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/your-home-homeowner-tax-cuts-in-new-york.html | YOUR HOME; Homeowner Tax Cuts In New York | False | By Jay Romano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-mitchell-gould-and-julie-brecher.html | WEDDINGS; Mitchell Gould and Julie Brecher | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/an-old-tale-of-swindle-resurfaces-in-bosnia.html | An Old Tale Of Swindle Resurfaces In Bosnia | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-population-explosion-is-over-526290.html | The Population Explosion Is Over | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-jennifer-davis-j-p-london-jr.html | WEDDINGS; Jennifer Davis, J. P. London Jr. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/cold-snap.html | Cold Snap | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559091.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/author-of-love-story-disputes-a-gore-story.html | Author of 'Love Story' Disputes a Gore Story | False | By Melinda Henneberger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/odd-man-in.html | Odd Man In | False | By Howard Thompson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/tv/two-guys-and-a-doll.html | Two Guys and a Doll | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/venezuelans-confronting-democracy-s-dire-state.html | Venezuelans Confronting Democracy's Dire State | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/jersey-o-little-town-of-litigation.html | JERSEY; O Little Town of Litigation . . . | False | By Joe Sharkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559202.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-meeting-former-students-is-no-hardship-578177.html | Meeting Former Students Is No Hardship | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-elizabeth-lustrin-j-h-weinberger.html | WEDDINGS; Elizabeth Lustrin, J. H. Weinberger | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-putting-profits-ahead-of-care-patient-protection-bill-608670.html | Putting Profits Ahead of Care; Patient Protection Bill | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-campaign-financing-needs-to-be-reformed-578169.html | Campaign Financing Needs To Be Reformed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/quick-bite-teaneck-a-place-to-indulge-in-a-sweet-treat.html | QUICK BITE/Teaneck; A Place to Indulge in a Sweet Treat | False | By Roberta Schur Zeff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/qa-michelle-joy-levine-exploring-the-motives-for-overeating.html | Q&A;: Michelle Joy Levine; Exploring the Motives for Overeating | False | By Nancy K. S. Hochman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-from-just-win-baby-to-futility-and-dissent.html | PRO FOOTBALL; From 'Just Win, Baby' To Futility and Dissent | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/inside-news-and-topics.html | INSIDE ; NEWS AND TOPICS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/in-the-region-new-jersey-2d-anchor-begun-in-trenton-s-revitalization-plan.html | In the Region/New Jersey; 2d Anchor Begun in Trenton's Revitalization Plan | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/on-language-gifts-of-gab-for-1998.html | On Language; Gifts of Gab for 1998 | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/editorial-observer-now-playing-waiting-for-ferraro.html | Editorial Observer; Now Playing Waiting for Ferraro | False | By Gail Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559237.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/dim-asian-economies-casting-shadows-in-us.html | Dim Asian Economies Casting Shadows in U.S. | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-neediest-cases-when-lavish-meals-are-a-dream-and-sustenance-is-a-struggle.html | The Neediest Cases; When Lavish Meals Are a Dream and Sustenance Is a Struggle | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/what-s-doing-in-milwaukee.html | WHAT'S DOING IN; Milwaukee | False | By Bill Dedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-berman-david.html | Paid Notice: Deaths BERMAN, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558990.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/the-doubt-penalty.html | The Doubt Penalty | False | By Roger Parloff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-fog-bobbie.html | Paid Notice: Deaths FOG, BOBBIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/really-big-football-players.html | Really Big Football Players | False | By David Noonan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/potted-histories.html | Potted Histories | False | By Sarah Ferguson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-brief-asbury-park-gets-a-pro-basketball-team.html | IN BRIEF; Asbury Park Gets A Pro Basketball Team | False | By Steve Strunsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-ginger-martin-david-c-reece.html | WEDDINGS; Ginger Martin, David C. Reece | False | By Mary Tannen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/plugging-in-while-dropping-out.html | Plugging In While Dropping Out | False | By Mary Tannen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-let-s-get-horizontal.html | PULSE; Let's Get Horizontal | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-when-audiences-are-louder-than-concerts-cough-drops-for-all-608580.html | When Audiences Are Louder Than Concerts; Cough Drops for All | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/by-the-way-acts-of-faith.html | BY THE WAY; Acts of Faith | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-putting-profits-ahead-of-care-608653.html | Putting Profits Ahead of Care | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/college-basketball-tar-heels-rise-up-but-not-so-easily.html | COLLEGE BASKETBALL; Tar Heels Rise Up, But Not So Easily | False | By Barry Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-east-village-art-defense-fails-a-garden.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Art Defense Fails a Garden | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/theater/sunday-view-an-abundance-of-wit-on-the-london-stage.html | SUNDAY VIEW; An Abundance of Wit On the London Stage | False | By Vincent Canby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/the-fencing-in-of-africa.html | The Fencing in of Africa | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/essay-here-come-the-indys.html | Essay; Here Come the Indys | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558893.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/practical-traveler-when-the-plane-is-really-a-bus.html | PRACTICAL TRAVELER; When the Plane Is Really a Bus | False | By Betsy Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/c-corrections-596280.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-population-explosion-is-over-526231.html | The Population Explosion Is Over | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-the-missing-digit.html | Books in Brief: Fiction; The Missing Digit | False | By Megan Harlan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-notebook-bill-s-owner-admits-his-team-just-isn-t-what-it-used-to-be.html | PRO FOOTBALL: NOTEBOOK; Bill's Owner Admits His Team Just Isn't What It Used to Be | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/bookend-the-big-bang-theory-of-science-books.html | BOOKEND; The Big Bang Theory of Science Books | False | By John Horgan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/high-schoolers-become-teachers-of-cpr.html | High Schoolers Become Teachers (of CPR) | False | By Rick Murphy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/leo-frantzman-88-east-side-community-leader.html | Leo Frantzman, 88, East Side Community Leader | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-vodenlitch-fannie.html | Paid Notice: Deaths VODENLITCH, FANNIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/on-the-towns-564346.html | ON THE TOWNS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/investing-it-will-gte-long-seen-as-the-tortoise-win-the-race.html | INVESTING IT; Will GTE, Long Seen as the Tortoise, Win the Race? | False | By Anne Tergesen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/recording-view-feasting-on-six-decades-of-the-philharmonic-s-past.html | RECORDING VIEW; Feasting on Six Decades of the Philharmonic's Past | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-oakman-carl-md.html | Paid Notice: Deaths OAKMAN, CARL, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559270.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559156.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-where-sorrow-never-came.html | Books in Brief: Nonfiction; Where Sorrow Never Came | False | By Rosemary Ranck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/theater/theater-mike-leigh-s-other-life-as-a-playwright.html | THEATER; Mike Leigh's Other Life as a Playwright | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-harris-william-a.html | Paid Notice: Deaths HARRIS, WILLIAM A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-wright-irving-sherwood-md.html | Paid Notice: Deaths WRIGHT, IRVING SHERWOOD, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/on-politics-on-race-an-optimist-in-an-unlikely-place.html | ON POLITICS; On Race, an Optimist In an Unlikely Place | False | By Melinda Henneberger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-bloom-lorraine.html | Paid Notice: Deaths BLOOM, LORRAINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/c-corrections-526215.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/suharto-to-miss-regional-talks-raising-fears-about-his-health.html | Suharto to Miss Regional Talks, Raising Fears About His Health | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/ranchers-back-ruling-on-wolves-out-west.html | Ranchers Back Ruling On Wolves Out West | False | By Jim Robbins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/ideas-trends-slamming-the-brakes-on-hot-pursuit.html | Ideas & Trends; Slamming the Brakes on Hot Pursuit | False | By Joe Sharkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/anger-and-amnesty-in-south-africa.html | Anger and Amnesty In South Africa | False | By Mark Mathabane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-cisneros-is-indicted.html | December 7-13; Cisneros Is Indicted | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/music-sounds-for-a-season-of-harmony.html | MUSIC ; Sounds for a Season of Harmony | False | By Leslie Kandell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/streetscapes-527-541-east-72d-street-tenement-complex-rebuilt-for-social.html | Streetscapes/527-541 East 72d Street; A Tenement Complex Rebuilt for the Social Register | False | By Christopher Gray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-sinn-fein-leader-meets-blair.html | December 7-13; Sinn Fein Leader Meets Blair | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/town-building-is-no-mickey-mouse-operation.html | Town-Building Is No Mickey Mouse Operation | False | By Michael Pollan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-blow-dry-and-run.html | PULSE ; Blow-Dry and Run | False | By Maryellen Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/for-windsurfers-weather-s-fine.html | For Windsurfers, Weather's Fine | False | By Ramin P. Jaleshgari | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/soapbox-hurting-helpers.html | SOAPBOX; Hurting Helpers | False | By Paula Ochs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-when-audiences-are-louder-than-concerts-608564.html | When Audiences Are Louder Than Concerts | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-co-ed-masters-school-draws-praise-577634.html | Co-ed Masters School Draws Praise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-correction-543454.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/with-a-defendant-but-no-corpse-fbi-looks-to-the-sea.html | With a Defendant but No Corpse, F.B.I. Looks to the Sea | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-charge-by-espy-counsel.html | December 7-13; Charge by Espy Counsel | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-for-giants-a-turnaround-and-a-title.html | PRO FOOTBALL; FOR GIANTS, A TURNAROUND AND A TITLE | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/mutual-funds-modest-start-for-options-on-funds.html | MUTUAL FUNDS; Modest Start For Options On Funds | False | By Andrew Bluth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559199.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-grosbard-helenc.html | Paid Notice: Deaths GROSBARD, HELENE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/megans-law-and-questions-of-liability.html | 'Megan's Law' and Questions Of Liability | False | By Frances J. Trelease | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/l-the-bell-curve-464198.html | 'The Bell Curve' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-is-search-for-missing-too-risky-for-soldiers-587605.html | Is Search for Missing Too Risky for Soldiers? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/theater-shaw-s-candida-one-tough-lady.html | THEATER; Shaw's Candida, One Tough Lady | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558958.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-basketball-the-lines-are-drawn-for-nba-battle-of-98.html | PRO BASKETBALL; The Lines Are Drawn For N.B.A. Battle of '98 | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559210.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/3-seoul-candidates-fearing-default-yield-to-imf-plan.html | 3 Seoul Candidates, Fearing Default, Yield to I.M.F. Plan | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/pulse-enough-already-of-dr-ruth-decode.html | PULSE ; Enough Already Of Dr. Ruth? Decode | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/realestate/postings-390-million-project-old-harlem-river-rail-yard-for-south-bronx.html | POSTINGS: $390 Million Project at Old Harlem River Rail Yard; For South Bronx Recycling Plant and Paper Mill, an Artist's Vision | False | By Rosalie R. Radomsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/on-pro-football-old-george-young-has-just-got-younger.html | ON PRO FOOTBALL; Old George Young Has Just Got Younger | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-downtown-brooklyn-scenes-malls-megastores-mini-bazaars.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Scenes from the Malls: Megastores and Mini-Bazaars | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/children-s-classics-464244.html | Children's Classics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-559067.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/the-neediest-cases-breaking-bread-with-the-poor.html | The Neediest Cases; Breaking Bread With the Poor | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-marcu-maria-lupescu.html | Paid Notice: Deaths MARCU, MARIA LUPESCU | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/in-new-era-jews-turn-to-shanghai-once-again.html | In New Era, Jews Turn To Shanghai Once Again | False | By Sarah Jay | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559148.html | Jazz; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/the-boating-report-chilly-dive-for-good-of-the-team.html | THE BOATING REPORT; Chilly Dive, for Good of the Team | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-astoria-pair-posing-sanitation-inspectors-pick-merchants.html | NEIGHBORHOOD REPORT: ASTORIA; Pair Posing as Sanitation Inspectors Pick Merchants Clean | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/will-the-real-lebed-please-stand-up.html | Will the Real Lebed Please Stand Up? | False | By Bill Keller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/gingerbread-visions-sea-gulls-in-icing-no-grumps-allowed.html | Gingerbread Visions. Sea Gulls in Icing. No Grumps Allowed. | False | By Susan Pearsall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-ms-papiernick-and-mr-silvey.html | WEDDINGS; Ms. Papiernick And Mr. Silvey | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/theater-revels-with-the-pump-boys-the-people-of-tuna-and-the-gentleman-caller.html | THEATER; Revels With the Pump Boys, the People of Tuna and the Gentleman Caller | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/economic-flu-isn-t-asia-s-alone-disastrous-prescription-608645.html | Economic 'Flu' Isn't Asia's Alone; Disastrous Prescription | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-fiction-464783.html | Books in Brief: Fiction | False | By Casey King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-donna-m-cibeu-r-j-schneider-jr.html | WEDDINGS; Donna M. Cibeu, R. J. Schneider Jr. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/pro-football-a-bad-pass-a-late-score-an-overtime-kick-a-victory.html | PRO FOOTBALL; A Bad Pass, a Late Score, An Overtime Kick, a Victory | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-and-beyond-a-flurry-of-boxed-sets-wraps-up-the-year-559318.html | Jazz And Beyond ; A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/c-corrections-607576.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/golf-for-woods-the-hard-job-is-away-from-the-course.html | GOLF; For Woods, the Hard Job Is Away From the Course | False | By Clifton Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/our-towns-24-detectives-in-search-of-a-mission.html | Our Towns; 24 Detectives In Search Of a Mission | False | By Evelyn Nieves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/restaurants-fit-for-a-fiesta.html | RESTAURANTS; Fit for a Fiesta | False | By Fran Schumer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/c-corrections-526207.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-bbc-plans-a-us-channel.html | December 7-13; BBC Plans a U.S. Channel | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/westchester-guide-548723.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/earning-it-a-businessman-s-sweet-inspiration.html | EARNING IT; A Businessman's Sweet Inspiration | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/l-buenos-aires-560413.html | Buenos Aires | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/arts-artifacts-elaborate-purveyors-of-european-culture.html | ARTS/ARTIFACTS; Elaborate Purveyors Of European Culture | False | By Rita Reif | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-cohen-alfred.html | Paid Notice: Deaths COHEN, ALFRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/opinion/l-putting-profits-ahead-of-care-mental-health-coverage-608688.html | Putting Profits Ahead of Care; Mental Health Coverage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/choice-tables-robust-flavors-in-heart-of-burgundy.html | CHOICE TABLES; Robust Flavors in Heart of Burgundy | False | By Jacqueline Friedrich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/movies/television-miracle-on-the-remote-tales-of-triumph.html | TELEVISION; Miracle on the Remote: Tales of Triumph | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/doomsday-yawn-bonn-shuts-the-shelter.html | Doomsday? Yawn. Bonn Shuts the Shelter. | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-chassler-sey.html | Paid Notice: Deaths CHASSLER, SEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/dining-out-a-full-and-spicy-menu-from-vietnam.html | DINING OUT; A Full (and Spicy) Menu From Vietnam | False | By Patricia Brooks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/word-for-word-murder-by-the-state-dept-of-gee-now-that-you.html | Word for Word / 'Murder by the State'; Dept. of Gee, Now That You Mention It: Genocide Is Bad for the Economy | False | By Gerald W. Scully | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/beyond-prayer-testing-faith-their-own-hometowns-congregations-offer-hands-help.html | Beyond Prayer; Testing Faith in Their Own Hometowns, Congregations Offer Hands-On Help | False | By George James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/new-yorkers-co-579475.html | NEW YORKERS & CO. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-corselli-mary-t.html | Paid Notice: Deaths CORSELLI, MARY T. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/investing-it-even-if-gambling-wanes-hilton-may-be-worth-a-bet.html | INVESTING IT; Even if Gambling Wanes, Hilton May Be Worth a Bet | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/jazz-a-flurry-of-boxed-sets-wraps-up-the-year-559180.html | Jazz, A Flurry of Boxed Sets Wraps Up the Year | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/world/legal-experts-agree-on-an-outline-for-a-global-criminal-court.html | Legal Experts Agree on an Outline for a Global Criminal Court | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/l-agency-will-serve-all-despite-article-s-implication-596302.html | Agency Will Serve All, Despite Article's Implication | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/in-the-garden-a-map-for-heat-as-well-as-for-hardiness.html | IN THE GARDEN; A Map for Heat as Well as for Hardiness | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/us/a-gene-therapy-to-fight-a-leukemia-is-to-be-tested-on-humans.html | A Gene Therapy to Fight a Leukemia Is to Be Tested on Humans | False | By Denise Grady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-anne-muccia-patrick-droesch.html | WEDDINGS; Anne Muccia, Patrick Droesch | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/weekinreview/december-7-13-flight-800-mystery.html | December 7-13; Flight 800 Mystery | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/books-in-brief-nonfiction-464821.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/l-people-s-pie-560448.html | People's Pie | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/baseball-notebook-all-quiet-on-some-fronts-selig-is-silent-on-big-question.html | BASEBALL: NOTEBOOK; All Quiet on Some Fronts: Selig Is Silent on Big Question | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-renee-koblentz-jonathan-litt.html | WEDDINGS; Renee Koblentz, Jonathan Litt | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-upper-west-side-roughing-it-in-a-forest-on-wheels.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Roughing It In a Forest On Wheels | False | By Barbara Stewart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/morton-bard-73-authority-on-crime-victims.html | Morton Bard, 73, Authority on Crime Victims | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/a-common-hell.html | 'A Common Hell' | False | By Peter Filkins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-taffet-nathan.html | Paid Notice: Deaths TAFFET, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/style/weddings-mary-taylor-william-vogel-2d.html | WEDDINGS; Mary Taylor, William Vogel 2d | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/sunday-december-14-1997-excess-is-us.html | SUNDAY: DECEMBER 14, 1997; EXCESS IS US | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/photography-view-one-eye-on-art-the-other-on-commerce.html | PHOTOGRAPHY VIEW; One Eye on Art, the Other on Commerce | False | By Vicki Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/now-the-lawyers-turn-on-flight-800.html | Now, the Lawyers' Turn on Flight 800 | False | By Andrew C. Revkin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-brady-and-wharton-at-the-portrait-gallery.html | TRAVEL ADVISORY; Brady and Wharton At the Portrait Gallery | False | By Stephen May | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/personal-visions-from-soho-chefs.html | Personal Visions From SoHo Chefs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/books/a-children-s-classics-464201.html | Children's Classics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/transactions-609005.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/sports/l-two-sides-of-respect-609366.html | Two Sides of Respect | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-diana-s-home-opens-to-the-public-in-july.html | TRAVEL ADVISORY; Diana's Home Opens To the Public in July | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/mutual-funds-fund-filled-holiday-shopping-for-kids.html | MUTUAL FUNDS; Fund-Filled Holiday Shopping For Kids | False | By Jan M. Rosen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/food-richness-of-chocolate-rounds-off-a-meal.html | FOOD; Richness of Chocolate Rounds Off a Meal | False | By Moira Hodgson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/travel/travel-advisory-it-s-a-doll-s-life-in-new-hampshire.html | TRAVEL ADVISORY; It's a Doll's Life In New Hampshire | False | By Betsy Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/magazine/l-the-population-explosion-is-over-526258.html | The Population Explosion Is Over | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/new-jersey-co-if-only-one-east-coast-port-can-be-no-1-which-one-will-it-be.html | NEW JERSEY & CO.; If Only One East Coast Port Can Be No. 1, Which One Will It Be? | False | By Andrea Kannapell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/neighborhood-report-richmond-hill-bikers-find-the-inner-child.html | NEIGHBORHOOD REPORT: RICHMOND HILL.; Bikers Find the Inner Child | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/arts/pop-rock-soul-a-flurry-of-boxed-sets-wraps-up-the-year-558923.html | Pop/Rock/Soul; A Flurry of Boxed Sets Wraps Up the Year | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/classified/paid-notice-deaths-globus-dorothy-j.html | Paid Notice: Deaths GLOBUS, DOROTHY J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/business/funds-watch-when-stars-converge.html | FUNDS WATCH; When Stars Converge | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-14 | 1997-12-14 | https://www.nytimes.com/1997/12/14/nyregion/making-the-extraordinary-out-of-practically-nothing.html | Making the Extraordinary Out of Practically Nothing | False | By Bess Liebenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/sleeping-below-plains-missiles-stay-on-alert.html | Sleeping Below Plains, Missiles Stay on Alert | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-baxter-ann-elizabeth-nee-toulmin-rothe.html | Paid Notice: Deaths BAXTER, ANN ELIZABETH (NEE TOULMIN, ROTHE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/saying-no-to-microsoft.html | Saying No to Microsoft | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/a-room-of-his-own-a-special-report-when-living-a-workaday-life-is-a-miracle.html | A ROOM OF HIS OWN: A special report.; When Living a Workaday Life Is a Miracle | False | By N. R. Kleinfield | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/down-country-roads-come-modern-phones.html | Down Country Roads, Come Modern Phones | False | By David Batstone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/us-to-subject-organic-foods-long-ignored-to-federal-rules.html | U.S. to Subject Organic Foods, Long Ignored, to Federal Rules | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-kaplan-charlotte-nee-larsen.html | Paid Notice: Deaths KAPLAN, CHARLOTTE (NEE LARSEN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-kostner-harry.html | Paid Notice: Deaths KOSTNER, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/nfl-week-16-yesterday-s-games-in-sight-of-playoffs-miami-is-hammered.html | N.F.L. WEEK 16: YESTERDAY'S GAMES; In Sight of Playoffs, Miami Is Hammered | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-winnerman-lilli-goldman.html | Paid Notice: Deaths WINNERMAN, LILLI GOLDMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/christie-s-is-bid-825-million-but-for-itself.html | Christie's Is Bid $825 Million, But for Itself | False | By Youssef M. Ibrahim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/theater/theater-review-incestuous-longings-on-the-waterfront.html | THEATER REVIEW; Incestuous Longings On the Waterfront | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/books/books-of-the-times-capote-through-other-voices-other-eyes.html | BOOKS OF THE TIMES; Capote, Through Other Voices, Other Eyes | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/nfl-week-16-the-playoff-picture.html | N.F.L. WEEK 16: THE PLAYOFF PICTURE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-taffet-nathan.html | Paid Notice: Deaths TAFFET, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/clinton-plans-a-visit-to-bosnia-next-week.html | Clinton Plans a Visit To Bosnia Next Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-soccer-england-united-planning-tribute-match.html | PLUS SOCCER -- ENGLAND; United Planning Tribute Match | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/yeltsin-appears-in-public-to-squelch-health-rumors.html | Yeltsin Appears in Public To Squelch Health Rumors | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/holidays-hottest-item-is-a-hotel-reservation.html | Holidays' Hottest Item Is a Hotel Reservation | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-obituary-giovanni-agnelli-fiat-heir-33-dies.html | OBITUARY : Giovanni Agnelli, Fiat Heir, 33, Dies | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/tumbling-technology-stocks-problems-go-beyond-asia.html | Tumbling Technology Stocks: Problems Go Beyond Asia | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-daitch-sylvia.html | Paid Notice: Deaths DAITCH, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-condren-margaret-m.html | Paid Notice: Deaths CONDREN, MARGARET M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/inside-617091.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-krich-max-h.html | Paid Notice: Deaths KRICH, MAX H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-baumwald-eleanor-g.html | Paid Notice: Deaths BAUMWALD, ELEANOR G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-bova-frank-a.html | Paid Notice: Deaths BOVA, FRANK A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/squalor-seemed-normal-to-girl-s-cold-hungry-neighbors.html | Squalor Seemed Normal to Girl's Cold, Hungry Neighbors | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-news-briefs-new-york-3-adirondack-landfills-are-to-be-closed-by-state.html | METRO NEWS BRIEFS: NEW YORK; 3 Adirondack Landfills Are to Be Closed by State | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-lyons-lynne.html | Paid Notice: Deaths LYONS, LYNNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/philanthropic-magazines-circulation-rises-along-with-interest-in-giving.html | Philanthropic Magazines' Circulation Rises, Along With Interest in Giving | False | By Robin Pogrebin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-connell-patrick-jr-md.html | Paid Notice: Deaths CONNELL, PATRICK, JR., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-mcgrath-john-t.html | Paid Notice: Deaths MCGRATH, JOHN T. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/an-effective-international-court.html | An Effective International Court | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/nsele-journal-children-s-crusade-inspired-by-mao-or-the-bible.html | Nsele Journal; Children's Crusade, Inspired by Mao or the Bible? | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-weightlifting-world-championships-russian-breaks-two-world-records.html | PLUS: WEIGHTLIFTING - - WORLD CHAMPIONSHIPS; Russian Breaks Two World Records | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-the-returns-are-in-and-the-jets-can-make-the-playoffs.html | PRO FOOTBALL; The Returns Are In, and the Jets Can Make the Playoffs | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/economic-calendar.html | Economic Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-abbott-forrest-l.html | Paid Notice: Deaths ABBOTT, FORREST L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/hockey-devils-mckay-uneasy-about-playing-time.html | HOCKEY; Devils' McKay Uneasy About Playing Time | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-ott-david.html | Paid Notice: Deaths OTT, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/rosemarie-rogers-61-refugee-migration-expert.html | Rosemarie Rogers, 61, Refugee Migration Expert | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-kent-nelson.html | Paid Notice: Deaths KENT, NELSON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-team-handball-women-s-world-championships-denmark-beats-norway-for-title.html | PLUS: TEAM HANDBALL -- WOMEN'S WORLD CHAMPIONSHIPS; Denmark Beats Norway for Title | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/IHT-1947-italys-security-in-our-pages100-75-and-50-years-ago.html | 1947: Italy's Security : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-good-will-divorce-is-california-s-rule-587656.html | Good-Will Divorce Is California's Rule | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-american-topics-94189970969.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/chronicle-618160.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-polishing-diamonds-and-dealers-reputations-617075.html | Polishing Diamonds, and Dealers' Reputations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/walter-james-levy-86-oil-consultant-dies.html | Walter James Levy, 86, Oil Consultant, Dies | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-ottinger-louise-l.html | Paid Notice: Deaths OTTINGER, LOUISE L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/the-neediest-cases-home-s-comforts-vanish-with-a-single-mother-s-job.html | The Neediest Cases; Home's Comforts Vanish With a Single Mother's Job | False | By Adam Gershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/dance-review-among-slaves-the-human-spirit-ascendant.html | DANCE REVIEW; Among Slaves, the Human Spirit Ascendant | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/chauncey-j-medberry-3d-80-ex-chairman-of-bankamerica.html | Chauncey J. Medberry 3d, 80, Ex-Chairman of BankAmerica | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/foreign-affairs-thailand-s-new-song.html | Foreign Affairs; Thailand's New Song | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/market-place-investors-cheated-in-an-accounting-fraud-case-will-be-compensated-but.html | Market Place; Investors cheated in an accounting fraud case will be compensated, but only some of them. | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-memorials-weiss-betty-e.html | Paid Notice: Memorials WEISS, BETTY E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/colleges-men-s-basketball-fordham-can-t-keep-up-with-energetic-iona.html | COLLEGES: MEN'S BASKETBALL; Fordham Can't Keep Up With Energetic Iona | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-news-briefs-new-jersey-police-say-linden-man-killed-wife-and-himself.html | METRO NEWS BRIEFS: NEW JERSEY; Police Say Linden Man Killed Wife and Himself | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-on-a-day-for-defense-smith-leads-the-way.html | PRO FOOTBALL; On a Day for Defense, Smith Leads the Way | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/equity-and-convertible-debt-offerings-this-week.html | Equity and Convertible Debt Offerings This Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/thailand-economic-crash-crushes-working-poor.html | Thailand Economic Crash Crushes Working Poor | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/fraternity-leaders-appear-to-be-the-first-in-line-for-alcohol.html | Fraternity Leaders Appear to Be the First in Line for Alcohol | False | By Karen W. Arenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/with-97-mayoral-election-over-2001-electioneering-begins.html | With '97 Mayoral Election Over, 2001 Electioneering Begins | False | By Adam Nagourney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-ughetta-mary-alice.html | Paid Notice: Deaths UGHETTA, MARY ALICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-30-million-man-with-a-new-deal-rivera-seeks-respect.html | The $30 Million Man; With a New Deal, Rivera Seeks Respect | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/news/american-topics-an-epidemic-of-incivility-rages-in-local-politics.html | AMERICAN TOPICS : An 'Epidemic of Incivility' Rages in Local Politics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-on-montana-rice-night-broncos-biggest-hurdle-may-be-49ers-emotions.html | PRO FOOTBALL; On Montana-Rice Night, Broncos' Biggest Hurdle May Be 49ers' Emotions | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/it-s-immoral-to-buy-the-right-to-pollute.html | It's Immoral to Buy the Right to Pollute | False | By Michael J. Sandel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/IHT-1922-turks-parry-in-our-pages100-75-and-50-years-ago.html | 1922: Turks Parry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/inside-615978.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-american-topics-92532844285.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/quotation-of-the-day-616036.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/cooperation-counts.html | Cooperation Counts | False | By Geraldine Fabrikant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/boxing-quieting-the-mouth-that-roars.html | BOXING; Quieting the Mouth That Roars | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/when-will-bells-be-allowed-into-long-distance-maybe-after-rivals-get-local.html | When Will Bells Be Allowed Into Long Distance? Maybe After Rivals Get Local Access | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/bridge-holding-hands-for-a-suitable-contract.html | BRIDGE; Holding Hands for a Suitable Contract | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/nutcracker-dreams-vs-fiscal-reality.html | 'Nutcracker' Dreams vs. Fiscal Reality | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-memorials-schack-jerome-arthur-md.html | Paid Notice: Memorials SCHACK, JEROME ARTHUR, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/transactions-619612.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-matters-will-water-mix-well-with-asphalt.html | Metro Matters; Will Water Mix Well With Asphalt? | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/us-and-iran-cooperating-on-ways-to-end-afghan-war.html | U.S. and Iran Cooperating on Ways to End Afghan War | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-goldberger-frances.html | Paid Notice: Deaths GOLDBERGER, FRANCES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/taking-in-the-sites-with-a-film-due-homage-to-bond-james-bond.html | Taking In the Sites; With a Film Due, Homage To Bond. James Bond. | False | By Sreenath Sreenivasan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/the-risk-in-door-to-door-school-sales.html | The Risk in Door-to-Door School Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-morello-john-j.html | Paid Notice: Deaths MORELLO, JOHN J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-the-answer-we-want-is-not-yet-emergingmalaysian-says-citing-consensus-at.html | 'The Answer We Want Is Not Yet Emerging'Malaysian Says, Citing Consensus at Summit : IMF's Asia Plan Draws Ever Louder Complaints | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-media-business-advertising-addenda-p-g-consolidates-tv-media-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. Consolidates TV Media Services | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-cohen-howard-r.html | Paid Notice: Deaths COHEN, HOWARD R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-deal-could-increase-capital-flow-to-asia-world-pact-in-finance-is.html | Deal Could Increase Capital Flow to Asia : World Pact In Finance Is Reached | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-tobacco-plaintiffs-lawyers-deserve-their-pay-the-cost-of-smoking-617210.html | Tobacco Plaintiffs' Lawyers Deserve Their Pay; The Cost of Smoking | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/samuel-grafton-90-newspaper-columnist.html | Samuel Grafton, 90, Newspaper Columnist | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-give-money-for-whitman-s-inaugural-to-charity-586846.html | Give Money for Whitman's Inaugural to Charity | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/music-review-listening-to-philip-glass-and-hearing-links-to-rock.html | MUSIC REVIEW; Listening to Philip Glass and Hearing Links to Rock | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/tobacco-braced-for-costly-fight.html | TOBACCO BRACED FOR COSTLY FIGHT | False | By Jill Abramson With Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/taking-the-a-train-to-early-retirement.html | Taking the A Train to Early Retirement | False | By Stephen Sherrill and Paul Tough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-news-briefs-new-jersey-middlesex-school-vote-to-decide-bond-question.html | METRO NEWS BRIEFS: NEW JERSEY; Middlesex School Vote To Decide Bond Question | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/hospital-opens-clinic-at-aids-agency-in-chelsea.html | Hospital Opens Clinic at AIDS Agency in Chelsea | False | By Lynda Richardson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-in-bosnia-us-shouldn-t-be-choosing-sides-kosovo-s-value-to-serbs-617121.html | In Bosnia, U.S. Shouldn't Be Choosing Sides; Kosovo's Value to Serbs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-gordon-david-alex.html | Paid Notice: Deaths GORDON, DAVID ALEX | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/william-e-slesnick-72-math-professor.html | William E. Slesnick, 72, Math Professor | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/news/obituary-giovanni-agnelli-fiat-heir-33-dies.html | OBITUARY : Giovanni Agnelli, Fiat heir, 33, Dies | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/israeli-cabinet-fails-to-decide-on-pullouts.html | Israeli Cabinet Fails to Decide on Pullouts | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-memorials-levine-melvin-s.html | Paid Notice: Memorials LEVINE, MELVIN S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/an-aging-nation-ill-equipped-for-hanging-up-the-car-keys.html | An Aging Nation Ill-Equipped for Hanging Up the Car Keys | False | By Sara Rimer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/updates-media-technology-us-european-union-agree-not-have-internet-tariffs.html | Updates: Media and Technology; U.S. and European Union Agree Not to Have Internet Tariffs | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/jazz-review-behind-the-virtuosity-a-legacy-of-gentle-humor.html | JAZZ REVIEW; Behind the Virtuosity, a Legacy of Gentle Humor | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/water-shy-earth-new-outlook.html | Water-Shy Earth: New Outlook | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/updates-media-and-technology-settlement-in-piracy-case.html | Updates: Media and Technology; Settlement in Piracy Case | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/in-turnabout-housing-authority-will-begin-favoring-jobholders.html | In Turnabout, Housing Authority Will Begin Favoring Jobholders | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/the-big-test-comes-early-anxious-competition-to-get-into-hunter-elementary.html | The Big Test Comes Early; Anxious Competition to Get Into Hunter Elementary | False | By Anemona Hartocollis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-amid-signs-of-showdown-on-cyprus-ankara-ends-political-dialogue-turkey.html | Amid Signs of Showdown on Cyprus, Ankara Ends Political Dialogue : Turkey Is Rejected for EU Membership | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/dance-review-honoring-ailey-with-the-past-and-present.html | DANCE REVIEW; Honoring Ailey With the Past and Present | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-motzkin-arthur-p.html | Paid Notice: Deaths MOTZKIN, ARTHUR P. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/senate-to-vote-on-rejecting-whitman-s-abortion-veto.html | Senate to Vote on Rejecting Whitman's Abortion Veto | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-blake-jean-ware.html | Paid Notice: Deaths BLAKE, JEAN WARE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-middleclass-bastion-blames-imf-for-troubles-in-a-seoul-suburb-gloom.html | Middle-Class Bastion Blames IMF for Troubles : In a Seoul Suburb, Gloom | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/IHT-climate-why-take-the-chance.html | Climate: Why Take the Chance? | False | By Alan Dupont, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/sports-of-the-times-the-jets-job-now-stop-sanders.html | Sports of The Times; The Jets' Job Now: Stop Sanders | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/treasury-to-auction-bills-this-week.html | Treasury to Auction Bills This Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/opera-fan-s-magnificent-obsession.html | Opera Fan's Magnificent Obsession | False | By Ralph Blumenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-turkey-and-the-eu-586153.html | Turkey and the E.U. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/plus-yacht-racing-whitbread-race-overall-leader-having-problems.html | PLUS: YACHT RACING -- WHITBREAD RACE; Overall Leader Having Problems | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-podell-jack-j.html | Paid Notice: Deaths PODELL, JACK J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/hockey-tough-road-assignment-rangers-to-confront-themselves.html | HOCKEY; Tough Road Assignment: Rangers to Confront Themselves | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-dicker-stuart.html | Paid Notice: Deaths DICKER, STUART | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/cyberspace-cutting-edge-seems-pretty-dull.html | Cyberspace Cutting Edge Seems Pretty Dull | False | By Saul Hansell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-in-bosnia-us-shouldn-t-be-choosing-sides-prevent-a-blowup-617130.html | In Bosnia, U.S. Shouldn't Be Choosing Sides; Prevent a Blowup | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/colleges-men-s-soccer-late-goals-lift-ucla-to-the-title.html | COLLEGES: MEN'S SOCCER; Late Goals Lift U.C.L.A. to the Title | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/dividend-meetings-610569.html | Dividend Meetings | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/turkey-rejected-will-freeze-ties-to-european-union.html | Turkey, Rejected, Will Freeze Ties to European Union | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/worldbusiness/IHT-world-financiers-reassured-as-korea-backs-off-from.html | World Financiers Reassured as Korea Backs Off From Challenge to IMF | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/national-geographic-society-chief-resigns.html | National Geographic Society Chief Resigns | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/technology-digital-commerce-problems-censorship-only-increase-when-moved-private.html | TECHNOLOGY: DIGITAL COMMERCE; The problems of censorship only increase when moved to the private sector. | False | By Denise Caruso | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/on-pro-football-the-bucs-look-lost-but-they-have-found-the-playoffs.html | ON PRO FOOTBALL; The Bucs Look Lost, but They Have Found the Playoffs | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/fiat-heir-s-death-unlikely-to-affect-company-s-success.html | Fiat Heir's Death Unlikely to Affect Company's Success | False | By John Tagliabue | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/reporter-s-notebook-internet-ties-help-revive-cable-industry-satellite-sales-lag.html | Reporter's Notebook; Internet Ties Help to Revive the Cable Industry as Satellite Sales Lag Behind | False | By Peter H. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-tibet-s-path-to-freedom-587443.html | Tibet's Path to Freedom | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/worldbusiness/IHT-korean-conglomerates-see-exports-as-holy-grail.html | Korean Conglomerates See Exports as Holy Grail | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/theorist-s-task-make-old-laws-fit-in-digital-world-of-microsoft.html | Theorist's Task: Make Old Laws Fit in Digital World of Microsoft | False | By Amy Harmon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/IHT-1897-jingo-fever-in-our-pages100-75-and-50-years-ago.html | 1897: 'Jingo Fever' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-with-fassel-panic-button-remains-untouched.html | PRO FOOTBALL; With Fassel, Panic Button Remains Untouched | False | BILL PENNINGTON | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/news-summary-617598.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/worldbusiness/IHT-cyberscape-norwegian-browser-does-without-frills.html | CYBERSCAPE : Norwegian Browser Does Without Frills | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-RAFELD-gabriel.html | Paid Notice: Deaths RAFELD, GABRIEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/louis-gluck-73-pediatrician-who-advanced-neonatal-care.html | Louis Gluck, 73, Pediatrician Who Advanced Neonatal Care | False | By Henry Fountain | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-giannelli-william-h.html | Paid Notice: Deaths GIANNELLI, WILLIAM H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/iranian-president-calls-for-opening-dialogue-with-us.html | IRANIAN PRESIDENT CALLS FOR OPENING DIALOGUE WITH U.S. | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-mann-lydia-buhl.html | Paid Notice: Deaths MANN, LYDIA BUHL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-news-briefs-new-york-lirr-considers-end-to-ticket-forgiveness.html | METRO NEWS BRIEFS: NEW YORK; L.I.R.R. Considers End To Ticket Forgiveness | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/new-cracks-halt-cars-again-on-madison-avenue.html | New Cracks Halt Cars Again on Madison Avenue | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-israel-defines-illegal-building-in-territories-587664.html | Israel Defines 'Illegal' Building in Territories | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/us/ranchers-use-llamas-to-protect-their-sheep.html | Ranchers Use Llamas To Protect Their Sheep | False | By Jim Robbins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/metro-news-briefs-new-jersey-monmouth-jail-to-house-100-vermont-prisoners.html | METRO NEWS BRIEFS: NEW JERSEY; Monmouth Jail to House 100 Vermont Prisoners | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/worldbusiness/IHT-blairs-eu-victory-invisible-to-others.html | Blair's EU 'Victory' Invisible to Others | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/baseball-williams-is-hopeful-but-expects-a-struggle.html | BASEBALL; Williams Is Hopeful, But Expects A Struggle | False | By John Marino | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/media-broadcasting-make-conventional-tv-shows-look-better-high-definition-world.html | MEDIA: BROADCASTING; How to make conventional TV shows look better in a high-definition world. | False | By Joel Brinkley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/business-digest-610348.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/patents-holiday-gifts-with-us-identification-numbers-baggy-pants-suspenders-vest.html | Patents; Holiday gifts with U.S. identification numbers: baggy pants, suspenders, a vest to aid exercising. | False | By Sabra Chartrand | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-kerr-eugene-md.html | Paid Notice: Deaths KERR, EUGENE, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/the-media-business-advertising-addenda-account-changes-by-watch-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Changes By Watch Marketers | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/chronicle-618152.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/theater/theater-review-greek-drama-unfolds-also-moves-and-shakes.html | THEATER REVIEW; Greek Drama Unfolds, Also Moves and Shakes | False | By Wilborn Hampton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-polishing-diamonds-and-dealers-reputations-emperor-s-new-jewels-617083.html | Polishing Diamonds, and Dealers' Reputations; Emperor's New Jewels | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-in-bosnia-us-shouldn-t-be-choosing-sides-617113.html | In Bosnia, U.S. Shouldn't Be Choosing Sides | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/clinton-to-visit-troops-in-bosnia-before-christmas-officials-say.html | Clinton to Visit Troops in Bosnia Before Christmas, Officials Say | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-tobacco-plaintiffs-lawyers-deserve-their-pay-617202.html | Tobacco Plaintiffs' Lawyers Deserve Their Pay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-curnen-edward-c-jr-md.html | Paid Notice: Deaths CURNEN, EDWARD C., JR., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/eight-arrested-in-the-imprisonment-and-beating-of-a-girl-15.html | Eight Arrested in the Imprisonment and Beating of a Girl, 15 | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-basketball-van-gundy-puts-work-back-into-the-knicks-game-plan.html | PRO BASKETBALL; Van Gundy Puts Work Back Into the Knicks' Game Plan | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/l-line-item-blame-shifter-592447.html | Line Item Blame Shifter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/government-in-the-shadows.html | Government in the Shadows | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/fund-to-aid-technology-in-schools-facing-big-fcc-cuts.html | Fund to Aid Technology in Schools Facing Big F.C.C. Cuts | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/opinion/abroad-at-home-reductio-ad-absurdum.html | Abroad at Home; Reductio ad Absurdum | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-basketball-van-horn-impressing-teammates.html | PRO BASKETBALL; Van Horn Impressing Teammates | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/IHT-american-topics-an-epidemic-of-incivility-rages-in-local-politics.html | AMERICAN TOPICS : An 'Epidemic of Incivility' Rages in Local Politics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/confusion-over-a-mexican-labor-accord.html | Confusion Over a Mexican Labor Accord | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/sports/pro-football-extra-points-an-afternoon-of-superlatives.html | PRO FOOTBALL: EXTRA POINTS; An Afternoon Of Superlatives | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/mexico-leader-gets-his-budget-past-opposition.html | Mexico Leader Gets His Budget Past Opposition | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-freeman-clarence-w-jr.html | Paid Notice: Deaths FREEMAN, CLARENCE W., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/media-business-advertising-demerger-cordiant-may-be-lesson-breaking-up-marketers.html | THE MEDIA BUSINESS: ADVERTISING; The 'demerger' of Cordiant may be a lesson in breaking up to marketers and competitors. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/farrakhan-on-visit-to-west-bank-meets-arafat.html | Farrakhan, on Visit to West Bank, Meets Arafat | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-memorials-meyers-babette-bobbie.html | Paid Notice: Memorials MEYERS, BABETTE (BOBBIE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/world/machete-returns-to-rwanda-rekindling-a-genocidal-war.html | Machete Returns to Rwanda, Rekindling a Genocidal War | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-deaths-edzant-jack.html | Paid Notice: Deaths EDZANT, JACK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/arts/music-review-an-easygoing-afternoon-on-and-off-the-beaten-path.html | MUSIC REVIEW; An Easygoing Afternoon On and Off the Beaten Path | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/nyregion/c-corrections-613444.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/business/updates-media-and-technology-new-outlet-for-hamill.html | Updates: Media and Technology; New Outlet for Hamill | False | By Robin Pogrebin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-15 | https://www.nytimes.com/1997/12/15/classified/paid-notice-memorials-mandeles-stanley-dr.html | Paid Notice: Memorials MANDELES, STANLEY, DR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-15 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-memorials-stern-rose.html | Paid Notice: Memorials STERN, , ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-return-to-math-basics-624233.html | Return to Math Basics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/un-acts-on-terrorism.html | U.N. Acts on Terrorism | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-kaplan-charlotte-nee-larsen.html | Paid Notice: Deaths KAPLAN, CHARLOTTE (NEE LARSEN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-sparks-may-miss-first-round-of-playoffs.html | PRO FOOTBALL; Sparks May Miss First Round of Playoffs | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/q-a-622532.html | Q&A | False | By C. Claiborne Ray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/credit-markets-treasury-securities-fall-in-price.html | CREDIT MARKETS; Treasury Securities Fall in Price | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-wertheim-max-m.html | Paid Notice: Deaths WERTHEIM, MAX M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/worldbusiness/IHT-asia-meltdown-forces-changes-in-predictions-oecd.html | Asia Meltdown Forces Changes in Predictions : OECD Adjusts Figures In '98 Growth Forecast | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/inside-635685.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/transactions-636916.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-news-sovereign-and-carnegie-agree-to-94-million-merger.html | COMPANY NEWS; SOVEREIGN AND CARNEGIE AGREE TO $94 MILLION MERGER | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/critic-s-notebook-in-honor-of-a-disk-jockey-who-does-it-his-way.html | CRITIC'S NOTEBOOK; In Honor of a Disk Jockey Who Does It His Way | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-key-japanese-panel-devises-77-billion-bank-rescue-plan.html | INTERNATIONAL BUSINESS; Key Japanese Panel Devises $77 Billion Bank Rescue Plan | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/if-a-platypus-had-a-dream-what-would-it-mean.html | If a Platypus Had a Dream, What Would It Mean | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-abramson-jack-b.html | Paid Notice: Deaths ABRAMSON, JACK B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-briefs-saab-to-quit-making-2-models-of-airliners.html | INTERNATIONAL BRIEFS; Saab to Quit Making 2 Models of Airliners | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/officials-acquitted-in-bribe-case.html | Officials Acquitted in Bribe Case | False | By Kevin Sack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-parker-dennis.html | Paid Notice: Deaths PARKER, DENNIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-memorials-wilson-marvin-buddy.html | Paid Notice: Memorials WILSON, MARVIN (BUDDY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/at-last-an-appointment-for-mr-lee.html | At Last, an Appointment for Mr. Lee | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/colleges-hockey-notebook-schedule-leaves-cadets-marching-in-place.html | COLLEGES: HOCKEY NOTEBOOK; Schedule Leaves Cadets Marching in Place | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/guilty-plea-by-president-of-a-r-baron.html | Guilty Plea by President of A. R. Baron | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-malaysia-taking-pledge-of-austerity.html | INTERNATIONAL BUSINESS; Malaysia Taking Pledge of Austerity | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/key-rates-629090.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-rosenblatt-dr-edgar-fritz.html | Paid Notice: Deaths ROSENBLATT, DR. EDGAR FRITZ | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/judge-allows-another-airing-of-rape-claim.html | Judge Allows Another Airing Of Rape Claim | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-1947-ruble-devalued-in-our-pages100-75-and-50-years-ago.html | 1947: Ruble Devalued : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-hoffman-harold-kenneth.html | Paid Notice: Deaths HOFFMAN, HAROLD KENNETH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/news-summary-635618.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/for-3d-time-in-a-month-suffolk-s-911-fails-to-work.html | For 3d Time In a Month, Suffolk's 911 Fails to Work | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/tanjung-puting-journal-in-vast-forest-fires-of-asia-scant-mercy-for-orangutans.html | Tanjung Puting Journal; In Vast Forest Fires of Asia, Scant Mercy for Orangutans | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/trial-judges-are-backed-on-rulings-on-scientists.html | Trial Judges Are Backed On Rulings On Scientists | False | By Linda Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/science-watch-horseshoe-s-one-track-eye.html | SCIENCE WATCH; Horseshoe's One-Track Eye | False | By Karen Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/worldbusiness/IHT-thinking-aheadcommentary-us-should-welcome-the.html | THINKING AHEAD/Commentary : U.S. Should Welcome the WTO's Teeth | False | By Reginald Dale, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-lee-ida-f.html | Paid Notice: Deaths LEE, IDA F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-memorials-stone-anne.html | Paid Notice: Memorials STONE, ANNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-shaio-victor.html | Paid Notice: Deaths SHAIO, VICTOR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/yacht-racing-whitbread-round-the-world-race-a-sailors-journal-no.html | YACHT RACING: WHITBREAD ROUND THE WORLD RACE -- A SAILOR'S JOURNAL; No Spinnakers, but at Least the Toilet Works | False | By Katie Pettibone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/dance-review-three-role-debuts-in-nutcracker.html | DANCE REVIEW; Three Role Debuts in 'Nutcracker' | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/murder-suspect-says-he-felt-invincible-after-park-rape.html | Murder Suspect Says He Felt 'Invincible' After Park Rape | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-tenzer-milton.html | Paid Notice: Deaths TENZER, MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/IHT-but-clinton-warns-of-concerns-about-terrorism-us-welcomes-overture-for.html | But Clinton Warns of Concerns About Terrorism : U.S. Welcomes Overture For Dialogue With Iran | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-news-whx-offers-30-a-share-for-handy-harman.html | COMPANY NEWS; WHX OFFERS $30 A SHARE FOR HANDY & HARMAN | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/shift-direct-course-catalogue-merchandiser-j-peterman-now-moving-into-retail.html | Shift in Direct Course; Catalogue Merchandiser J. Peterman Now Moving Into Retail Stores, Too | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/hockey-devils-to-face-muzzatti-not-richter-in-the-goal.html | HOCKEY; Devils to Face Muzzatti, Not Richter, in the Goal | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-mtv-selects-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MTV Selects Foote, Cone | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/television-review-2-faces-of-genetic-research-compassion-and-hubris.html | TELEVISION REVIEW; 2 Faces of Genetic Research: Compassion and Hubris | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-jacobs-thomas-l.html | Paid Notice: Deaths JACOBS, THOMAS L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/the-sites-that-might-have-been.html | The Sites That Might Have Been | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-goodman-leon-m.html | Paid Notice: Deaths GOODMAN, LEON M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-zundel-kathryn-kemp.html | Paid Notice: Deaths ZUNDEL, KATHRYN KEMP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636339.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/direction-of-the-transit-union-is-at-stake-in-ballot-counting.html | Direction of the Transit Union Is at Stake in Ballot Counting | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/business-digest-634107.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-people-636029.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/scientists-hasten-to-find-vaccine-to-stop-new-flu-strain.html | Scientists Hasten to Find Vaccine to Stop New Flu Strain | False | By Lawrence K. Altman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636347.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-salmore-helen-l.html | Paid Notice: Deaths SALMORE, HELEN L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-basketball-return-of-johnson-may-help-whole-team.html | PRO BASKETBALL; Return of Johnson May Help Whole Team | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/ex-officer-is-sentenced-in-parking-lot-killing.html | Ex-Officer Is Sentenced in Parking Lot Killing | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/media-business-4-times-executives-get-new-jobs-advertising-circulation.html | THE MEDIA BUSINESS; 4 Times Executives Get New Jobs In Advertising and Circulation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/city-asks-us-appeals-panel-to-stop-ads-naming-giuliani.html | City Asks U.S. Appeals Panel To Stop Ads Naming Giuliani | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/officer-accused-in-louima-case-seeks-separate-trial.html | Officer Accused in Louima Case Seeks Separate Trial | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/first-army-neo-nazis-now-racists-on-internet-worry-germany.html | First, Army Neo-Nazis, Now Racists on Internet Worry Germany | False | By Alan Cowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-trading-places-cowboys-and-giants.html | PRO FOOTBALL; Trading Places: Cowboys And Giants | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/louis-loss-83-dies-harvard-professor-defined-interpreted-field-securities-law.html | Louis Loss, 83, Dies; Harvard Professor Defined and Interpreted Field of Securities Law | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/better-weapons-emerge-for-war-against-mines.html | Better Weapons Emerge For War Against Mines | False | By Warren E. Leary | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-altered-prospects-for-southnorth-korean-accommodation.html | Altered Prospects for South-North Korean Accommodation | False | By David Reese, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/chronicle-636665.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-straphangers-keep-fit-626082.html | Straphangers Keep Fit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-baumwald-eleanor.html | Paid Notice: Deaths BAUMWALD, ELEANOR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/quotation-of-the-day-636460.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/reading-the-organic-rules.html | Reading the Organic Rules | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/suicide-rate-higher-in-3-gambling-cities-study-says.html | Suicide Rate Higher in 3 Gambling Cities, Study Says | False | By Sandra Blakeslee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/baseball-padres-get-brown-at-marlins-ongoing-fire-sale.html | BASEBALL; Padres Get Brown at Marlins' Ongoing Fire Sale | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/albright-in-africa-the-embraceable-regimes.html | Albright in Africa: The Embraceable Regimes? | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/signs-of-trouble-for-big-accounting-merger.html | Signs of Trouble for Big Accounting Merger | False | By Melody Petersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-arnold-mildred.html | Paid Notice: Deaths ARNOLD, MILDRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/nba-nets-rest-then-pistons.html | N.B.A.: NETS; Rest, Then Pistons | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-bird-s-eye-view-teaches-lesson-in-nature-625884.html | Bird's Eye View Teaches Lesson in Nature | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-york-student-19-charged-after-shooting-mishap.html | METRO NEWS BRIEFS: NEW YORK; Student, 19, Charged After Shooting Mishap | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-in-his-songs-sibelius-tweaks-the-conventions.html | MUSIC REVIEW: In His Songs, Sibelius Tweaks the Conventions | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-green-herbert-jr.html | Paid Notice: Deaths GREEN, HERBERT, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-1922-stability-plan-in-our-pages100-75-and-50-years-ago.html | 1922: Stability Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/pentagon-is-urged-to-separate-sexes.html | PENTAGON IS URGED TO SEPARATE SEXES | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636355.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-rossen-dr-stanley-i.html | Paid Notice: Deaths ROSSEN, DR. STANLEY I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/observer-not-so-bad-a-lie.html | Observer; Not So Bad a Lie | False | By Russell Baker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-de-leeuw-leon.html | Paid Notice: Deaths DE LEEUW, LEON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-krich-max-h.html | Paid Notice: Deaths KRICH, MAX H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/rock-review-the-strum-that-appeals-to-an-elite.html | ROCK REVIEW; The Strum That Appeals to an Elite | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/in-a-quest-for-the-art-of-science-inspires-art.html | In a Quest for the Art of Science, Science Inspires Art | False | By Karen Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-overworked-doctors-must-respect-their-limits-continuity-of-care-636282.html | Overworked Doctors Must Respect Their Limits; Continuity of Care | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/books/books-of-the-times-incorrigible-rogue-returns-with-a-wisp-of-regret.html | BOOKS OF THE TIMES; Incorrigible Rogue Returns With a Wisp of Regret | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/style/patterns-625647.html | Patterns | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-chartier-frank-lawrence.html | Paid Notice: Deaths CHARTIER, FRANK LAWRENCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-dubin-dorothy.html | Paid Notice: Deaths DUBIN, DOROTHY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-fog-barbara-b-schwartz.html | Paid Notice: Deaths FOG, BARBARA B. SCHWARTZ | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636380.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-ginns-ronald-l.html | Paid Notice: Deaths GINNS, RONALD L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/tv-sports-endgame-shaping-up-in-bids-for-the-nfl.html | TV SPORTS; Endgame Shaping Up In Bids for the N.F.L. | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/on-golf-lpga-s-best-of-1997-already-looking-to-1998.html | ON GOLF; L.P.G.A.'s Best of 1997 Already Looking to 1998 | False | By Clifton Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/journal-who-s-sorry-now.html | Journal; Who's Sorry Now | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/style/where-to-find-new-designers-labels.html | Where to Find New Designers' Labels | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/ford-joins-in-a-global-alliance-to-develop-fuel-cell-auto-engines.html | Ford Joins in a Global Alliance to Develop Fuel-Cell Auto Engines | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/sports-of-the-times-parcells-s-best-bet-break-even.html | Sports of The Times; Parcells's Best Bet: Break Even | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-raben-richard.html | Paid Notice: Deaths RABEN, RICHARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-jersey-four-at-us-prison-arrested-in-bribery-case.html | METRO NEWS BRIEFS: NEW JERSEY ; Four at U.S. Prison Arrested in Bribery Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-moore-fredric-i.html | Paid Notice: Deaths MOORE, FREDRIC I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-winnerman-lilli.html | Paid Notice: Deaths WINNERMAN, LILLI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/executive-changes-630829.html | Executive Changes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/theater/theater-review-hostages-with-a-lot-to-say.html | THEATER REVIEW; Hostages With a Lot to Say | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/intel-and-sun-in-cross-licensing-agreement.html | Intel and Sun in Cross-Licensing Agreement | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/teva-and-biovall-in-deal.html | Teva and Biovall in Deal | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-accounts-636010.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-overworked-doctors-must-respect-their-limits-too-many-physicians-636304.html | Overworked Doctors Must Respect Their Limits; Too Many Physicians? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-jersey-offer-to-help-riders-on-popular-rail-line.html | METRO NEWS BRIEFS: NEW JERSEY ; Offer to Help Riders On Popular Rail Line | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/governor-pataki-s-message-to-judges.html | Governor Pataki's Message to Judges | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/tax-on-cigarettes-may-rise-to-help-pay-for-health-care.html | Tax on Cigarettes May Rise To Help Pay for Health Care | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-in-debate-gay-men-aim-to-find-middle-path-636410.html | In Debate, Gay Men Aim to Find Middle Path | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/airlines-announce-plan-to-install-improved-warning-system.html | Airlines Announce Plan to Install Improved Warning System | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-teenage-smokers-letters-to-the-editor.html | Teenage Smokers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/dominicans-scrabbling-for-hope-as-poverty-rises-more-women-head-the-households.html | Dominicans, Scrabbling for Hope; As Poverty Rises, More Women Head the Households | False | By Mirta Ojito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-york-dozens-forced-to-flee-fire-in-dobbs-ferry.html | METRO NEWS BRIEFS: NEW YORK; Dozens Forced to Flee Fire in Dobbs Ferry | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/closing-arguments-made-in-oklahoma-bomb-case.html | Closing Arguments Made In Oklahoma Bomb Case | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-berlin-nathan.html | Paid Notice: Deaths BERLIN, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-cinema-verite-in-europe-rejecting-us-culture.html | CinÃ©ma VÃ©ritÃ© in Europe: Rejecting U.S. Culture | False | By Richard Pells, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-kramer-rita.html | Paid Notice: Deaths KRAMER, RITA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/new-way-of-doctoring-by-the-book.html | New Way of Doctoring By the Book | False | By Abigail Zuger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/chess-russia-eases-by-us-to-win-world-team-championship.html | CHESS; Russia Eases by U.S. to Win World Team Championship | False | By Robert Byrne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/shoddy-bricklaying-cited-in-madison-ave-hazard.html | Shoddy Bricklaying Cited in Madison Ave. Hazard | False | By Charles V Bagli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-new-position-at-griffin-bacal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Position At Griffin Bacal | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-hochberg-milton.html | Paid Notice: Deaths HOCHBERG, MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/trial-ordered-in-case-of-columbia-instructor-who-claims-bias.html | Trial Ordered in Case of Columbia Instructor Who Claims Bias | False | By Karen W. Arenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-norry-neil.html | Paid Notice: Deaths NORRY, NEIL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/on-my-mind-freedom-of-corruption.html | On My Mind; Freedom of Corruption | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-imf-to-consider-seeking-more-capital.html | INTERNATIONAL BUSINESS; I.M.F. to Consider Seeking More Capital | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/surgeon-strives-to-resuscitate-kiwi-air-lines.html | Surgeon Strives to Resuscitate Kiwi Air Lines | False | By Roy Furchgott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-pallace-john-j-sr.html | Paid Notice: Deaths PALLACE, JOHN J. SR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/the-media-business-advertising-addenda-thompson-forming-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Forming Marketing Unit | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/hockey-from-enforcer-to-tender-heart.html | HOCKEY; From Enforcer to Tender Heart | False | By M. L. Elrick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-jaeger-helen-k.html | Paid Notice: Deaths JAEGER, HELEN K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-tracing-a-line-from-one-era-to-another.html | MUSIC REVIEW; Tracing a Line From One Era to Another | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/reno-will-not-include-clinton-in-inquiry-on-casino-permit.html | Reno Will Not Include Clinton in Inquiry on Casino Permit | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/zoo-condors-to-be-released-in-andes.html | Zoo Condors to Be Released in Andes | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/mummies-may-be-of-incan-elite-after-conquest-of-cloud-people.html | Mummies May Be of Incan Elite, After Conquest of 'Cloud People' | False | By John Noble Wilford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/homemade-bomb-explodes-outside-planet-hollywood.html | Homemade Bomb Explodes Outside Planet Hollywood | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/inside-636266.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-rice-returns-montana-muses-and-49ers-keep-winning.html | PRO FOOTBALL; Rice Returns, Montana Muses and 49ers Keep Winning | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-mulvey-william-j.html | Paid Notice: Deaths MULVEY, WILLIAM J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-britain-the-outsider-gets-a-reality-lesson-from-europe.html | Britain the Outsider Gets a Reality Lesson From Europe | False | By Roy Denman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/stubby-kaye-79-rotund-comic-and-singer.html | Stubby Kaye, 79, Rotund Comic and Singer | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-africa-s-child-soldiers-625981.html | Africa's Child Soldiers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-grossman-eugene-martin-md.html | Paid Notice: Deaths GROSSMAN, EUGENE MARTIN, MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-york-nurse-is-appointed-city-s-aids-coordinator.html | METRO NEWS BRIEFS: NEW YORK; Nurse Is Appointed City's AIDS Coordinator | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-overworked-doctors-must-respect-their-limits-636274.html | Overworked Doctors Must Respect Their Limits | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-briefs-irish-medical-company-to-buy-american-rival.html | INTERNATIONAL BRIEFS; Irish Medical Company To Buy American Rival | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-jackier-james-a.html | Paid Notice: Deaths JACKIER, JAMES A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/IHT-clinton-bypasses-senate-as-he-names-lee-to-post.html | Clinton Bypasses Senate As He Names Lee to Post | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-the-train-travelers-first-stop-arias-of-the-soul.html | MUSIC REVIEW; The Train Travelers' First Stop: Arias of the Soul | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/new-getty-dream-symbol-opening-today-art-shrine-with-unconventional-spirit.html | The New Getty, Dream and Symbol; Opening Today, an Art Shrine With an Unconventional Spirit | False | By Michael Kimmelman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/baseball-mets-take-gamble-in-draft-on-a-young-left-hander.html | BASEBALL; Mets Take Gamble in Draft On a Young Left-Hander | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-antin-krystyna.html | Paid Notice: Deaths ANTIN, KRYSTYNA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/iranian-clerics-hint-at-treason-trial-for-a-critic.html | Iranian Clerics Hint at Treason Trial for a Critic | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/music-review-a-pianist-who-lays-bare-strata-rarely-perceived.html | MUSIC REVIEW; A Pianist Who Lays Bare Strata Rarely Perceived | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/clinton-softening-slap-at-senate-names-acting-civil-rights-chief.html | Clinton, Softening Slap at Senate, Names 'Acting' Civil Rights Chief | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-chassler-sey.html | Paid Notice: Deaths CHASSLER, SEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/hartford-agency-says-customers-should-pay-most-of-reactor-bills.html | Hartford Agency Says Customers Should Pay Most of Reactor Bills | False | By Jonathan Rabinovitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-prospect-park-oasis-624055.html | Prospect Park Oasis | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-business-south-korea-currency-soars-as-trading-restrictions-end.html | INTERNATIONAL BUSINESS; South Korea Currency Soars As Trading Restrictions End | False | By Andrew Pollack With Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/janet-a-hooker-philanthropist-dies-at-93.html | Janet A. Hooker, Philanthropist, Dies at 93 | False | By Enid Nemy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-overworked-doctors-must-respect-their-limits-success-has-a-price-636290.html | Overworked Doctors Must Respect Their Limits; Success Has a Price | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/IHT-boom-times-for-the-black-market.html | Boom Times for the Black Market | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/william-f-knight-93-founder-of-orange-juice-plant-in-florida.html | William F. Knight, 93, Founder Of Orange Juice Plant in Florida | False | By David J. Morrow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/ireland-premier-calls-support-by-clinton-vital-to-ulster-pact.html | Ireland Premier Calls Support By Clinton Vital to Ulster Pact | False | By Adam Clymer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-kerr-eugene-md.html | Paid Notice: Deaths KERR, EUGENE, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/worldbusiness/IHT-japan-and-china-refuse-to-take-lead-in-asia-crisis.html | Japan and China Refuse to Take Lead in Asia Crisis | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/style/by-design-strapless-bras-to-the-rescue.html | By Design; Strapless Bras to the Rescue | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-nitzburg-ruth.html | Paid Notice: Deaths NITZBURG, RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/microsoft-to-appeal-ruling-on-browser-seeing-error.html | Microsoft to Appeal Ruling On Browser, Seeing 'Error' | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/clinton-invites-lawmakers-to-bosnia-to-promote-longer-us-role.html | Clinton Invites Lawmakers to Bosnia to Promote Longer U.S. Role | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/judge-orders-new-vote-on-whether-to-cut-union-chief-s-salary.html | Judge Orders New Vote on Whether to Cut Union Chief's Salary | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-in-debate-gay-men-aim-to-find-middle-path-dangerous-illusion-636436.html | In Debate, Gay Men Aim to Find Middle Path; Dangerous Illusion | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-crane-edna-s.html | Paid Notice: Deaths CRANE, EDNA S | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/physicists-report-the-impossible-teleporting-a-particle-s-properties.html | Physicists Report the 'Impossible': Teleporting a Particle's Properties | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/movies/critic-s-notebook-cable-tv-cashes-in-on-current-film-crop.html | CRITIC'S NOTEBOOK; Cable TV Cashes In On Current Film Crop | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-business-credit-union-plans-move.html | Metro Business; Credit Union Plans Move | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-miller-phyllis.html | Paid Notice: Deaths MILLER, PHYLLIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-taffet-nathan.html | Paid Notice: Deaths TAFFET, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-notebook-redskins-blanton-out-with-injury.html | PRO FOOTBALL; NOTEBOOK; Redskins' Blanton Out With Injury | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636363.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/sec-staff-sees-plan-as-flawed.html | S.E.C. Staff Sees Plan as Flawed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-jersey-surgery-for-nun-beaten-during-a-walk.html | METRO NEWS BRIEFS: NEW JERSEY; Surgery for Nun Beaten During a Walk | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/this-dog-has-its-day-but-no-name.html | This Dog Has Its Day, But No Name | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-bokser-leo.html | Paid Notice: Deaths BOKSER, LEO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/an-unwelcome-mat-for-the-un-spurned-by-iraq-and-congo.html | An Unwelcome Mat for the U.N., Spurned by Iraq and Congo | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/jerome-mintz-67-author-and-professor.html | Jerome Mintz, 67, Author and Professor | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/mental-care-has-new-set-of-guidelines.html | Mental Care Has New Set Of Guidelines | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-catlin-harry.html | Paid Notice: Deaths CATLIN, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-chauvet-pamela.html | Paid Notice: Deaths REID, CHAUVET, PAMELA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/dialogue-without-depth.html | Dialogue Without Depth | False | By Lani Guinier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/campaign-accusations-divide-2-prosecutors.html | Campaign Accusations Divide 2 Prosecutors | False | By John Sullivan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/on-pro-football-ross-isn-t-stopping-sanders-any-longer.html | ON PRO FOOTBALL; Ross Isn't Stopping Sanders Any Longer | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/a-different-line-from-iran.html | A Different Line From Iran | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636371.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/c-corrections-636320.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/pro-football-the-baby-formula-jets-are-getting-a-lift-from-their-rookies.html | PRO FOOTBALL: The Baby Formula; Jets Are Getting a Lift From Their Rookies | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-liebers-harold.html | Paid Notice: Deaths LIEBERS, HAROLD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-jersey-panel-to-study-mercury-at-industrial-sites.html | METRO NEWS BRIEFS: NEW JERSEY ; Panel to Study Mercury At Industrial Sites | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/market-place-court-ruling-may-change-companies-disclosure.html | Market Place; Court Ruling May Change Companies' Disclosure | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/health-watch.html | HEALTH WATCH | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/dow-rises-84.29-but-nasdaq-index-dips.html | Dow Rises 84.29, but Nasdaq Index Dips | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/a-vaccine-that-experts-say-is-effective.html | A Vaccine That Experts Say Is Effective | False | By Nicholas Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-ott-david.html | Paid Notice: Deaths OTT, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/style/IHT-designers-spice-up-perfumes-for-man.html | Designers Spice Up Perfumes for Men | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/nagano-1998-olympic-profile-speed-skater-gives-fear-a-long-holiday.html | NAGANO 1998: OLYMPIC PROFILE; Speed Skater Gives Fear a Long Holiday | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/women-gain-at-the-top-but-slightly.html | Women Gain At The Top, But Slightly | False | By Adam Bryant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/us-armed-forces-to-be-vaccinated-against-anthrax.html | U.S. ARMED FORCES TO BE VACCINATED AGAINST ANTHRAX | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/war-memories-may-harm-health.html | War Memories May Harm Health | False | By Denise Grady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/chronicle-636657.html | Chronicle | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-motzkin-arthur.html | Paid Notice: Deaths MOTZKIN, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/metro-news-briefs-new-york-leasing-company-guilty-of-money-laundering.html | METRO NEWS BRIEFS: NEW YORK; Leasing Company Guilty Of Money Laundering | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/new-jersey-s-senate-overrides-whitman-veto-of-abortion-curb.html | New Jersey's Senate Overrides Whitman Veto of Abortion Curb | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/2-sides-sum-up-cases-in-terry-nichols-trial.html | 2 Sides Sum Up Cases In Terry Nichols Trial | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/nyc-first-thing-we-do-fire-the-lawyers.html | NYC; First Thing We Do: Fire The Lawyers | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-hooker-janet-annenberg.html | Paid Notice: Deaths HOOKER, JANET ANNENBERG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/the-budget-and-mexico-a-vote-for-stability.html | The Budget and Mexico: A Vote for Stability | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/personal-health-even-in-winter-fluids-are-crucial.html | PERSONAL HEALTH; Even in Winter, Fluids Are Crucial | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/science/personal-computers-handling-the-out-of-box-experience.html | PERSONAL COMPUTERS; Handling the 'Out Of Box Experience' | False | By Stephen Manes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-webster-donald-colin-ben.html | Paid Notice: Deaths WEBSTER, DONALD COLIN "BEN" | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/style/IHT-movies-down-and-out-in-queens-but-the-accent-is-french.html | MOVIES : Down and Out in Queens (but the Accent Is French) | False | By Joan Dupont, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/us/immigration-service-has-made-improvements-auditors-find.html | Immigration Service Has Made Improvements, Auditors Find | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-chauvet-pamela-reid.html | Paid Notice: Deaths CHAUVET, PAMELA REID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/style/IHT-licensed-to-clothe-the-man-with-the-golden-thimble.html | Licensed to Clothe: The Man With the Golden Thimble | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/IHT-1897-englands-power-in-our-pages100-75-and-50-years-ago.html | 1897: England's Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/nyregion/the-neediest-cases-cabby-seeks-the-future-a-gunman-took.html | The Neediest Cases; Cabby Seeks the Future a Gunman Took | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-davenport-natalie-potter.html | Paid Notice: Deaths DAVENPORT, NATALIE POTTER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/boxing-notebook-hamed-entertains-a-famous-visitor.html | BOXING: NOTEBOOK; Hamed Entertains A Famous Visitor | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/international-briefs-us-and-japan-resume-talks-on-aviation-issues.html | INTERNATIONAL BRIEFS; U.S. and Japan Resume Talks on Aviation Issues | False | By Afx News | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/judge-lifts-block-on-publicis-bid.html | Judge Lifts Block On Publicis Bid | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-overworked-doctors-must-respect-their-limits-now-work-together-636312.html | Overworked Doctors Must Respect Their Limits; Now Work Together | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-briefs-636240.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/sports/soccer-notebook-parreira-s-bags-are-packed.html | SOCCER: NOTEBOOK; Parreira's Bags Are Packed | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/prosecutor-says-french-balk-at-seizing-war-criminals-in-bosnia.html | Prosecutor Says French Balk at Seizing War Criminals in Bosnia | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/company-news-medical-office-suppliers-set-685-million-deal.html | COMPANY NEWS; MEDICAL-OFFICE SUPPLIERS SET $685 MILLION DEAL | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/opinion/l-in-debate-gay-man-aim-to-find-middle-path-homophobia-redux-636438.html | In Debate, Gay Men Aim to Find Middle Path; Homophobia Redux | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/clinton-hails-iran-overture-but-isolation-policy-is-unchanged.html | Clinton Hails Iran Overture but Isolation Policy Is Unchanged | False | By Elaine Sciolino | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/business/media-business-advertising-soft-sheen-aims-women-who-really-like-style-their.html | THE MEDIA BUSINESS: ADVERTISING; Soft Sheen aims at women who really like to style their hair. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/world/turkey-is-urged-not-to-turn-its-back-on-the-european-union.html | Turkey Is Urged Not to Turn Its Back on the European Union | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-lee-philip-goggin.html | Paid Notice: Deaths LEE, PHILIP GOGGIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/classified/paid-notice-deaths-finkelstein-marilyn.html | Paid Notice: Deaths FINKELSTEIN, MARILYN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-16 | 1997-12-16 | https://www.nytimes.com/1997/12/16/arts/pop-review-dance-fever-no-matter-the-message.html | POP REVIEW; Dance Fever No Matter the Message | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/hockey-isles-stellar-second-period-is-not-enough-for-a-victory.html | HOCKEY; Isles' Stellar Second Period Is Not Enough for a Victory | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/dresdner-bank-head-to-quit-in-2-weeks.html | Dresdner Bank Head to Quit in 2 Weeks | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/pop-review-and-if-it-quacks-like-a-guitar.html | POP REVIEW; And if It Quacks Like a Guitar . . . | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-lofrese-raymond.html | Paid Notice: Deaths LOFRESE, RAYMOND | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/c-corrections-653446.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/movies/film-review-nasty-brutish-and-idyllic.html | FILM REVIEW; Nasty, Brutish And Idyllic | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-hess-walter-b.html | Paid Notice: Deaths HESS, WALTER B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/to-go-little-treasures-hidden-within-chelsea-market.html | To Go; Little Treasures Hidden Within Chelsea Market | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/sports-of-the-times-moving-vans-might-come-for-rangers.html | Sports of The Times; Moving Vans Might Come For Rangers | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/wine-talk-drinkable-gifts-in-all-shapes-and-sizes.html | Wine Talk; Drinkable Gifts in All Shapes and Sizes | False | By Frank J. Prial | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/style/IHT-gail-thompson-success-against-the-odds.html | Gail Thompson, Success Against the Odds | False | By Mike Zwerin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/judge-temporarily-blocks-state-ban-on-some-abortions.html | Judge Temporarily Blocks State Ban on Some Abortions | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/colleges-men-s-roundup.html | COLLEGES: MEN'S ROUNDUP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-green-herbert-jr.html | Paid Notice: Deaths GREEN, HERBERT, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/oklahoma-bombing-trial-goes-to-jury-denver-time-for-justice-vs-plea-for-equal.html | Oklahoma Bombing Trial Goes to the Jury in Denver; 'Time for Justice' vs. Plea for Equal Justice | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-cowboys-are-america-s-mixed-up-team.html | PRO FOOTBALL; Cowboys Are America's Mixed-Up Team | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/books/books-of-the-times-the-holocaust-as-a-chessboard-pawn-in-a-suicide.html | BOOKS OF THE TIMES; The Holocaust as a Chessboard Pawn in a Suicide | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-stanford-helen.html | Paid Notice: Deaths STANFORD, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/francis-paudras-62-patron-of-jazz-pianist-bud-powell.html | Francis Paudras, 62, Patron Of Jazz Pianist Bud Powell | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/c-corrections-653403.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-mccormack-michael-j.html | Paid Notice: Deaths MCCORMACK, MICHAEL J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/room-inn-hudson-valley-christmas-for-holidays-dining-well-warmly-soft-light.html | Room at the Inn: A Hudson Valley Christmas; For the holidays, dining well and warmly in the soft light of history. | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-letters-to-the-editor-90014714487.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/c-corrections-653420.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-1922-president-killed-in-our-pages100-75-and-50-years-ago.html | 1922: President Killed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/baseball-roundup-tepid-news-from-hot-stove.html | BASEBALL: ROUNDUP; Tepid News From Hot Stove | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/sips-an-infusion-of-herbs-and-fruits-spins-mystery-into-that-martini.html | Sips; An Infusion of Herbs and Fruits Spins Mystery Into That Martini | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-fine-start-against-bribery-but-well-have-to-follow-up.html | Fine Start Against Bribery, but We'll Have to Follow Up | False | By Leif Pagrotsky, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/washington-talk-congress-is-away-but-partisanship-stayed-in-town.html | Washington Talk; Congress Is Away, but Partisanship Stayed in Town | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/epa-steps-into-auto-pollution-dispute.html | E.P.A. Steps Into Auto Pollution Dispute | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-business-executive-sentenced-in-sonny-bloch-case.html | Metro Business; Executive Sentenced In Sonny Bloch Case | False | By Alan Feuer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/edison-project-reports-measurable-progress-in-reading-and-math-at-its-schools.html | Edison Project Reports Measurable Progress in Reading and Math at Its Schools | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-emissions-trading-will-lead-to-less-pollution-654051.html | Emissions Trading Will Lead to Less Pollution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/a-private-eye-escaping-a-downcast-life-with-a-releve-of-the-spirit.html | A Private Eye; Escaping a Downcast Life With a Releve of the Spirit | False | By Kennedy Fraser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metropolitan-diary-647314.html | Metropolitan Diary | False | By Ron Alexander | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/company-news-one-valley-bancorp-agrees-to-buy-ffva-financial.html | COMPANY NEWS; ONE VALLEY BANCORP AGREES TO BUY FFVA FINANCIAL | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/business-travel-experiment-united-airlines-further-limit-carry-baggage-well.html | Business Travel; An experiment by United Airlines to further limit carry-on baggage is well received by passengers. | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/the-minimalist-sweet-and-fruity-wines-give-chicken-a-new-flourish.html | The Minimalist; Sweet and Fruity Wines Give Chicken a New Flourish | False | By Mark Bittman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/loeb-foundation-to-close-and-split-assets-among-heirs.html | Loeb Foundation to Close and Split Assets Among Heirs | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/panel-s-advice-on-troops-is-attacked.html | Panel's Advice on Troops Is Attacked | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-bereano-leon.html | Paid Notice: Deaths BEREANO, LEON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/business-digest-651060.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-reopening-li-reactor-643807.html | Reopening L.I. Reactor | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-small-move-for-the-jets-is-big-leap-for-jenkins.html | PRO FOOTBALL; Small Move for the Jets Is Big Leap for Jenkins | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/study-shows-new-york-has-greatest-income-gap.html | Study Shows New York Has Greatest Income Gap | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/capeman-postponed.html | 'Capeman' Postponed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/4th-quarter-earnings-fell-24-at-broker.html | 4th-Quarter Earnings Fell 24% at Broker | False | By Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/serrano-hams-from-spain-are-here.html | Serrano Hams From Spain Are Here | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/chronicle-653730.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-connie-chung-is-back.html | TV Notes; Connie Chung Is Back | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/inaugural-festivities-to-go-on-for-3-days.html | Inaugural Festivities To Go On for 3 Days | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/race-reporters-and-responsibility.html | Race, Reporters and Responsibility | False | By Gay Talese | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/temptation-finally-an-apple-tart-that-truly-tastes-french.html | Temptation; Finally, an Apple Tart That Truly Tastes French | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/don-e-fehrenbacher-77-authority-on-the-civil-war.html | Don E. Fehrenbacher, 77 Authority on the Civil War | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-computer-crime-fighters-643386.html | Computer Crime Fighters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/japan-premier-seeks-billions-in-tax-cuts.html | Japan Premier Seeks Billions In Tax Cuts | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/arrest-made-in-2-bank-robberies.html | Arrest Made in 2 Bank Robberies | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/chronicle-647322.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-briefs-swiss-deal-for-stakes-in-vanadium-producers.html | INTERNATIONAL BRIEFS; Swiss Deal for Stakes In Vanadium Producers | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/on-madison-a-history-of-problems.html | On Madison, A History Of Problems | False | By Charles V Bagli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/c-corrections-653411.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/inside-652130.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-kaplan-charlotte.html | Paid Notice: Deaths KAPLAN, CHARLOTTE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/calendar.html | Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/theater-review-an-energetic-storyteller-revisits-daring-days.html | THEATER REVIEW; An Energetic Storyteller Revisits Daring Days | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/key-rates-648353.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/no-support-from-clinton-for-director-of-the-fbi.html | No Support From Clinton For Director Of the F.B.I. | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/nhl-roundup-sluggish-pens-blunder.html | N.H.L.: ROUNDUP; Sluggish Pens Blunder | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-on-turkey-letters-to-the-editor.html | On Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/limits-work-home-life-merrill-lynch-office-never-seems-so-far-away.html | Limits on the Work-at-Home Life ; At Merrill Lynch, the Office Never Seems So Far Away | False | By Kirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/president-s-press-conference-scene-president-warms-subjects-but-gets-steamed.html | PRESIDENT'S PRESS CONFERENCE: THE SCENE; President Warms to Subjects, But Gets Steamed on Others | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-hello-biography.html | TV Notes; Hello, 'Biography'? | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/worldbusiness/IHT-but-foreign-firms-show-little-interest-seoul-seeks.html | But Foreign Firms Show Little Interest : Seoul Seeks a Buyer For Its Ailing Banks | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/boeing-to-raise-output-and-then-cut-jobs.html | Boeing to Raise Output and, Then, Cut Jobs | False | By Laurence Zuckerman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/movies/film-review-a-preacher-whose-fire-transcends-stereotypes.html | FILM REVIEW; A Preacher Whose Fire Transcends Stereotypes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-haneman-w-f-woof-jr.html | Paid Notice: Deaths HANEMAN, W. F. (WOOF), JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/25-and-under-inventive-mediterranean-fare-that-s-worth-a-trip.html | $25 and Under; Inventive Mediterranean Fare That's Worth a Trip | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-soccer-confederations-cup-brazil-and-australia-advance-in-tourney.html | PLUS SOCCER – CONFEDERATIONS CUP; Brazil and Australia Advance in Tourney | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-meisel-louis.html | Paid Notice: Deaths MEISEL, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/lion-escapes-florida-zoo-and-is-hunted-by-land-and-air.html | Lion Escapes Florida Zoo and Is Hunted by Land and Air | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/president-s-press-conference-clinton-s-remarks-asian-us-economies-trouble-spots.html | PRESIDENT'S PRESS CONFERENCE; Clinton's Remarks on Asian and U.S. Economies, Trouble Spots and Race | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-1947-red-dean-in-our-pages100-75-and-50-years-ago.html | 1947: 'Red Dean' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/on-hockey-opposites-find-a-common-ground.html | ON HOCKEY; Opposites Find a Common Ground | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-harris-regina.html | Paid Notice: Deaths HARRIS, REGINA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-grey-jean-s.html | Paid Notice: Deaths GREY, JEAN S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/hockey-devils-hand-the-rangers-yet-another-bruising-loss.html | HOCKEY; Devils Hand the Rangers Yet Another Bruising Loss | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-segregation-persists-643424.html | Segregation Persists | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-japan-economic-power-aside-seems-paralyzed-by-asia-crisis.html | INTERNATIONAL BUSINESS; Japan, Economic Power Aside, Seems Paralyzed by Asia Crisis | False | By Sheryl Wudunn With Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/czech-banker-named-premier-in-a-move-to-calm-political-storm.html | Czech Banker Named Premier in a Move to Calm Political Storm | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-jersey-man-guilty-of-murder-after-crash-kills-woman.html | METRO NEWS BRIEFS: NEW JERSEY; Man Guilty of Murder After Crash Kills Woman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/movies/movie-with-a-murky-background-the-man-who-wrote-the-book.html | Movie With a Murky Background: The Man Who Wrote the Book | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/northwest-and-pilots-reported-to-discuss-continental-alliance.html | Northwest and Pilots Reported To Discuss Continental Alliance | False | By Laurence Zuckerman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-rosston-edith-l.html | Paid Notice: Deaths ROSSTON, EDITH L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/market-place-chase-revises-management-structure.html | Market Place; Chase Revises Management Structure | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/dance-review-seeing-race-as-a-life-sentence.html | DANCE REVIEW; Seeing Race As a Life Sentence | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/the-wiz-files-for-federal-bankruptcy-protection.html | The Wiz Files for Federal Bankruptcy Protection | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/colleges-women-s-roundup.html | COLLEGES: WOMEN'S ROUNDUP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/doubling-of-cigarette-tax-grows-near-in-new-jersey.html | Doubling of Cigarette Tax Grows Near in New Jersey | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/the-neediest-cases-from-marriage-to-grim-solitude-to-new-job-home-and-love.html | The Neediest Cases; From Marriage to Grim Solitude to New Job, Home and Love | False | By Victoria Young | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-koreans-fret-as-hard-work-abruptly-shifts-to-no-work.html | INTERNATIONAL BUSINESS; Koreans Fret as Hard Work Abruptly Shifts to No Work | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-rice-s-2d-knee-injury-ends-a-lost-season.html | PRO FOOTBALL; Rice's 2d Knee Injury Ends a Lost Season | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/IHT-we-are-victims-mahathir-says-as-free-fall-continues-asean-chiefs-see-no.html | 'We Are Victims,' Mahathir Says as Free Fall Continues : ASEAN Chiefs See No Solution | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/basketball-net-s-notebook-nets-plot-ways-to-atone-for-2-losses-to-pistons.html | BASKETBALL: NET'S NOTEBOOK; Nets Plot Ways to Atone For 2 Losses to Pistons | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/on-pro-basketball-old-but-good-news-ewing-wants-the-ball.html | ON PRO BASKETBALL; Old, but Good, News: Ewing Wants the Ball | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/a-second-tough-call-for-clinton-on-bosnia-policy-aid-for-the-serbs.html | A Second Tough Call for Clinton on Bosnia Policy: Aid for the Serbs | False | By Philip Shenon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-special-counsel-politics-642983.html | Special Counsel Politics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-thomas-caroline-bedell-md.html | Paid Notice: Deaths THOMAS, CAROLINE BEDELL, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-harrison-etta.html | Paid Notice: Deaths HARRISON, ETTA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-sabbatical-from-hate-643777.html | Sabbatical From Hate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/clinton-expected-to-spare-haitians-from-deportation.html | CLINTON EXPECTED TO SPARE HAITIANS FROM DEPORTATION | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/company-news-hubco-to-acquire-msb-bancorp-for-115-million-in-stock.html | COMPANY NEWS; HUBCO TO ACQUIRE MSB BANCORP FOR $115 MILLION IN STOCK | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-a-history-of-concrete-643440.html | A History of Concrete | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-south-korea-isnt-bankrupt-and-outsiders-had-a-role.html | South Korea Isn't Bankrupt, and Outsiders Had a Role | False | By Philip Bowring, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/brawley-and-advisers-were-unhelpful-in-rape-inquiry-official-testifies.html | Brawley and Advisers Were Unhelpful in Rape Inquiry, Official Testifies | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-soccer-uefa-sites-are-picked-for-cup-finals.html | PLUS: SOCCER -- UEFA; Sites Are Picked For Cup Finals | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-so-long-tony.html | TV Notes; So Long, Tony | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-doctors-taboos-654108.html | Doctors' Taboos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/basketball-st-john-s-dismisses-6-9-felton-from-team.html | BASKETBALL; St. John's Dismisses 6-9 Felton From Team | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/colleges-basketball-notebook-coach-fraschilla-returns-to-draddy.html | COLLEGES: BASKETBALL NOTEBOOK; Coach Fraschilla Returns to Draddy | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-connolly-rev-msgr-james-m.html | Paid Notice: Deaths CONNOLLY, REV. MSGR. JAMES M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-wiseman-irma.html | Paid Notice: Deaths WISEMAN, IRMA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/room-inn-hudson-valley-christmas-picture-book-small-hotel-young-chef-s-sorcery.html | Room at the Inn: A Hudson Valley Christmas; At a picture-book small hotel, a young chef's sorcery enhances tradition. | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-reid-chauvet-pam.html | Paid Notice: Deaths REID, CHAUVET, PAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/baseball-yankees-cone-has-his-eye-on-minnesota-s-knoblauch.html | BASEBALL; Yankees' Cone Has His Eye On Minnesota's Knoblauch | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/after-lima-crisis-skeptics-deplore-japan-s-response-to-terror.html | After Lima Crisis, Skeptics Deplore Japan's Response to Terror | False | By Calvin Sims | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/abortion-retreat-in-new-jersey.html | Abortion Retreat in New Jersey | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/style/IHT-fidelio-and-the-flip-side.html | 'Fidelio' and the Flip Side | False | By David Stevens, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/mayor-moves-agency-heads-from-2-posts-in-his-cabinet.html | Mayor Moves Agency Heads From 2 Posts In His Cabinet | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/IHT-saudi-tournament-comes-at-a-bad-time-its-the-chic-of-araby-for.html | Saudi Tournament Comes at a Bad Time : It's the Chic of Araby For FIFA, but Wrong | False | By Rob Hughes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/restaurants-burned-menu-weird-shrimp-it-s-a-party.html | Restaurants; Burned Menu. Weird Shrimp. It's a Party! | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/tv-notes-comedy-host-in-hot-water.html | TV Notes; Comedy Host In Hot Water | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/president-s-press-conference-overview-clinton-urges-education-aid-for-minorities.html | PRESIDENT'S PRESS CONFERENCE: THE OVERVIEW; Clinton Urges Education Aid for Minorities | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/guilty-plea-to-money-charge.html | Guilty Plea to Money Charge | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/liberties-is-janet-jenny.html | Liberties; Is Janet Jenny? | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-york-board-names-president-in-takeover-of-lilco.html | METRO NEWS BRIEFS; NEW YORK; Board Names President In Takeover of Lilco | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/basketball-johnson-returns-and-the-knicks-respond.html | BASKETBALL; Johnson Returns, and the Knicks Respond | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/pataki-praises-proposal-to-lower-truckers-tolls.html | Pataki Praises Proposal To Lower Truckers' Tolls | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-goodman-irwin.html | Paid Notice: Deaths GOODMAN, IRWIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-lyle-max.html | Paid Notice: Deaths LYLE, MAX | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/council-kills-plan-to-use-private-building-inspectors.html | Council Kills Plan to Use Private Building Inspectors | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/savoring-soup-of-hemingway-country.html | Savoring Soup of Hemingway Country | False | By S. A. Belzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-derigci-joseph.html | Paid Notice: Deaths DERIGGI, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/essay-state-of-the-union.html | Essay; State of the Union | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/music-review-amid-grandiosity-a-quiet-lyricism.html | MUSIC REVIEW; Amid Grandiosity, a Quiet Lyricism | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-kaplan-bertram-h.html | Paid Notice: Deaths KAPLAN, BERTRAM H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-brown-yetta-nee-sturman.html | Paid Notice: Deaths BROWN, YETTA (NEE STURMAN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/about-new-york-say-a-prayer-for-the-rector-of-forest-hills.html | About New York; Say a Prayer For The Rector Of Forest Hills | False | By David Gonzalez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-nemerov-doris.html | Paid Notice: Deaths NEMEROV, DORIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/edna-kelly-congresswoman-from-brooklyn-is-dead-at-91.html | Edna Kelly, Congresswoman From Brooklyn, Is Dead at 91 | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/ernst-young-approval.html | Ernst & Young Approval | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/media-business-advertising-five-who-left-lowe-direct-start-lieber-levett-thrive.html | THE MEDIA BUSINESS: ADVERTISING; Five who left Lowe Direct to start Lieber, Levett thrive with billings of about $43 million. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/fed-seeing-few-signs-of-inflation-leaves-interest-rates-unchanged.html | Fed, Seeing Few Signs of Inflation, Leaves Interest Rates Unchanged | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/worldbusiness/IHT-standard-poors-warns-loan-defaults-will-strain.html | Standard & Poor's Warns Loan Defaults Will Strain Banking Sector : Indonesia's Troubles Aren't Over | False | By Michael Richardson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/news-summary-652792.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-warner-stewart-t.html | Paid Notice: Deaths WARNER, STEWART T. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-soccer-germany-minnow-advances-to-cup-semifinals.html | PLUS: SOCCER -- GERMANY; Minnow Advances To Cup Semifinals | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/circle-of-life-school-homework-broadway-and-sleep.html | Circle of Life: School, Homework, Broadway and Sleep | False | By Felicia R. Lee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-emissions-trading-will-lead-to-less-pollution-what-s-immoral-654078.html | Emissions Trading Will Lead to Less Pollution; What's 'Immoral'? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/broadway-beacon-set-to-glow-again.html | Broadway Beacon Set to Glow Again | False | By David W. Dunlap | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/books/making-books-a-time-to-grub-with-finesse.html | Making Books; A Time to Grub, With Finesse | False | By Martin Arnold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-mclarney-mary-louise.html | Paid Notice: Deaths MCLARNEY, MARY LOUISE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/inside-652814.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/charles-e-smith-60-reference-publisher.html | Charles E. Smith, 60, Reference Publisher | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/sotheby-s-to-tighten-procedures-regarding-history-and-sale-of-art.html | Sotheby's to Tighten Procedures Regarding History and Sale of Art | False | By Carol Vogel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/john-braisted-jr-90-lawyer-and-staten-island-prosecutor.html | John Braisted Jr., 90, Lawyer And Staten Island Prosecutor | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-1897-daudet-dies-in-our-pages100-75-and-50-years-ago.html | 1897: Daudet Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-atkinson-charles-w-jr.html | Paid Notice: Deaths ATKINSON, CHARLES W., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/salvaging-public-housing.html | Salvaging Public Housing | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/moscow-is-very-very-cold-and-a-bit-cold-hearted.html | Moscow Is Very, Very Cold (And a Bit Cold-Hearted) | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/rjr-nabisco-to-cut-almost-3000-jobs.html | RJR Nabisco to Cut Almost 3,000 Jobs | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/credit-markets-treasury-prices-end-higher-in-light-trading.html | CREDIT MARKETS; Treasury Prices End Higher in Light Trading | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/albright-at-nato-meeting-tells-of-peril-from-eurasia.html | Albright, at NATO Meeting, Tells of Peril From 'Eurasia' | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/imperiled-species-4-year-degree-in-pharmacy.html | Imperiled Species: 4-Year Degree in Pharmacy | False | By William H. Honan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-norry-neil.html | Paid Notice: Deaths NORRY, NEIL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/donna-karan-plans-to-trim-expenses-and-operations.html | Donna Karan Plans to Trim Expenses and Operations | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/pro-football-for-giants-randolph-a-chance-to-recoup.html | PRO FOOTBALL; For Giants' Randolph, A Chance To Recoup | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/boxing-he-s-a-champion-of-self-promotion.html | BOXING; He's a Champion Of Self-Promotion | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/theater-review-an-old-master-who-transmutes-the-trivial.html | THEATER REVIEW; An Old Master Who Transmutes the Trivial | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/ms-albright-s-awkward-african-tour.html | Ms. Albright's Awkward African Tour | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/w-g-mattern-is-dead-at-70-a-headmaster.html | W. G. Mattern Is Dead at 70; A Headmaster | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/in-praise-of-americas-own-worldclass-ham.html | In Praise of America's Own World-Class Ham | False | By John Willoughby and Chris Schlesinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/music-review-shush-sufi-melodies-presented.html | MUSIC REVIEW; Shush! Sufi Melodies Presented | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/mexican-oil-union-chief-paroled-after-9-years.html | Mexican Oil Union Chief Paroled After 9 Years | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/with-rare-bitterness-mandela-attacks-white-elite.html | With Rare Bitterness, Mandela Attacks White Elite | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/test-kitchen-the-darling-of-swedish-cooks.html | Test Kitchen; The Darling of Swedish Cooks | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-york-incumbent-barely-wins-transit-union-election.html | METRO NEWS BRIEFS: NEW YORK; Incumbent Barely Wins Transit Union Election | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/with-work-peace-comes-to-schools-once-divided.html | With Work, Peace Comes To Schools Once Divided | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-rosner-irving-s.html | Paid Notice: Deaths ROSNER, IRVING S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/worldbusiness/IHT-turbulence-in-the-haute-couture-worldsanofi-sells.html | Turbulence in the Haute Couture World:Sanofi Sells Nina Ricci to Puig | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-post-buying-computer-trade-magazines.html | THE MEDIA BUSINESS; Post Buying Computer Trade Magazines | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-asian-bloc-s-anniversary-celebration-becomes-a-plea-for.html | INTERNATIONAL BUSINESS; Asian Bloc's Anniversary Celebration Becomes a Plea for Outside Help | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/company-briefs-653365.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-advertising-addenda-people-652997.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/commercial-real-estate-office-space-web-site-is-latest-marketing-tool.html | Commercial Real Estate; Office Space? Web Site Is Latest Marketing Tool | False | By John Holusha | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-doctors-taboos-work-work-work-654116.html | Doctors' Taboos; Work, Work, Work | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/IHT-president-says-he-is-encouraged-by-khatamis-move-to-better-ties-clinton.html | President Says He Is Encouraged By Khatami's Move to Better Ties : Clinton Praises Opening by Iran | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/plus-in-the-news-espn-sportscaster-pleads-no-contest.html | PLUS IN THE NEWS; ESPN Sportscaster Pleads No Contest | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/tenja-journal-in-balkan-enclave-tolerance-is-fleeing-for-its-life.html | Tenja Journal; In Balkan Enclave, Tolerance Is Fleeing for Its Life | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/land-rights-of-aborigines-set-off-australian-battle.html | Land Rights of Aborigines Set Off Australian Battle | False | By Clyde H. Farnsworth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-jersey-panel-approves-a-freeze-on-some-property-taxes.html | METRO NEWS BRIEFS: NEW JERSEY; Panel Approves a Freeze On Some Property Taxes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-jersey-a-light-rail-system-is-on-time-and-on-budget.html | METRO NEWS BRIEFS: NEW JERSEY; A Light Rail System Is on Time and on Budget | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/tidbit-filled-up-with-rice.html | Tidbit; Filled Up With Rice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/quotation-of-the-day-650684.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-ochs-miriam.html | Paid Notice: Deaths OCHS, MIRIAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/l-emissions-trading-will-lead-to-less-pollution-not-if-but-how-much-654094.html | Emissions Trading Will Lead to Less Pollution; Not If, but How Much | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/un-tells-how-taliban-were-killed-by-the-100-s.html | U.N. Tells How Taliban Were Killed By the 100's | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/theater/theater-review-i-b-singer-s-tales-of-humiliating-love-and-a-lonely-cow.html | THEATER REVIEW; I. B. Singer's Tales Of Humiliating Love and a Lonely Cow | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-letters-to-the-editor-94009567310.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-frieder-gerald.html | Paid Notice: Deaths FRIEDER, GERALD | False | | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/sports/transactions-653942.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/IHT-difficulty-of-99-changover-stirs-a-panic-as-companies-spend-millions-to.html | Difficulty of '99 Changover Stirs a 'Panic' as Companies Spend Millions to Get Ready : Europe Tackles The Big Shift to A Single Money | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/bruno-proposes-cuts-in-taxes-to-spend-state-s-budget-surplus.html | Bruno Proposes Cuts in Taxes to Spend State's Budget Surplus | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-jersey-attempt-to-raze-homes-in-newark-fails-twice.html | METRO NEWS BRIEFS: NEW JERSEY; Attempt to Raze Homes In Newark Fails Twice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/c-corrections-653438.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/code-blue.html | Code Blue | False | By Barry Weintraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/nyregion/metro-news-briefs-new-york-woman-is-indicted-in-death-of-her-infant.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Indicted In Death Of Her Infant | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-hooker-janet-annenberg.html | Paid Notice: Deaths HOOKER, JANET ANNENBERG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/barbiere-replacement.html | 'Barbiere' Replacement | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-schneider-morris.html | Paid Notice: Deaths SCHNEIDER, MORRIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/IHT-rankings-legacy-letters-to-the-editor.html | Rankings Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/secret-service-tells-its-agents-to-keep-quiet-about-the-past.html | Secret Service Tells Its Agents To Keep Quiet About the Past | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/nasa-is-warned-about-risks-of-meteoroids-and-space-debris.html | NASA Is Warned About Risks of Meteoroids and Space Debris | False | By Warren E. Leary | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-carroll-claire-marie.html | Paid Notice: Deaths CARROLL, CLAIRE MARIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/president-s-press-conference-top-secret-s-out-and-it-s-not-barkansas.html | PRESIDENT'S PRESS CONFERENCE; Top Secret's Out, and It's Not 'Barkansas' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/president-s-press-conference-foreign-affairs-clinton-cautions-iraqis-options.html | PRESIDENT'S PRESS CONFERENCE: FOREIGN AFFAIRS; CLINTON CAUTIONS IRAQIS ON OPTIONS IN HUNT FOR ARMS | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/world/chicken-borne-flu-virus-puts-hong-kong-on-alert.html | Chicken-Borne Flu Virus Puts Hong Kong on Alert | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/arts/dance-review-doing-battle-with-an-all-too-charming-devil.html | DANCE REVIEW; Doing Battle With an All Too Charming Devil | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/emissions-trading-will-lead-to-less-pollution-sacrifice-isn-t-required-654060.html | Emissions Trading Will Lead to Less Pollution; Sacrifice Isn't Required | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/classified/paid-notice-deaths-oppenheim-stephen-a.html | Paid Notice: Deaths OPPENHEIM, STEPHEN A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/microsoft-s-legal-problems-grow-as-states-join-in-antitrust-effort.html | Microsoft's Legal Problems Grow As States Join in Antitrust Effort | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/us/blacks-recruited-by-rights-drive-to-end-preferences.html | Blacks Recruited by 'Rights' Drive to End Preferences | False | By Timothy Egan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-advertising-addenda-judge-blocks-bid-for-true-north.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Judge Blocks Bid For True North | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/the-media-business-advertising-addenda-tommy-hilfiger-in-super-bowl-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tommy Hilfiger In Super Bowl Deal | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/looking-upward-with-anxiety.html | Looking Upward, With Anxiety | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/opinion/emissions-trading-will-lead-to-less-pollution-technology-not-stigma.html | Emissions Trading Will Lead to Less Pollution; Technology , Not Stigma | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/dining/by-the-book-treats-for-the-dogs-on-your-holiday-list.html | By the Book; Treats for the Dogs on Your Holiday List | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-17 | 1997-12-17 | https://www.nytimes.com/1997/12/17/business/international-business-crossed-wires-south-africa-can-phone-service-improve.html | INTERNATIONAL BUSINESS: Crossed Wires In South Africa; Can Phone Service Improve In Absence of Competition? | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-1897-ny-transit-in-our-pages100-75-and-50-years-ago.html | 1897: N.Y. Transit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/pilot-talks-at-northwest-are-stalled.html | Pilot Talks At Northwest Are Stalled | False | By Laurence Zuckerman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/dance-review-the-air-as-stage-bungees-and-all.html | DANCE REVIEW; The Air As Stage, Bungees And All | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/the-pop-life-659509.html | The Pop Life | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/currency-markets-the-yen-rises-on-hope-for-japan-growth.html | CURRENCY MARKETS; The Yen Rises On Hope for Japan Growth | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-motzkin-arthur.html | Paid Notice: Deaths MOTZKIN, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/the-ski-report-clinics-aim-at-creating-new-habits-on-slopes.html | THE SKI REPORT; Clinics Aim At Creating New Habits On Slopes | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-money-not-miracles-is-reviving-south-bronx-dominican-women-670081.html | Money, Not Miracles, Is Reviving South Bronx; Dominican Women | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/defense-team-in-brawley-case-calls-lawyer-s-remark-racist.html | Defense Team in Brawley Case Calls Lawyer's Remark Racist | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/accord-lets-gay-couples-adopt-jointly.html | Accord Lets Gay Couples Adopt Jointly | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/fbi-to-brief-2-lawmakers-on-director-s-memo-to-reno.html | F.B.I. to Brief 2 Lawmakers On Director's Memo to Reno | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/trains-complete-holiday-landscape-at-botanical-garden.html | Trains Complete Holiday Landscape at Botanical Garden | False | By Mac Griswold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/the-media-business-investor-settles-libel-suit-against-business-week.html | THE MEDIA BUSINESS; Investor Settles Libel Suit Against Business Week | False | By Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/basketball-meek-knicks-let-another-road-game-slip-away.html | BASKETBALL; Meek Knicks Let Another Road Game Slip Away | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/new-york-sues-to-block-21-new-flights-at-la-guardia.html | New York Sues to Block 21 New Flights at La Guardia | False | By Norimitsu Onishi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-hope-in-cambodia-letters-to-the-editor.html | Hope in Cambodia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/on-colleges-when-high-stakes-meet-accountability.html | ON COLLEGES; When High Stakes Meet Accountability | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/public-eye-one-second-you-re-james-taylor-the-next-you-re-freud.html | Public Eye; One second you're James Taylor, the next you're Freud | False | By Andrea Codrington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/us-assails-microsoft-and-seeks-new-oversight-role.html | U.S. Assails Microsoft and Seeks New Oversight Role | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/inside-669369.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-news-briefs-new-jersey-utility-given-permission-to-lease-lines-and-poles.html | METRO NEWS BRIEFS; NEW JERSEY; Utility Given Permission To Lease Lines and Poles | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/editors-note-669555.html | Editors' Note | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-news-briefs-new-jersey-5th-graders-to-move-out-of-a-troublesome-school.html | METRO NEWS BRIEFS; NEW JERSEY; 5th Graders to Move Out Of a Troublesome School | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-briefs-vietnam-creditor-banks-to-forgive-451-million.html | INTERNATIONAL BRIEFS; Vietnam Creditor Banks To Forgive $451 Million | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/television-review-begrudging-a-little-bestowing-a-lot.html | TELEVISION REVIEW; Begrudging a Little, Bestowing a Lot | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/bombing-jury-is-given-more-leeway-in-verdicts.html | Bombing Jury Is Given More Leeway in Verdicts | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-too-special-a-relationship-makes-britain-a-feeble-ally.html | Too Special a Relationship Makes Britain a Feeble Ally | False | By Charles Maechling Jr., International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/style/in-each-neighborhood-there-lies-a-special-shop-etro-s-madison-avenue-elegance.html | In Each Neighborhood There Lies a Special Shop; Etro's Madison Avenue Elegance | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/senior-class-living-independently-but-not-going-it-alone.html | Senior Class; Living Independently, but Not Going It Alone | False | By Robert W. Stock | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/the-media-business-advertising-addenda-america-west-picks-riney-for-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; America West Picks Riney for Account | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/foreign-affairs-mahathir-s-wrath.html | Foreign Affairs; Mahathir's Wrath | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/news-summary-670820.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-rosofsky-rebecca.html | Paid Notice: Deaths ROSOFSKY, REBECCA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-camden-property-in-392-million-deal-for-oasis.html | COMPANY NEWS; CAMDEN PROPERTY IN $392 MILLION DEAL FOR OASIS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/colombia-s-senate-passes-bill-giving-jail-leave-to-traffickers.html | Colombia's Senate Passes Bill Giving Jail Leave to Traffickers | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/pro-football-aikman-sees-future-in-dallas.html | PRO FOOTBALL; Aikman Sees Future in Dallas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/a-plan-for-database-privacy-but-public-has-to-ask-for-it.html | A Plan for Database Privacy, But Public Has to Ask for It | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-kenney-charles-a.html | Paid Notice: Deaths KENNEY, CHARLES A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/quotation-of-the-day-671282.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-gambling-has-a-price-661767.html | Gambling Has a Price | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-business-sakura-plans-move-to-101-park-avenue.html | Metro Business; Sakura Plans Move To 101 Park Avenue | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-mccormack-michael-j.html | Paid Notice: Deaths MCCORMACK, MICHAEL J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/residential-sales.html | Residential Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/c-corrections-671045.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/basketball-fraschilla-tastes-victory-in-his-return.html | BASKETBALL; Fraschilla Tastes Victory in His Return | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/acquisition-by-four-media.html | Acquisition by Four Media | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-money-not-miracles-is-reviving-south-bronx-shortsighted-solution-670057.html | Money, Not Miracles, Is Reviving South Bronx; Shortsighted Solution | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/a-prominent-mexican-vanishes-and-abduction-rumors-abound.html | A Prominent Mexican Vanishes, and Abduction Rumors Abound | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/transactions-671550.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/ralph-fasanella-83-primitive-painter-dies.html | Ralph Fasanella, 83, Primitive Painter, Dies | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/business-digest-669717.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-digiovanna-anthony-j.html | Paid Notice: Deaths DIGIOVANNA, ANTHONY J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-rosenstein-howard.html | Paid Notice: Deaths ROSENSTEIN, HOWARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/consultants-at-andersen-take-action.html | Consultants At Andersen Take Action | False | By Melody Petersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-carlson-philip-e.html | Paid Notice: Deaths CARLSON, PHILIP E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/at-nato-russia-voices-opposition-to-any-raids-against-iraq.html | At NATO, Russia Voices Opposition to Any Raids Against Iraq | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/plus-soccer-milutinovic-could-coach-in-mls.html | PLUS: SOCCER; Milutinovic Could Coach in M.L.S. | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/court-finds-evidence-against-tobacco-giant.html | Court Finds Evidence Against Tobacco Giant | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-marenus-faye-g.html | Paid Notice: Deaths MARENUS, FAYE G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/about-section-b.html | About Section B | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-stix-edgar.html | Paid Notice: Deaths STIX, EDGAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-allison-karen-hubert.html | Paid Notice: Deaths ALLISON, KAREN HUBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-news-briefs-new-york-kidnapped-queens-man-is-found-burned-to-death.html | METRO NEWS BRIEFS; NEW YORK; Kidnapped Queens Man Is Found Burned to Death | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-carroll-claire-marie.html | Paid Notice: Deaths CARROLL, CLAIRE MARIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-for-the-elderly-drink-a-day-can-be-dangerous-669210.html | For the Elderly, Drink a Day Can Be Dangerous | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/our-towns-feeding-the-luckless-in-casino-city.html | Our Towns; Feeding The Luckless In Casino City | False | By Evelyn Nieves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-kahn-bella.html | Paid Notice: Deaths KAHN, BELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/us-presses-palestinians-to-rein-in-radicals.html | U.S. Presses Palestinians To Rein In Radicals | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-gouilloud-michel.html | Paid Notice: Deaths GOUILLOUD, MICHEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/sports-of-the-times-this-prince-better-not-be-a-pauper.html | Sports of The Times; This Prince Better Not Be a Pauper | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-goodman-irwin.html | Paid Notice: Deaths GOODMAN, IRWIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/baseball-mets-make-investment-in-international-market.html | BASEBALL; Mets Make Investment In International Market | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/strong-women-in-tv-they-d-sure-better-be-progress-but-slowly-on-camera-and-off.html | Strong Women in TV? They'd Sure Better Be; Progress, but Slowly, on Camera and Off | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/style/in-each-neighborhood-there-lies-a-special-shop.html | In Each Neighborhood There Lies a Special Shop | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-pittston-burlington-to-acquire-distribution-services.html | COMPANY NEWS; PITTSTON BURLINGTON TO ACQUIRE DISTRIBUTION SERVICES | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/her-house-burning-a-socialite-dies-trying-to-save-a-guest.html | Her House Burning, a Socialite Dies Trying to Save a Guest | False | By John Kifner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/accused-jet-hijacker-says-he-led-open-life-in-canada.html | Accused Jet Hijacker Says He Led Open Life in Canada | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-reid-chauvet-pam.html | Paid Notice: Deaths REID, CHAUVET, PAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/in-jamaica-violence-is-the-issue.html | In Jamaica, Violence Is the Issue | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/film-executive-is-charged-in-sex-case.html | Film Executive Is Charged In Sex Case | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/citicorp-is-said-to-be-acquiring-at-t-card-unit.html | Citicorp Is Said To Be Acquiring AT&T Card Unit | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/fleeing-abuse-to-the-streets-shelters-can-t-keep-pace-with-increase-in-runaways.html | Fleeing Abuse to the Streets; Shelters Can't Keep Pace With Increase in Runaways | False | By Jane Gross | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/boxing-notebook-fighter-doesn-t-mind-playing-second-fiddle.html | BOXING: NOTEBOOK; Fighter Doesn't Mind Playing Second Fiddle | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/market-place-a-flamboyant-businessman-is-accused-of-stock-manipulation.html | Market Place; A flamboyant businessman is accused of stock manipulation. | False | By David Schwartz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/inside-670316.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/roger-brown-is-dead-at-72-wrote-key-psychology-texts.html | Roger Brown Is Dead at 72; Wrote Key Psychology Texts | False | By Sandra Blakeslee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/canadian-senate-substantial-power-but-not-much-attendance.html | Canadian Senate: Substantial Power but Not Much Attendance | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/the-neediest-cases-back-with-her-children-and-safe-from-brutality.html | The Neediest Cases; Back With Her Children and Safe From Brutality | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/cabaret-review-on-life-s-rough-and-tumble-via-mama-s-tender-heart.html | CABARET REVIEW; On Life's Rough-and-Tumble, via Mama's Tender Heart | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-gaillard-richard.html | Paid Notice: Deaths GAILLARD, RICHARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/wiz-store-closings-are-across-northeast.html | Wiz Store Closings Are Across Northeast | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/health-care-s-giant-artful-accounting-special-report-hospital-chain-cheated-us.html | HEALTH CARE'S GIANT: Artful Accounting -- A special report.; Hospital Chain Cheated U.S. On Expenses, Documents Show | False | By Kurt Eichenwald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-briefs-671398.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/pro-football-for-finale-giants-weigh-pride-caution-and-revenge.html | PRO FOOTBALL; For Finale, Giants Weigh Pride, Caution and Revenge | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/winnie-mandela-stops-trying-to-rekindle-political-career.html | Winnie Mandela Stops Trying to Rekindle Political Career | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-laub-ernest.html | Paid Notice: Deaths LAUB, ERNEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-invacare-to-buy-a-rival-home-health-care-concern.html | COMPANY NEWS; INVACARE TO BUY A RIVAL HOME HEALTH CARE CONCERN | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/credit-markets-prices-lower-on-treasury-securities.html | CREDIT MARKETS; Prices Lower On Treasury Securities | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/the-federal-bureau-of-independence.html | The Federal Bureau of Independence | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-gross-julius.html | Paid Notice: Deaths GROSS, JULIUS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-what-natural-means-660698.html | What 'Natural' Means | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/yale-must-pay-12.2-million-to-a-physician-who-got-hiv.html | Yale Must Pay $12.2 Million To a Physician Who Got H.I.V. | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/conservatives-voices-enter-clinton-s-dialogue-on-race.html | Conservatives' Voices Enter Clinton's Dialogue on Race | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/american-freed-in-mexico.html | American Freed in Mexico | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/media-business-advertising-staid-leo-burnett-intends-buy-stake-hot-independent.html | THE MEDIA BUSINESS: ADVERTISING; Staid Leo Burnett intends to buy a stake in the hot, independent shop, Bartle Bogle Hegarty. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/mystery-suitcase-causes-delays-in-grand-central-evening-traffic.html | Mystery Suitcase Causes Delays In Grand Central Evening Traffic | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-news-briefs-new-york-judge-excludes-evidence-in-royster-murder-case.html | METRO NEWS BRIEFS: NEW YORK; Judge Excludes Evidence In Royster Murder Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-memorials-gabel-faye-dear-faye.html | Paid Notice: Memorials GABEL, FAYE, DEAR FAYE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/turkish-wrongs-and-rights.html | Turkish Wrongs and Rights | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-mahoney-kathleen-o.html | Paid Notice: Deaths MAHONEY, KATHLEEN O. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/style/each-neighborhood-there-lies-special-shop-e-shop-s-emphasis-exotic-whimsy.html | In Each Neighborhood There Lies a Special Shop; E Shop's Emphasis Is Exotic Whimsy | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-goldstein-lenore.html | Paid Notice: Deaths GOLDSTEIN, LENORE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-mechcatie-reza-md.html | Paid Notice: Deaths MECHCATIE, REZA, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-mormons-and-polygamy-660914.html | Mormons and Polygamy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/theater/arts-abroad-the-2-faces-of-godot-at-the-start-and-the-millennium.html | Arts Abroad; The 2 Faces of 'Godot,' at the Start and the Millennium | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/annette-barbara-weiner-64-anthropologist-and-nyu-dean.html | Annette Barbara Weiner, 64, Anthropologist and N.Y.U. Dean | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/guidelines-don-t-end-debate-on-internet-privacy.html | Guidelines Don't End Debate on Internet Privacy | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/company-news-alliance-bancorp-agrees-to-buy-southwest-bancshares.html | COMPANY NEWS; ALLIANCE BANCORP AGREES TO BUY SOUTHWEST BANCSHARES | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-tobacco-lawyers-fees-661210.html | Tobacco Lawyers' Fees | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-lynton-mark.html | Paid Notice: Deaths LYNTON, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/key-rates-664073.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/music-review-a-messiah-in-a-devout-setting.html | MUSIC REVIEW; A 'Messiah' in a Devout Setting | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/closing-to-be-shorter-at-harlem-subway-station.html | Closing to Be Shorter at Harlem Subway Station | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-for-the-elderly-drink-a-day-can-be-dangerous-661740.html | For the Elderly, Drink a Day Can Be Dangerous | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/worldbusiness/IHT-did-tokyo-bet-enough-to-revive-the-yen.html | Did Tokyo Bet Enough to Revive the Yen? | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/big-gift-to-israel-museum.html | Big Gift to Israel Museum | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-brooklyn-needs-its-park-not-a-golf-center-660841.html | Brooklyn Needs Its Park, Not a Golf Center | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/economic-scene-south-korea-is-facing-some-difficult-economic-choices.html | Economic Scene; South Korea is facing some difficult economic choices. | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/hambrecht-quist-s-chairman-to-retire.html | Hambrecht & Quist's Chairman to Retire | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/yale-loses-lawsuit-in-aids-needle-case.html | Yale Loses Lawsuit In AIDS Needle Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-luxenberg-mrs-queen.html | Paid Notice: Deaths LUXENBERG, MRS. QUEEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/south-koreans-vote-seeking-rescue-from-economic-crisis.html | South Koreans Vote, Seeking Rescue From Economic Crisis | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/mistrial-declared-in-dispute-over-billionaire-s-empire.html | Mistrial Declared in Dispute Over Billionaire's Empire | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/fearing-errors-us-will-review-cutoff-in-aid-to-disabled-youths.html | Fearing Errors, U.S. Will Review Cutoff in Aid to Disabled Youths | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/trade-secrets-not-just-for-widening-a-hall-or-updates-on-who-s-the-fairest.html | Trade Secrets; Not Just for Widening a Hall or Updates on Who's the Fairest | False | By William L. Hamilton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/plus-olympics-sampras-honored.html | PLUS: OLYMPICS; Sampras Honored | False | By Robin Finn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/clinton-on-his-foreign-policy-a-rose-tinted-world.html | Clinton on His Foreign Policy: A Rose-Tinted World | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/clinton-to-extend-gi-role-in-bosnia.html | CLINTON TO EXTEND G.I. ROLE IN BOSNIA | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-biggs-george-pearson.html | Paid Notice: Deaths BIGGS, GEORGE PEARSON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/the-new-military-segregation.html | The New Military Segregation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/tv-cartoon-s-flashes-send-700-japanese-into-seizures.html | TV Cartoon's Flashes Send 700 Japanese Into Seizures | False | By Sheryl Wudunn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/a-zoo-lion-is-recaptured-in-good-shape.html | A Zoo Lion Is Recaptured in Good Shape | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-money-not-miracles-is-reviving-south-bronx-still-plenty-of-poverty-669970.html | Money, Not Miracles, Is Reviving South Bronx; Still Plenty of Poverty | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-benson-gary-j.html | Paid Notice: Deaths BENSON, GARY J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-memorials-janis-dennis.html | Paid Notice: Memorials JANIS, DENNIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/style/each-neighborhood-there-lies-special-shop-study-contrasts-soho-boutique.html | In Each Neighborhood There Lies a Special Shop; Study in Contrasts At SoHo Boutique | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-newman-doris-b.html | Paid Notice: Deaths NEWMAN, DORIS B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-1922-belgian-discord-in-our-pages100-75-and-50-years-ago.html | 1922: Belgian Discord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-linzer-estelle.html | Paid Notice: Deaths LINZER, ESTELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-lewis-leon.html | Paid Notice: Deaths LEWIS, LEON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/worldbusiness/IHT-bundesbank-is-nervous-over-asia.html | Bundesbank Is Nervous Over Asia | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/books/books-of-the-times-advice-to-the-love-torn-from-freud-to-landers.html | BOOKS OF THE TIMES; Advice to the Love-Torn, From Freud to Landers | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/hockey-salo-stops-the-sabres-as-isles-get-a-shutout.html | HOCKEY; Salo Stops the Sabres As Isles Get a Shutout | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/currents-designers-inspirations-fantastic-flourishes-set-table-this-holiday.html | CURRENTS; DESIGNERS INSPIRATIONS-- Fantastic Flourishes Set the Table This Holiday Party Season | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-mugdan-ernest-j.html | Paid Notice: Deaths MUGDAN, ERNEST J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-crisis-shakes-poise-of-businesses.html | INTERNATIONAL BUSINESS; Crisis Shakes Poise of Businesses | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/citta-di-castello-white-truffles-are-to-die-for-but-not-like-this.html | Citta di Castello; White Truffles Are to Die For, but Not Like This | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-ross-donald-m.html | Paid Notice: Deaths ROSS, DONALD M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-clinton-s-personal-touch-in-asian-rescue.html | INTERNATIONAL BUSINESS; Clinton's Personal Touch in Asian Rescue | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-asia-and-democracy-letters-to-the-editor.html | Asia and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/panel-seeks-to-simplify-grand-jury-vagaries.html | Panel Seeks to Simplify Grand Jury Duty Vagaries | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/gop-convention-spent-past-its-limit-federal-audit-says.html | G.O.P. Convention Spent Past Its Limit, Federal Audit Says | False | By Richard L. Berke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-iranian-women-letters-to-the-editor.html | Iranian Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/lacking-plans-for-a-pullout-israeli-heads-to-us-talks.html | Lacking Plans for a Pullout, Israeli Heads to U.S. Talks | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-oppenheim-stephen.html | Paid Notice: Deaths OPPENHEIM, STEPHEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/hockey-rangers-get-respite-from-their-recent-doldrums.html | HOCKEY; Rangers Get Respite From Their Recent Doldrums | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/nagano-1998-olympic-profile-so-graceful-so-fragile-skater-s-remarkable-recovery.html | NAGANO 1998: OLYMPIC PROFILE; So Graceful, So Fragile: A Skater's Remarkable Recovery | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/music-review-compatriots-honor-a-master.html | MUSIC REVIEW; Compatriots Honor a Master | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/defying-pressure-over-iran-deal-russians-spurn-us-loan-pact.html | Defying Pressure Over Iran Deal, Russians Spurn U.S. Loan Pact | False | By Michael R. Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/behind-facade-of-calamity-life-goes-on.html | Behind Facade of Calamity, Life Goes On | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/city-council-votes-strict-legislation-on-cigarette-ads.html | CITY COUNCIL VOTES STRICT LEGISLATION ON CIGARETTE ADS | False | By Vivian S. Toy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/mayor-gives-unusual-report-on-his-new-anti-drug-strategy.html | Mayor Gives Unusual Report on His New Anti-Drug Strategy | False | By Clifford J. Levy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/IHT-american-topics-90809131130.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/books-to-tide-gardeners-over-till-spring.html | Books to Tide Gardeners Over Till Spring | False | By Mac Griswold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/hopping-off-soon-in-brooklyn-tours-by-double-decker-bus.html | Hopping Off Soon in Brooklyn: Tours by Double-Decker Bus | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/c-corrections-671002.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/personal-shopper-deconstructing-the-cuckoo.html | Personal Shopper; Deconstructing The Cuckoo | False | By Marianne Rohrlich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/plus-auto-racing-stewart-grand-prix-backed-by-mci.html | PLUS: AUTO RACING; Stewart Grand Prix Backed by M.C.I. | False | By Joseph Siano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/d-amato-again-attacks-teachers-union-on-tenure-issue.html | D'Amato Again Attacks Teachers Union on Tenure Issue | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-hooker-janet-annenberg.html | Paid Notice: Deaths HOOKER, JANET ANNENBERG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-karson-paula-zlatin.html | Paid Notice: Deaths KARSON, PAULA ZLATIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-money-not-miracles-is-reviving-south-bronx-669920.html | Money, Not Miracles, Is Reviving South Bronx | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/us-judge-assesses-cuba-187-million-in-deaths-of-4-pilots.html | U.S. Judge Assesses Cuba $187 Million in Deaths of 4 Pilots | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-frugal-koreans-rush-rescue-their-rapidly-sinking-economy.html | INTERNATIONAL BUSINESS; Frugal Koreans Rush to Rescue Their Rapidly Sinking Economy | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/reality-and-rights-in-central-africa.html | Reality and Rights in Central Africa | False | By Philip Gourevitch | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/state-court-rejects-new-appeal-in-murder-trial.html | State Court Rejects New Appeal in Murder Trial | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/garden-notebook-in-cooperstown-candlelight-becomes-the-solstice.html | Garden Notebook; In Cooperstown, Candlelight Becomes the Solstice | False | By Mac Griswold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/on-the-road-to-monterrey-success-of-mexican-bus-companies-eludes-greyhound.html | On the Road to Monterrey; Success of Mexican Bus Companies Eludes Greyhound | False | By Allen R. Myerson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-news-briefs-new-jersey-judge-rejects-ordinance-on-city-permit-for-parties.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Rejects Ordinance On City Permit for Parties | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/chronicle-662933.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/theater/capeman-team-says-delay-doesn-t-spell-trouble.html | 'Capeman' Team Says Delay Doesn't Spell Trouble | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/l-money-not-miracles-is-reviving-south-bronx-immigration-s-cost-670014.html | Money, Not Miracles, Is Reviving South Bronx; Immigration's Cost | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/stocks-fall-as-lower-earnings-are-expected.html | Stocks Fall as Lower Earnings Are Expected | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/theater/for-betty-buckley-a-large-offstage-cast.html | For Betty Buckley, a Large Offstage Cast | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/metro-news-briefs-new-jersey-mayor-vows-to-contest-holiday-display-ruling.html | METRO NEWS BRIEFS: NEW JERSEY; Mayor Vows to Contest Holiday Display Ruling | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-feinstein-anne.html | Paid Notice: Deaths FEINSTEIN, ANNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/hubble-takes-gaudy-photos-of-dying-stars.html | Hubble Takes Gaudy Photos of Dying Stars | False | By John Noble Wilford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/the-ramsey-case-revisited.html | The Ramsey Case Revisited | False | By Caleb Carr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/international-business-japan-s-rare-bold-surprise-sufficient-revive-economy.html | INTERNATIONAL BUSINESS; Is Japan's Rare, Bold Surprise Sufficient to Revive Economy? | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-berman-elizabeth-nee-schleifer.html | Paid Notice: Deaths BERMAN, ELIZABETH (NEE SCHLEIFER) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/IHT-1947-panama-women-in-our-pages100-75-and-50-years-ago.html | 1947: Panama Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/chronicle-671754.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/baseball-big-names-may-be-out-but-strawberry-seems-in.html | BASEBALL; Big Names May Be Out, But Strawberry Seems In | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/basketball-gill-gives-the-nets-the-goods-in-the-end.html | BASKETBALL; Gill Gives The Nets The Goods In the End | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/business/steps-to-revive-asia.html | Steps to Revive Asia | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-memorials-binkowitz-barry-md.html | Paid Notice: Memorials BINKOWITZ, BARRY, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/IHT-american-topics-the-high-price-of-putting-your-name-on-a-school.html | American Topics : The High Price of Putting Your Name on a School | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/garden/at-home-with-thierry-w-despont-court-architect-to-industry-s-sun-kings.html | AT HOME WITH: Thierry W. Despont; Court Architect to Industry's Sun Kings | False | By Julie V. Iovine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/judge-puts-off-new-tests-for-automobile-emissions.html | Judge Puts Off New Tests For Automobile Emissions | False | By John T. McQuiston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-hammond-rodney-earl.html | Paid Notice: Deaths HAMMOND, RODNEY EARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/bridge-a-4-2-fit-that-succeeds-when-a-5-5-fit-would-not.html | Bridge; A 4-2 Fit That Succeeds When a 5-5 Fit Would Not | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/airline-wins-suit-on-weight-limits-of-attendants.html | Airline Wins Suit on Weight Limits of Attendants | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/classified/paid-notice-deaths-kuhn-michael.html | Paid Notice: Deaths KUHN, MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/arts/walt-disney-s-widow-lillian-dies-at-98.html | Walt Disney's Widow, Lillian, Dies at 98 | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/a-fresh-approach-to-child-neglect-cases.html | A Fresh Approach to Child-Neglect Cases | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/opinion/brooklyn-needs-its-park-not-a-golf-center-opposition-is-shut-out-669563.html | Brooklyn Needs Its Park, Not a Golf Center; Opposition Is Shut Out | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/hockey-hoboken-in-devils-future.html | HOCKEY; Hoboken in Devils' Future? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/police-department-cuts-the-detail-guarding-louima.html | Police Department Cuts the Detail Guarding Louima | False | By Garry Pierre-Pierre | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/more-buses-and-workers-are-proposed.html | More Buses and Workers Are Proposed | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/c-corrections-670995.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/voice-of-america-was-warned-on-china-interview.html | Voice of America Was Warned on China Interview | False | By Neil A. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/louise-l-ottinger-98-philanthropist-dies.html | Louise L. Ottinger, 98, Philanthropist, Dies | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/nyregion/c-corrections-671061.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/sports/pro-football-buzz-begins-again-as-foley-practices.html | PRO FOOTBALL; Buzz Begins Again as Foley Practices | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/us/gun-makers-learn-from-tobacco-fight.html | Gun Makers Learn From Tobacco Fight | False | By Leslie Wayne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-18 | 1997-12-18 | https://www.nytimes.com/1997/12/18/world/british-parliament-s-first-muslim-is-accused-of-election-fraud.html | British Parliament's First Muslim Is Accused of Election Fraud | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/automobiles/they-turn-heads-easier-than-corners.html | They Turn Heads Easier Than Corners | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-levy-ezra.html | Paid Notice: Deaths LEVY, EZRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/wrestling-collegiate-wrestling-deaths-raise-fears-about-training.html | WRESTLING; Collegiate Wrestling Deaths Raise Fears About Training | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-stillman-edgar.html | Paid Notice: Deaths STILLMAN, EDGAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-anthrax-inoculations-687448.html | Anthrax Inoculations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/kurdish-rebel-leader-renews-his-call-for-talks-with-ankara.html | Kurdish Rebel Leader Renews His Call for Talks With Ankara | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/c-corrections-687421.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/c-corrections-687413.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-childless-needn-t-ride-fertility-roller-coaster-687499.html | Childless Needn't Ride Fertility Roller Coaster | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/the-neediest-cases-a-life-of-thrift-and-a-generous-heart.html | The Neediest Cases; A Life of Thrift and a Generous Heart | False | By Adam Gershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-review-ideas-from-the-air-wrapped-in-paper.html | ART REVIEW; Ideas From the Air, Wrapped in Paper | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-an-updated-seagull-grounded-in-the-hamptons.html | THEATER REVIEW; An Updated 'Seagull,' Grounded in the Hamptons | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/worldbusiness/IHT-kia-motors-soldiers-on-after-failure.html | Kia Motors Soldiers On After Failure | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-sharf-helen.html | Paid Notice: Deaths SHARF, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-1922-class-war-in-our-pages100-75-and-50-years-ago.html | 1922: 'Class War' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-1947-american-gifts-in-our-pages100-75-and-50-years-ago.html | 1947: American Gifts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-with-humming-and-chuckling-required.html | THEATER REVIEW; With Humming and Chuckling Required | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/television-review-once-again-of-god-man-and-everything-in-between.html | TELEVISION REVIEW; Once Again, of God, Man And Everything in Between | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-de-souza-rev-fr-herbert-a.html | Paid Notice: Deaths DE SOUZA, REV. FR. HERBERT A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/on-my-mind-settlement-is-not-forever.html | On My Mind ; Settlement Is Not Forever | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688282.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/hockey-with-beukeboom-gone-a-defenseman-rises.html | HOCKEY; With Beukeboom Gone, A Defenseman Rises | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-laub-ernest.html | Paid Notice: Deaths LAUB, ERNEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/plan-allows-big-vehicles-to-skirt-rules-on-pollutants.html | Plan Allows Big Vehicles To Skirt Rules On Pollutants | False | KEITH BRADSHER | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-death-penalty-letters-to-the-editor.html | Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/imf-sends-more-help.html | I.M.F. Sends More Help | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/photography-review-an-asia-sublimely-mixed-ugly-lovely-new-old.html | PHOTOGRAPHY REVIEW; An Asia Sublimely Mixed: Ugly, Lovely, New, Old | False | By Margarett Loke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/trial-unites-the-families-of-victims-and-accused.html | Trial Unites the Families Of Victims and Accused | False | By Mindy Sink | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-pollution-s-slippery-slope-678325.html | Pollution's Slippery Slope | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-longterm-strengths-but-sweat-and-worries-for-now.html | Long-Term Strengths, but Sweat and Worries for Now | False | By Douglas H. Paal and David G. Brown, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/decision-bosnia-arrests-dutch-troops-seize-two-war-crimes-suspects-wounding-one.html | DECISION IN BOSNIA: THE ARRESTS; Dutch Troops Seize Two War Crimes Suspects, Wounding One | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/home-video-using-theaters-for-promotion.html | HOME VIDEO; Using Theaters For Promotion | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/a-t-ulasewicz-bagman-of-watergate-is-dead-at-79.html | A. T. Ulasewicz, 'Bagman' Of Watergate, Is Dead at 79 | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-ambassador-s-offense-wasn-t-a-little-lie-687570.html | Ambassador's Offense Wasn't a Little Lie | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/trial-room-special-report-system-disciplining-police-assailed-inside.html | THE TRIAL ROOM: A special report.; System of Disciplining Police Assailed From Inside and Out | False | By David Kocieniewski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/IHT-israeli-reaction-to-irans-buildup-is-heightening-nuclear-fears-in.html | Israeli Reaction to Iran's Buildup Is Heightening Nuclear Fears in Mideast | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/residential-real-estate-on-john-st-from-offices-to-housing.html | Residential Real Estate ; On John St., From Offices to Housing | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/tv-weekend-thicker-than-water-oil-whatever.html | TV WEEKEND; Thicker Than Water, Oil, Whatever | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-basketball-coach-s-trust-in-starks-keeps-houston-on-bench.html | PRO BASKETBALL; Coach's Trust in Starks Keeps Houston on Bench | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/fireball-over-greenland-sends-scientists-on-hunt-for-a-meteor.html | Fireball Over Greenland Sends Scientists on Hunt for a Meteor | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688266.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/nyc-isn-t-it-time-for-you-to-leave.html | NYC ; Isn't It Time For You To Leave? | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/photography-review-facing-a-rear-view-aimed-at-insights.html | PHOTOGRAPHY REVIEW; Facing a Rear View Aimed at Insights | False | By Vicki Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/colleges-men-s-basketball-rams-win-ego-builder.html | COLLEGES: MEN'S BASKETBALL; Rams Win Ego-Builder | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-guide.html | ART GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/writer-who-cried-plagiarism-used-passages-she-didn-t-write.html | Writer Who Cried Plagiarism Used Passages She Didn't Write | False | By Margarett Loke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-steinbock-mary.html | Paid Notice: Memorials STEINBOCK, MARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/southerner-is-selected-to-head-arts-endowment.html | Southerner Is Selected to Head Arts Endowment | False | By Irvin Molotsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/teamsters-union-is-ordered-to-pay-its-own-way-in-new-election.html | Teamsters' Union Is Ordered to Pay Its Own Way in New Election | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/taking-credit-new-york-magazine-ad-creates-buzz-but-new-editor-meets-mixed.html | Taking Credit at New York Magazine ; Ad Creates a Buzz, but New Editor Meets Mixed Reviews | False | By Robin Pogrebin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-business-helmsley-ends-fight-with-realty-partner.html | Metro Business; Helmsley Ends Fight With Realty Partner | False | By Charles V Bagli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/decision-bosnia-overview-clinton-calls-for-keeping-troops-bosnia-with-no-new.html | DECISION ON BOSNIA: THE OVERVIEW; Clinton Calls for Keeping Troops In Bosnia With No New Exit Date | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/feminists-say-song-s-lyrics-are-degrading.html | Feminists Say Song's Lyrics Are Degrading | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688290.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/clinton-plans-to-lower-another-barrier-to-trade-with-vietnam.html | Clinton Plans to Lower Another Barrier to Trade With Vietnam | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/algerian-rights-advocate-says-military-and-rebels-share-blame.html | Algerian Rights Advocate Says Military and Rebels Share Blame | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/acquisitions-by-group-1.html | Acquisitions by Group 1 | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/company-news-alliant-foodservice-agrees-to-buy-atlantic-food.html | COMPANY NEWS; ALLIANT FOODSERVICE AGREES TO BUY ATLANTIC FOOD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/raising-the-speed-limit.html | Raising the Speed Limit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/books/books-of-the-times-camus-as-a-principled-rebel-among-poseurs.html | BOOKS OF THE TIMES; Camus as a Principled Rebel Among Poseurs | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/whitman-seen-halting-speed-limit-bill.html | Whitman Seen Halting Speed Limit Bill | False | By Jennifer Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/editorial-notebook-the-magnificent-horses-of-shah-jahan.html | Editorial Notebook; The Magnificent Horses of Shah-Jahan | False | By Verlyn Klinkenborg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/revision-of-earnings-forecasts-sends-dow-lower.html | Revision of Earnings Forecasts Sends Dow Lower | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-karson-zlatin-paula.html | Paid Notice: Deaths KARSON ZLATIN, PAULA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/us-acts-to-meet-water-needs-in-the-west.html | U.S. Acts to Meet Water Needs in the West | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/con-man-who-used-8-names-is-convicted-of-20000-scheme.html | Con Man Who Used 8 Names Is Convicted of $20,000 Scheme | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/moynihan-and-maloney-seek-aid-to-maintain-governors-i.html | Moynihan and Maloney Seek Aid to Maintain Governors I. | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/chris-farley-33-a-versatile-comedian-actor.html | Chris Farley, 33, a Versatile Comedian-Actor | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/nato-moves-east-677027.html | NATO Moves East | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/un-takes-up-iraqi-refusal-on-inspections.html | U.N. Takes Up Iraqi Refusal On Inspections | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/gigante-sentenced-to-12-years-and-is-fined-1.25-million.html | Gigante Sentenced to 12 Years And Is Fined $1.25 Million | False | By Joseph P. Fried | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/hiding-behind-the-rule-of-law.html | Hiding Behind the Rule of Law | False | By Azar Nafisi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/giving-at-the-home-office-municipalities-set-new-charges-for-in-house-businesses.html | Giving at the Home Office; Municipalities Set New Charges for In-House Businesses | False | By David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/music-review-persistence-and-passion-in-a-russian-program.html | MUSIC REVIEW; Persistence And Passion In a Russian Program | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/worldbusiness/IHT-dreaming-of-an-online-christmas.html | Dreaming of an On-Line Christmas? | False | By Victoria Shannon, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-byrne-francis-frank.html | Paid Notice: Deaths BYRNE, FRANCIS (FRANK) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688304.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/new-dun-bradstreet-split-planned-if-the-irs-agrees.html | New Dun & Bradstreet Split Planned if the I.R.S. Agrees | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/IHT-daimler-hits-brakes-on-2d-flawed-model.html | Daimler Hits Brakes On 2d Flawed Model | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/man-in-the-news-kim-dae-jung-freedom-fighters-conquering-hero.html | Man in the News: Kim Dae Jung; Freedom Fighters' Conquering Hero | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/south-korean-election-leaves-many-investors-wary-of-future.html | South Korean Election Leaves Many Investors Wary of Future | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-meyer-catalina-kitty.html | Paid Notice: Deaths MEYER, CATALINA (KITTY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-stix-edgar.html | Paid Notice: Deaths STIX, EDGAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/crucial-drug-to-save-lives-is-reported-to-be-scarce.html | Crucial Drug To Save Lives Is Reported To Be Scarce | False | By Lawrence K. Altman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/christmas-comes-to-cuba.html | Christmas Comes to Cuba | False | By Robert A. Sirico | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/system-blackout-disrupts-flights-around-country.html | SYSTEM BLACKOUT DISRUPTS FLIGHTS AROUND COUNTRY | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/with-approving-nod-imf-wires-3.5-billion-to-south-korea.html | With Approving Nod, I.M.F. Wires $3.5 Billion to South Korea | False | By Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-silverstein-arnold-m-sonny.html | Paid Notice: Deaths SILVERSTEIN, ARNOLD M. (SONNY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-tugging-at-the-inextricable-bonds-of-blood.html | THEATER REVIEW; Tugging at the Inextricable Bonds of Blood | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/kodak-raises-its-job-cut-total-sharply.html | Kodak Raises Its Job-Cut Total Sharply | False | By Claudia H. Deutsch | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-robinson-natalie-nee-neidenberg.html | Paid Notice: Deaths ROBINSON, NATALIE (NEE NEIDENBERG) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-reveling-in-both-body-and-mind.html | DANCE REVIEW; Reveling In Both Body And Mind | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/spare-times-677310.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/last-days-of-kim-philby-his-russian-widow-s-sad-story.html | Last Days of Kim Philby; His Russian Widow's Sad Story | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-gouilloud-michel.html | Paid Notice: Deaths GOUILLOUD, MICHEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/agency-makes-sure-it-s-ginseng-not-gin.html | Agency Makes Sure It's Ginseng, Not Gin | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/anthrax-inoculations-separate-the-sexes-678279.html | Anthrax Inoculations ; Separate the Sexes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/new-video-releases-675792.html | New Video Releases | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-time-to-flee-a-husband-a-homeland-a-holocaust.html | DANCE REVIEW; Time to Flee A Husband, A Homeland, A Holocaust | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/automobiles/autos-on-friday-safety-49-states-still-allow-children-in-front-seat.html | AUTOS ON FRIDAY/Safety ; 49 States Still Allow Children in Front Seat | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/judge-rules-government-covered-up-lies-on-panel.html | Judge Rules Government Covered Up Lies on Panel | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/eating-out-bubbles-and-caviar.html | EATING OUT; Bubbles and Caviar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/new-jersey-legislature-votes-to-double-state-cigarette-tax.html | New Jersey Legislature Votes to Double State Cigarette Tax | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-york-man-is-charged-in-abuse-of-girl-6-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK ; Man Is Charged in Abuse Of Girl, 6, in Brooklyn | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-glanternik-meyer.html | Paid Notice: Deaths GLANTERNIK, MEYER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688231.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-childless-needn-t-ride-fertility-roller-coaster-incoherent-coverage-687537.html | Childless Needn't Ride Fertility Roller Coaster ; Incoherent Coverage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/loophole-for-trucks.html | Loophole for Trucks | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-levy-estelle.html | Paid Notice: Memorials LEVY, ESTELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-york-death-penalty-not-sought-in-slaying-of-cabby.html | METRO NEWS BRIEFS: NEW YORK ; Death Penalty Not Sought In Slaying of Cabby | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688223.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/c-corrections-687430.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-guide.html | THEATER GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-fasanella-ralph.html | Paid Notice: Deaths FASANELLA, RALPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/lois-usa-to-acquire-another-ad-agency.html | Lois/USA to Acquire Another Ad Agency | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/a-good-month-for-trade-with-trouble-ahead.html | A Good Month For Trade, With Trouble Ahead | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/company-news-metromedia-is-selling-theater-group-to-silver-cinemas.html | COMPANY NEWS; METROMEDIA IS SELLING THEATER GROUP TO SILVER CINEMAS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/c-corrections-687367.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-childless-needn-t-ride-fertility-roller-coaster-mind-body-connection-687529.html | Childless Needn't Ride Fertility Roller Coaster ; Mind-Body Connection | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/abroad-at-home-that-s-the-way-it-is.html | Abroad at Home ; 'That's The Way It Is' | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/inside-687090.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/company-briefs-687715.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-jersey-bill-to-require-reports-on-water-is-approved.html | METRO NEWS BRIEFS: NEW JERSEY; Bill to Require Reports On Water Is Approved | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/international-briefs-in-hong-kong-runs-on-banks-and-cakes.html | INTERNATIONAL BRIEFS; In Hong Kong, Runs on Banks and Cakes | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/colleges-women-s-basketball-jaspers-can-t-hold-an-early-lead.html | COLLEGES: WOMEN'S BASKETBALL; Jaspers Can't Hold an Early Lead | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-narkiss-uzi.html | Paid Notice: Deaths NARKISS, UZI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-childless-needn-t-ride-fertility-roller-coaster-adoption-treadmill-687510.html | Childless Needn't Ride Fertility Roller Coaster ; Adoption Treadmill | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/weekend-warrior-taking-a-hike-a-day-in-the-country-in-queens.html | WEEKEND WARRIOR; Taking a Hike: A Day in the Country in Queens | False | By Jerry Beilinson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/guilty-plea-in-smuggling-of-immigrants.html | Guilty Plea in Smuggling of Immigrants | False | By Joe Sexton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/news-summary-686662.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-mendelsohn-alfred-l.html | Paid Notice: Memorials MENDELSOHN, ALFRED L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/c-corrections-687359.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/cia-says-it-has-found-no-link-between-itself-and-crack-trade.html | C.I.A. Says It Has Found No Link Between Itself and Crack Trade | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/nba-last-night-nets-wanted-significant-victories.html | N.B.A. : LAST NIGHT -- NETS; Wanted: Significant Victories | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/lester-tuchman-internist-and-professor-93.html | Lester Tuchman, Internist and Professor, 93 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/school-tax-law-splits-haves-and-have-nots.html | School Tax Law Splits 'Haves' and 'Have Nots' | False | By Carey Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/opera-review-the-met-sold-out-for-one-debut-hears-another.html | OPERA REVIEW; The Met, Sold Out for One Debut, Hears Another | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/international-business-in-hong-kong-runs-on-banks-and-cakes.html | INTERNATIONAL BUSINESS; In Hong Kong, Runs on Banks and Cakes | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/tv-sports-the-question-for-abc-what-price-football.html | TV SPORTS; The Question for ABC: What Price Football? | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/nudes-rule-disco-is-cool.html | Nudes Rule, Disco Is Cool | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-york-boy-7-dies-after-fall-from-brooklyn-high-rise.html | METRO NEWS BRIEFS: NEW YORK ; Boy, 7, Dies After Fall From Brooklyn High-Rise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/south-korean-election-results-hearten-emigres-in-new-york.html | South Korean Election Results Hearten Emigres in New York | False | By Norimitsu Onishi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-europe-and-us-culture-letters-to-the-editor.html | Europe and U.S. Culture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/more-shadows-over-city-hall.html | More Shadows Over City Hall | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/transactions-688126.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-holtzman-sidney.html | Paid Notice: Deaths HOLTZMAN, SIDNEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/us-effort-to-cut-its-dues-dies-at-an-angry-un.html | U.S. Effort to Cut Its Dues Dies at an Angry U.N. | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/pop-and-jazz-guide-673846.html | POP AND JAZZ GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688258.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/style/IHT-rescuing-a-paris-institution.html | Rescuing A Paris Institution | False | By Patricia Wells, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/baseball-notebook-determined-cone-is-eager-to-get-an-early-start.html | BASEBALL: NOTEBOOK; Determined Cone Is Eager to Get an Early Start | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/chronicle-688029.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-jersey-prosecutor-confirmed-a-year-after-a-suicide.html | METRO NEWS BRIEFS: NEW JERSEY; Prosecutor Confirmed A Year After a Suicide | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/angry-koreans-elect-longtime-dissident.html | Angry Koreans Elect Longtime Dissident | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/newbold-noyes-jr-79-ex-editor-of-the-washington-evening-star.html | Newbold Noyes Jr., 79, Ex-Editor Of The Washington Evening Star | False | By Edward Wyatt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL; N.F.L. Matchups: Week 17 | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/plastic-surgery-unsupervised-leads-to-a-fine-for-a-hospital.html | Plastic Surgery, Unsupervised, Leads to a Fine For a Hospital | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/for-the-new-maestro-at-the-met-a-dashing-career-to-his-own-beat.html | For the New Maestro at the Met, A Dashing Career to His Own Beat | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/antiques-a-passion-for-chasing-antiquities.html | ANTIQUES; A Passion For Chasing Antiquities | False | By Wendy Moonan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-review-beyond-bonheur-s-horse-fair.html | ART REVIEW; Beyond Bonheur's 'Horse Fair' | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-popularity-pays-off-jets-and-giants-cash-in-on-a-winning-thing.html | PRO FOOTBALL; Popularity Pays Off; Jets and Giants Cash In on a Winning Thing | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/c-corrections-687383.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/IHT-hopes-fade-on-continent-for-a-robust-economic-revival-europe-feels-a.html | Hopes Fade on Continent for a Robust Economic Revival : Europe Feels a Chill From Asia | False | By Alan Friedman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/news/israeli-reaction-to-irans-buildup-is-heightening-nuclear-fears-in.html | Israeli Reaction to Iran's Buildup Is Heightening Nuclear Fears in Mideast | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-bernstein-frances-orange.html | Paid Notice: Deaths BERNSTEIN, FRANCES ORANGE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-in-fact-east-asia-is-diverse-resilient-and-unstoppable.html | In Fact, East Asia Is Diverse, Resilient and Unstoppable | False | By Tommy Koh, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-hughes-mark-f.html | Paid Notice: Deaths HUGHES, MARK F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688274.html | ART IN REVIEW | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-horowitz-dr-nancy-l.html | Paid Notice: Deaths HOROWITZ, DR. NANCY L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/us-publishes-first-guide-to-treatment-of-infertility.html | U.S. Publishes First Guide To Treatment of Infertility | False | By Sheryl Gay Stolberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/IHT-eu-threatens-us-meat-ban-over-inspections-a-transatlantic-beef.html | EU Threatens U.S. Meat Ban Over Inspections : A Trans-Atlantic Beef | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/music-review-a-gospel-choir-a-jazz-band-and-neon.html | MUSIC REVIEW; A Gospel Choir, a Jazz Band and Neon | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-linzer-estelle.html | Paid Notice: Deaths LINZER, ESTELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/state-department-faults-rwanda-for-failing-to-prevent-massacre.html | State Department Faults Rwanda For Failing to Prevent Massacre | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/doubts-cited-on-brawley.html | Doubts Cited on Brawley | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-tuchman-lester-r.html | Paid Notice: Deaths TUCHMAN, LESTER R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/market-place-at-t-s-soaring-stock-is-doing-the-talking-for-the-company.html | Market Place; AT&T's soaring stock is doing the talking for the company. | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/hockey-blues-sit-on-their-lead-and-devils-make-them-pay.html | HOCKEY; Blues Sit on Their Lead, And Devils Make Them Pay | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/r-v-jones-science-trickster-who-foiled-nazis-dies-at-86.html | R. V. Jones, Science Trickster Who Foiled Nazis, Dies at 86 | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-optimistic-foley-says-he-is-ready-to-play-sunday.html | PRO FOOTBALL; Optimistic Foley Says He Is Ready to Play Sunday | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-goldwert-marvin.html | Paid Notice: Memorials GOLDWERT, MARVIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-jersey-bulk-sale-of-tax-liens-is-voted-by-state-senate.html | METRO NEWS BRIEFS: NEW JERSEY; Bulk Sale of Tax Liens Is Voted by State Senate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/film-review-a-spectacle-as-sweeping-as-the-sea.html | FILM REVIEW; A Spectacle As Sweeping As the Sea | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-fenenbock-bertha-c.html | Paid Notice: Deaths FENENBOCK, BERTHA C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/us/release-of-tobacco-memos-brings-lawmakers-demand-for-more.html | Release of Tobacco Memos Brings Lawmakers' Demand for More | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/pro-football-this-year-galyon-belongs-in-the-game.html | PRO FOOTBALL; This Year, Galyon Belongs In the Game | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/music-review-youth-symphony-in-old-and-new-works.html | MUSIC REVIEW; Youth Symphony in Old and New Works | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/chronicle-681733.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-kenney-f-donald.html | Paid Notice: Deaths KENNEY, F. DONALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/quotation-of-the-day-686204.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/forgotten-tickets-railroad-policy-survives.html | Forgotten Tickets? Railroad Policy Survives | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-childless-needn-t-ride-fertility-roller-coaster-alternative-therapy-687553.html | Childless Needn't Ride Fertility Roller Coaster ; Alternative Therapy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-hooker-janet-annenberg.html | Paid Notice: Deaths HOOKER, JANET ANNENBERG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/boxing-hamed-kelley-time-to-talk-the-talk-now.html | BOXING; Hamed-Kelley: Time to Talk the Talk Now | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/resignation-sends-aetna-shares-tumbling.html | Resignation Sends Aetna Shares Tumbling | False | By Joseph B. Treaster | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/south-korea-picks-a-president.html | South Korea Picks a President | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/top-hill-journal-at-polls-in-jamaica-kissing-cousin-from-america.html | Top Hill Journal; At Polls in Jamaica, Kissing Cousin From America | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-in-review-688240.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-jersey-judge-strikes-down-ban-on-casino-photos.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Strikes Down Ban on Casino Photos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/city-official-asks-bond-firms-to-shun-a-budget-watchdog.html | City Official Asks Bond Firms To Shun a Budget Watchdog | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-wendroff-louis-j.html | Paid Notice: Memorials WENDROFF, LOUIS J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/IHT-fear-of-new-war-cited-in-decision-to-remain-us-will-keep-its-troops-in.html | Fear of New War Cited In Decision to Remain : U.S. Will Keep Its Troops In Bosnia Past June Cutoff | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/IHT-1897-fogbound-paris-in-our-pages100-75-and-50-years-ago.html | 1897: Fogbound Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-a-servant-deeply-devoted-to-a-family-and-a-parrot.html | DANCE REVIEW; A Servant Deeply Devoted To a Family and a Parrot | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/art-review-painting-the-character-instead-of-the-rank.html | ART REVIEW; Painting the Character Instead of the Rank | False | By Michael Kimmelman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/mta-approves-unlimited-transit-passes.html | M.T.A. Approves Unlimited Transit Passes | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/style/IHT-for-short-haul-take-a-highspeed-train.html | For Short Haul, Take a High-Speed Train | False | By Roger Collis, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/christmas-and-beyond-in-bosnia.html | Christmas, and Beyond, in Bosnia | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/uzi-narkiss-israeli-army-general-72.html | Uzi Narkiss, Israeli Army General, 72 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/company-news-starwood-lodging-in-2.1-billion-deal-with-vnu.html | COMPANY NEWS; STARWOOD LODGING IN $2.1 BILLION DEAL WITH VNU | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/top-court-upholds-1995-conviction-of-15-year-old.html | Top Court Upholds 1995 Conviction Of 15-Year-Old | False | By Raymond Hernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/trying-to-ease-impasse-clinton-to-meet-netanyahu-and-arafat.html | Trying to Ease Impasse, Clinton to Meet Netanyahu and Arafat | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-falk-michael-h.html | Paid Notice: Deaths FALK, MICHAEL H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/business-digest-686174.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-childless-needn-t-ride-fertility-roller-coaster-worth-the-struggle-687545.html | Childless Needn't Ride Fertility Roller Coaster ; Worth the Struggle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-ambassador-s-offense-wasn-t-a-little-lie-fabulous-fibbers-687596.html | Ambassador's Offense Wasn't a Little Lie ; Fabulous Fibbers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-lynton-mark.html | Paid Notice: Deaths LYNTON, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/tennis-notebook-judge-stops-coup-in-wta-players-association.html | TENNIS NOTEBOOK; Judge Stops Coup in WTA Players Association | False | By Robin Finn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/key-rates-678368.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-bruno-william-s.html | Paid Notice: Deaths BRUNO, WILLIAM S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/media-business-advertising-pivot-rules-little-known-maker-golf-clothing-spends.html | THE MEDIA BUSINESS: ADVERTISING; Pivot Rules, a little-known maker of golf clothing, spends heavily to raise its profile. | False | By Jane L. Levere | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/business/worldbusiness/IHT-thai-bank-chief-says-its-not-over-yet.html | Thai Bank Chief Says It's Not Over Yet | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-gold-mildred-schneider.html | Paid Notice: Deaths GOLD, MILDRED SCHNEIDER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/low-overpass-stymies-a-couple-from-alabama.html | Low Overpass Stymies a Couple From Alabama | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/shouldnt-we-help-parents-be-parents.html | Shouldn't We Help Parents Be Parents? | False | By David Blankenhorn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/inside-687103.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-allison-karen-hubert.html | Paid Notice: Deaths ALLISON, KAREN HUBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-taps-jonie.html | Paid Notice: Deaths TAPS, JONIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-ross-donald-m.html | Paid Notice: Deaths ROSS, DONALD M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-memorials-sullivan-donald-gerard.html | Paid Notice: Memorials SULLIVAN, DONALD GERARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/baseball-mets-get-cook-and-still-seek-benes.html | BASEBALL; Mets Get Cook and Still Seek Benes | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/2d-review-on-road-project-near-reservoir.html | 2d Review On Road Project Near Reservoir | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/16-years-later-man-accused-of-killing-doctor-for-5-is-acquitted.html | 16 Years Later, Man Accused of Killing Doctor for $5 Is Acquitted | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/dance-review-it-s-a-jungle-out-there-so-hang-on-for-dear-life.html | DANCE REVIEW; It's a Jungle Out There, So Hang On for Dear Life | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/opinion/l-ambassador-s-offense-wasn-t-a-little-lie-figure-enhancing-stuff-687626.html | Ambassador's Offense Wasn't a Little Lie ; Figure-Enhancing Stuff | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-digiovanna-justice-anthony-j.html | Paid Notice: Deaths DIGIOVANNA, JUSTICE ANTHONY J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/sports/sports-of-the-times-van-horn-is-drawing-comparisons.html | Sports of The Times; Van Horn Is Drawing Comparisons | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/nyregion/metro-news-briefs-new-york-couple-are-indicted-in-neglect-of-girl-11.html | METRO NEWS BRIEFS: NEW YORK ; Couple Are Indicted In Neglect of Girl, 11 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/arts/my-manhattan-where-the-third-r-stands-for-repose.html | MY MANHATTAN ; Where the Third 'R' Stands for Repose | False | By David Halberstam | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/theater-review-nothing-nice-to-say-do-come-sit-closer.html | THEATER REVIEW; Nothing Nice to Say? Do Come Sit Closer! | False | By Ben Brantley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/film-review-a-mouse-full-of-mischief-and-culinary-tricks.html | FILM REVIEW; A Mouse Full of Mischief And Culinary Tricks | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/classified/paid-notice-deaths-flynn-dorothy-flood-md.html | Paid Notice: Deaths FLYNN, DOROTHY FLOOD, MD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/world/decision-in-bosnia-in-the-president-s-words-toward-a-lasting-peace.html | DECISION IN BOSNIA; In the President's Words: Toward 'a Lasting Peace' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-19 | 1997-12-19 | https://www.nytimes.com/1997/12/19/movies/film-review-shaken-not-stirred-bond-is-in-business.html | FILM REVIEW; Shaken, Not Stirred, Bond Is in Business | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/federal-judge-criticizes-prudential-in-loss-of-documents.html | Federal Judge Criticizes Prudential in Loss of Documents | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/liberties-integrity-clearance-sale.html | Liberties; Integrity Clearance Sale | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/dance-review-hard-but-unafraid-before-life-s-truths.html | DANCE REVIEW; Hard but Unafraid Before Life's Truths | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-glanternik-meyer.html | Paid Notice: Deaths GLANTERNIK, MEYER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-ncr-will-sell-three-plants-to-solectron.html | COMPANY NEWS; NCR WILL SELL THREE PLANTS TO SOLECTRON | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/IHT-1922-turkish-women-in-our-pages100-75-and-50-years-ago.html | 1922: Turkish Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/landlord-denies-wrongdoing-in-disappearance-of-tenants.html | Landlord Denies Wrongdoing In Disappearance of Tenants | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-pitfalls-along-the-road-to-fame-and-fortune.html | Pitfalls Along the Road to Fame and Fortune | False | By Barbara Wall, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/albright-quest-a-silver-lining-in-the-middle-east.html | Albright Quest: A Silver Lining in the Middle East | False | By Steven Erlanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-memorials-sheuerman-hank.html | Paid Notice: Memorials SHEUERMAN, HANK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-for-help-with-a-portfolio-richest-clients-have-an-abundance-of.html | For Help With a Portfolio, Richest Clients Have an Abundance of Choice : A Wealth of Advice for the Well-to-Do | False | By Conrad De Aenlle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-tuchman-lester-r-md.html | Paid Notice: Deaths TUCHMAN, LESTER R., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-notebook-mets-make-everett-an-offer.html | BASEBALL: NOTEBOOK; Mets Make Everett an Offer | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/3-are-charged-in-a-slaying-over-drugs.html | 3 Are Charged In a Slaying Over Drugs | False | By Dan Barry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/a-few-clicks-and-microsoft-has-a-problem.html | A Few Clicks, And Microsoft Has a Problem | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-raines-and-lloyd-re-sign.html | BASEBALL; Raines and Lloyd Re-Sign | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-baskin-herbert-colonel.html | Paid Notice: Deaths BASKIN, HERBERT "COLONEL" | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-good-doctors-rely-on-mix-of-data-and-intuition-a-network-for-patients-705730.html | Good Doctors Rely on Mix of Data and Intuition; A Network for Patients | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/inside-703923.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-good-doctors-rely-on-mix-of-data-and-intuition-705705.html | Good Doctors Rely on Mix of Data and Intuition | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/quotation-of-the-day-701769.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/IHT-1947-trumans-plea-in-our-pages100-75-and-50-years-ago.html | 1947: Truman's Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-euster-louis.html | Paid Notice: Deaths EUSTER, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/chester-baylis-jr-former-bankers-trust-executive-89.html | Chester Baylis Jr. Former Bankers Trust Executive, 89 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/basketball-tigers-gaining-respect-from-the-mighty.html | BASKETBALL; Tigers Gaining Respect From the Mighty | False | By Ron Dicker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-veltri-michelangelo.html | Paid Notice: Deaths VELTRI, MICHELANGELO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-tabor-nancy-anholt.html | Paid Notice: Deaths TABOR, NANCY ANHOLT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/news/big-firms-failure-rattles-japan-asian-tremors-spread.html | Big Firm's Failure Rattles Japan : Asian Tremors Spread | False | By Mitchell Martin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/owner-to-dismantle-flawed-madison-ave-facade.html | Owner to Dismantle Flawed Madison Ave. Facade | False | By Charles V Bagli | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/dayton-peace-accord-meets-bosnia-stalemate.html | Dayton Peace Accord Meets Bosnia Stalemate | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/jack-bruen-48-colgate-basketball-coach.html | Jack Bruen, 48, Colgate Basketball Coach | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/pro-basketball-to-defeat-the-cavs-the-knicks-think-small.html | PRO BASKETBALL; To Defeat the Cavs, the Knicks Think Small | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-bruno-william-s.html | Paid Notice: Deaths BRUNO, WILLIAM S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-why-judge-feminism-if-we-can-t-even-define-it-army-is-a-model-705691.html | Why Judge Feminism if We Can't Even Define It?; Army Is a Model | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/IHT-1897-russia-in-asia-in-our-pages100-75-and-50-years-ago.html | 1897: Russia in Asia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/news/nearly-a-third-admit-to-being-quite-or-very-prejudiced-eu-survey-finds.html | Nearly a Third Admit to Being 'Quite' or 'Very' Prejudiced : EU Survey Finds Wide Racism | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-barrett-paul-h.html | Paid Notice: Deaths BARRETT, PAUL H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/music-review-new-songs-in-a-rough-old-style.html | MUSIC REVIEW; New Songs In a Rough Old Style | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/fda-panel-recommends-approval-of-a-chiron-drug.html | F.D.A. Panel Recommends Approval of a Chiron Drug | False | By Lawrence M. Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-holocaust-is-unique-to-jewish-suffering-705810.html | 'Holocaust' Is Unique To Jewish Suffering | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/us-appeals-court-upholds-california-term-limits-law.html | U.S. Appeals Court Upholds California Term Limits Law | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-why-judge-feminism-if-we-can-t-even-define-it-welcome-to-fatherhood-705667.html | Why Judge Feminism if We Can't Even Define It?; Welcome to Fatherhood | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/in-us-notes-of-praise-quavers-of-doubt-on-kim.html | In U.S. Notes of Praise, Quavers of Doubt on Kim | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-notebook-benes-s-contract-still-up-in-air.html | BASEBALL: NOTEBOOK; Benes's Contract Still Up in Air | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/c-corrections-706531.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-paster-frances-nee-kass.html | Paid Notice: Deaths PASTER, FRANCES (NEE KASS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/plus-tv-sports-settlement-reached-in-cable-fight.html | PLUS: TV SPORTS; Settlement Reached In Cable Fight | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/basketball-bring-out-the-yardstick-gill-and-nets-face-bulls.html | BASKETBALL; Bring Out the Yardstick: Gill and Nets Face Bulls | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-fasanella-ralph.html | Paid Notice: Deaths FASANELLA, RALPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/figure-skating-lipinski-s-imperfect-lutz-is-good-enough-for-first.html | FIGURE SKATING; Lipinski's Imperfect Lutz Is Good Enough for First | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/books/the-subjective-underbelly-of-hardheaded-math.html | The Subjective Underbelly Of Hardheaded Math | False | By Edward Rothstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-schloss-benola.html | Paid Notice: Deaths SCHLOSS, BENOLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/IHT-big-firms-failure-rattles-japan-asian-tremors-spread.html | Big Firm's Failure Rattles Japan : Asian Tremors Spread | False | By Mitchell Martin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/doles-to-join-clintons-on-bosnia-trip.html | Doles to Join Clintons on Bosnia Trip | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/world-news-briefs-botha-again-ignores-truth-panel-s-subpoena.html | World News Briefs; Botha Again Ignores Truth Panel's Subpoena | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/style/IHT-around-paris-galleries-a-walk-on-the-wild-sidefolo-91531897845.html | Around Paris Galleries, a Walk on the Wild Side(folo) | False | By Michael Gibson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/orphanage-revival-gains-ground.html | Orphanage Revival Gains Ground | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/tennis-pga-tour-official-chosen-to-guide-the-wta-tour.html | TENNIS; PGA Tour Official Chosen To Guide the WTA Tour | False | By Robin Finn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/pro-football-foley-s-possible-relief-role-creates-puzzle-for-parcells.html | PRO FOOTBALL; Foley's Possible Relief Role Creates Puzzle for Parcells | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-rosenberg-stanley.html | Paid Notice: Deaths ROSENBERG, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/worldbusiness/IHT-bangkokangkor-wat-link-opens.html | Bangkok-Angkor Wat Link Opens | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/washington-wrestles-with-its-opera-ambitions.html | Washington Wrestles With Its Opera Ambitions | False | By Irvin Molotsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-hooker-janet-annenberg.html | Paid Notice: Deaths HOOKER, JANET ANNENBERG | False | | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/style/IHT-around-paris-galleries-a-walk-on-the-wild-sidefolo.html | Around Paris Galleries, a Walk on the Wild Side(folo) | False | By Michael Gibson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/in-private-meetings-fbi-chief-suggests-that-he-may-leave.html | In Private Meetings, F.B.I. Chief Suggests That He May Leave | False | By David Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/rowland-withdraws-state-police-nomination.html | Rowland Withdraws State Police Nomination | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/world-news-briefs-more-recuperation-is-ordered-for-yeltsin.html | World News Briefs; More Recuperation Is Ordered for Yeltsin | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/business-digest-701912.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-telesystem-buying-national-band-three.html | COMPANY NEWS; TELESYSTEM BUYING NATIONAL BAND THREE | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-buffett-the-sage-of-omaha-makes-value-strategy-seem-simple.html | Buffett, the Sage of Omaha, Makes Value Strategy Seem Simple : Secrets of a High Plains Investor | False | By Aline Sullivan, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-thomson-of-canada-adding-swedish-tour-operator.html | COMPANY NEWS; THOMSON OF CANADA ADDING SWEDISH TOUR OPERATOR | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-o-connor-rochelle.html | Paid Notice: Deaths O'CONNOR, ROCHELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/style/IHT-around-paris-galleries-a-walk-on-the-wild-side.html | Around Paris Galleries, a Walk on the Wild Side | False | By Michael Gibson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/hollywood-invades-the-classroom.html | Hollywood Invades the Classroom | False | By Eric Foner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/music-review-flamenco-klezmer-bold-spectacle-meets-friendly-sing-along.html | MUSIC REVIEW; Flamenco Klezmer? Bold Spectacle Meets Friendly Sing-Along | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-briefs-705470.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/american-fashion-ends-fling-at-piers-moves-its-big-shows-back-bryant-park.html | American Fashion Ends Fling at the Piers and Moves Its Big Shows Back to Bryant Park | False | By Constance C.r. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/last-vindication-for-unflagging-jets-fan-frustration-futility-are-part-game-so.html | At Last, Vindication For an Unflagging Jets Fan; Frustration and Futility Are Part Of the Game, So Is Loyalty | False | By Barry Bearak | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/senator-asks-how-long-rights-choice-will-remain.html | Senator Asks How Long Rights Choice Will Remain | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-seligman-seymour.html | Paid Notice: Deaths SELIGMAN, SEYMOUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/cigarettes-and-free-speech.html | Cigarettes and Free Speech | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/nfl-week-17.html | N.F.L.: WEEK 17 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/boxing-hamed-beats-kelley-in-4th-in-battle-of-knockdowns.html | BOXING; Hamed Beats Kelley in 4th in Battle of Knockdowns | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/journal-let-them-entertain-you.html | Journal; Let Them Entertain You | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-strictly-confidentialthe-soros-theory.html | Strictly Confidential:The Soros Theory | False | By Digby Larner, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-notebook-rijo-and-sanders-reject-offers.html | BASEBALL: NOTEBOOK; Rijo and Sanders Reject Offers | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/a-plunge-in-asia-unnerves-wall-street.html | A Plunge in Asia Unnerves Wall Street | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/editorial-observer-the-celebration-of-hanukkah-then-and-now.html | Editorial Observer; The Celebration of Hanukkah, Then and Now | False | By Steven R. Weisman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-rich-harry.html | Paid Notice: Deaths RICH, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/metro-news-briefs-connecticut-traffic-charges-loom-for-convicted-rapist.html | METRO NEWS BRIEFS: CONNECTICUT ; Traffic Charges Loom For Convicted Rapist | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/seoul-hires-two-firms-on-wall-st-for-advice.html | Seoul Hires Two Firms On Wall St. For Advice | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-kenney-f-donald.html | Paid Notice: Deaths KENNEY, F. DONALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/un-agrees-to-create-position-of-deputy-secretary-general.html | U.N. Agrees to Create Position Of Deputy Secretary General | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/envoy-is-sentenced-to-prison-in-fatal-crash.html | Envoy Is Sentenced to Prison in Fatal Crash | False | By Kevin M. Gray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/classics-that-sizzle.html | Classics That Sizzle | False | By Terry Teachout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-why-judge-feminism-if-we-can-t-even-define-it-705640.html | Why Judge Feminism if We Can't Even Define It? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-berkowitz-martin.html | Paid Notice: Deaths BERKOWITZ, MARTIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/how-a-spy-left-taiwan-in-the-cold.html | How a Spy Left Taiwan in the Cold | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/metro-news-briefs-new-jersey-two-sentenced-to-life-for-95-robbery-attempt.html | METRO NEWS BRIEFS: NEW JERSEY; Two Sentenced to Life For '95 Robbery Attempt | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-why-judge-feminism-if-we-can-t-even-define-it-womens-large-stake-705675.html | Why Judge Feminism if We Can't Even Define It?; Women's Large Stake | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/anthony-ulasewicz-bagman-of-watergate-is-dead-at-79.html | Anthony Ulasewicz, 'Bagman' Of Watergate, Is Dead at 79 | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/group-cancels-cruise-to-cuba-for-papal-visit.html | Group Cancels Cruise to Cuba For Papal Visit | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/the-new-york-state-of-mind-is-wreathed-in-good-cheer.html | The New York State of Mind is Wreathed in Good Cheer | False | By Monte Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/short-positions-are-up-3.1-on-big-board.html | Short Positions Are Up 3.1% on Big Board | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/president-elect-in-seoul-suggests-talks-with-north.html | PRESIDENT-ELECT IN SEOUL SUGGESTS TALKS WITH NORTH | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/baseball-knoblauch-likes-notion-of-playing-for-yankees.html | BASEBALL; Knoblauch Likes Notion Of Playing for Yankees | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-sternthal-paul.html | Paid Notice: Deaths STERNTHAL, PAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/after-4-years-of-nafta-labor-is-forging-cross-border-ties.html | After 4 Years of Nafta, Labor Is Forging Cross-Border Ties | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/metro-news-briefs-new-jersey-whitman-signs-bills-doubling-cigarette-tax.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Bills Doubling Cigarette Tax | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/mayor-defends-calls-by-budget-director.html | Mayor Defends Calls By Budget Director | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/hockey-devils-are-edged-in-a-wild-3d-period.html | HOCKEY; Devils Are Edged In a Wild 3d Period | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-q-a-ian-anderson-from-aqualung-to-a-watery-investment.html | Q & A / IAN ANDERSON: From Aqualung to a Watery Investment | False | By Barbara Wall, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-lynton-mark.html | Paid Notice: Deaths LYNTON, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/owen-barfield-99-word-lover-and-c-s-lewis-associate.html | Owen Barfield, 99, Word Lover And C. S. Lewis Associate | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/IHT-turkey-overreacts-but-the-eu-is-not-blameless.html | Turkey Overreacts, but the EU Is Not Blameless | False | By Philip H. Gordon, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/sally-marr-91-the-mother-of-lenny-bruce.html | Sally Marr, 91, the Mother of Lenny Bruce | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/the-real-john-quincy-adams.html | The Real John Quincy Adams | False | By Paul C. Nagel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-it-s-raining-bricks-and-the-law-is-no-help-695513.html | It's Raining Bricks, and the Law Is No Help | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/eddie-chapman-83-safecracker-and-spy.html | Eddie Chapman, 83, Safecracker and Spy | False | By Richard Goldstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/c-corrections-706540.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/books/bridge-james-bond-and-robin-hood-battle-for-glory-at-the-table.html | BRIDGE; James Bond and Robin Hood Battle for Glory at the Table | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-horowitz-nancy-md.html | Paid Notice: Deaths HOROWITZ, NANCY, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/style/IHT-filippino-lippi-drawingsa-lost-world-of-the-renaissance.html | Filippino Lippi Drawings:A Lost World of the Renaissance | False | By Souren Melikian, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-grolnick-muriel.html | Paid Notice: Deaths GROLNICK, MURIEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/pro-football-hampton-out-to-prove-his-worth.html | PRO FOOTBALL; Hampton Out to Prove His Worth | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/devils-owner-seeks-hockey-in-hoboken.html | Devils Owner Seeks Hockey in Hoboken | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-langberg-john.html | Paid Notice: Deaths LANGBERG, JOHN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-tucker-robert-a.html | Paid Notice: Deaths TUCKER, ROBERT A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/clinton-debates-9-conservatives-on-racial-issues.html | CLINTON DEBATES 9 CONSERVATIVES ON RACIAL ISSUES | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/unabom-trial-yields-further-hint-of-defense-rift.html | Unabom Trial Yields Further Hint of Defense Rift | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/the-neediest-cases-after-living-in-van-family-gets-by-in-basement.html | The Neediest Cases; After Living in Van, Family Gets By in Basement | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/books/think-tank-putting-a-little-humbug-back-into-christmas.html | THINK TANK; Putting a Little Humbug Back Into Christmas | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/about-new-york-a-few-lessons-in-the-fine-art-of-parenthood.html | About New York ; A Few Lessons In the Fine Art Of Parenthood | False | By David Gonzalez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/music-review-renaissance-man-though-an-unlikely-one.html | MUSIC REVIEW; Renaissance Man, Though an Unlikely One | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/nielsen-makes-acquisition.html | Nielsen Makes Acquisition | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/metro-news-briefs-new-jersey-man-sought-in-shooting-shoots-self-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Man Sought in Shooting Shoots Self, Police Say | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-bloch-miriam-l-mimi.html | Paid Notice: Deaths BLOCH, MIRIAM L (MIMI) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/transactions-706990.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/c-corrections-706566.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/religion-journal-hint-of-revival-among-poland-s-jews.html | Religion Journal; Hint of Revival Among Poland's Jews | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-mahler-faye.html | Paid Notice: Deaths MAHLER, FAYE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/world-news-briefs-british-press-authority-imposes-code-on-privacy.html | World News Briefs; British Press Authority Imposes Code on Privacy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/the-drunk-leading-the-drunk.html | The Drunk Leading the Drunk | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/dismissed-worker-kills-4-and-then-is-slain.html | Dismissed Worker Kills 4 and Then Is Slain | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/key-rates-694576.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-holocaust-is-unique-to-jewish-suffering-705837.html | 'Holocaust' Is Unique To Jewish Suffering | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-renard-neal.html | Paid Notice: Deaths RENARD, NEAL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-torg-esther-eisen.html | Paid Notice: Deaths TORG, ESTHER EISEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-ipc-to-be-acquired-by-cable-systems-holding.html | COMPANY NEWS; IPC TO BE ACQUIRED BY CABLE SYSTEMS HOLDING | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/scholars-fear-star-system-may-undercut-their-mission.html | Scholars Fear 'Star' System May Undercut Their Mission | False | By Janny Scott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/us-braces-for-wider-trade-gaps-and-new-confrontations.html | U.S. Braces for Wider Trade Gaps and New Confrontations | False | By Richard W. Stevenson and David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-niccoli-reverend-andrew.html | Paid Notice: Deaths NICCOLI, REVEREND ANDREW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/arts/jimmy-rogers-73-guitarist-specializing-in-electric-blues.html | Jimmy Rogers, 73, Guitarist Specializing in Electric Blues | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/metro-news-briefs-new-jersey-emergency-rooms-shut-inadequate-care-cited.html | METRO NEWS BRIEFS: NEW JERSEY; Emergency Rooms Shut; Inadequate Care Cited | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/excerpts-from-white-house-meeting-with-conservatives-on-race.html | Excerpts From White House Meeting With Conservatives on Race | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-why-judge-feminism-if-we-can-t-even-define-it-banning-quotas-705683.html | Why Judge Feminism if We Can't Even Define It?; Banning Quotas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/giuliani-backs-aide-who-asked-firms-to-shun-watchdog.html | Giuliani Backs Aide Who Asked Firms to Shun Watchdog | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/c-corrections-706515.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/style/IHT-around-paris-galleries-a-walk-on-the-wild-sidefolo-91708338599.html | Around Paris Galleries, a Walk on the Wild Side(folo) | False | By Michael Gibson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/c-corrections-706558.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-norban-joetta.html | Paid Notice: Deaths NORBAN, JOETTA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-gerzof-robert-h.html | Paid Notice: Deaths GERZOF, ROBERT H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/after-flashing-causes-seizures-japan-re-evaluates-tv-cartoons.html | After Flashing Causes Seizures, Japan Re-evaluates TV Cartoons | False | By Sheryl WuDunn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-rich-saudi-prince-is-a-bottomfishing-investor-arabian-white.html | Rich Saudi Prince Is a Bottom-Fishing Investor : Arabian (White) Knight In Search of a Good Deal | False | By Andrew Blum, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/hockey-the-rangers-have-reasons-to-fear-the-lowly-lightning.html | HOCKEY; The Rangers Have Reasons to Fear the Lowly Lightning | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/masaru-ibuka-89-engineer-and-sony-co-founder-dies.html | Masaru Ibuka, 89, Engineer And Sony Co-Founder, Dies | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/IHT-nearly-a-third-admit-to-being-quite-or-very-prejudiced-eu-survey-finds.html | Nearly a Third Admit to Being 'Quite' or 'Very' Prejudiced : EU Survey Finds Wide Racism | False | By Barry James, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/your-money/IHT-q-a-cam-neely-exathlete-as-financial-champion.html | Q & A / Cam Neely: Ex-Athlete as Financial Champion | False | By Barbara Wall, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-smith-calvin-otis.html | Paid Notice: Deaths SMITH, CALVIN OTIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/state-leaders-on-education-back-year-round-schooling.html | State Leaders on Education Back Year-Round Schooling | False | By Raymond Hernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/newfangled-idea-for-old-fashioned-toy-these-next-generation-jigsaw-puzzles-take.html | Newfangled Idea For Old-Fashioned Toy; These Next-Generation Jigsaw Puzzles Take Off in a Direction All Their Own | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/company-news-ixc-communications-to-get-network-long-distance.html | COMPANY NEWS; IXC COMMUNICATIONS TO GET NETWORK LONG DISTANCE | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/style/IHT-bathing-sweden-in-nordic-light.html | Bathing Sweden in Nordic Light | False | By Mary Blume, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/l-holocaust-is-unique-to-jewish-suffering-705845.html | 'Holocaust' Is Unique To Jewish Suffering | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/pressed-by-environmentalists-pataki-drops-prison-plan.html | Pressed by Environmentalists, Pataki Drops Prison Plan | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/inside-arts-ideas.html | INSIDE: Arts & Ideas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/olympics-kenyans-trying-that-other-cross-country.html | OLYMPICS; Kenyans Trying That Other Cross-Country | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/opinion/twilight-of-the-mandela-era.html | Twilight of the Mandela Era | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/news-summary-705306.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/world/world-news-briefs-cambodia-postpones-elections-set-for-may.html | World News Briefs; Cambodia Postpones Elections Set for May | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-israd-sam.html | Paid Notice: Deaths ISRAEL, SAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/suspect-caught-after-gunfight-and-manhunt.html | Suspect Caught After Gunfight And Manhunt | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/child-welfare-plan-stresses-home-care.html | Child Welfare Plan Stresses Home Care | False | By Rachel L. Swarns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/us/postal-worker-in-milwaukee-shoots-3-and-kills-himself.html | Postal Worker in Milwaukee Shoots 3 and Kills Himself | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/classified/paid-notice-deaths-vogel-irwin-r.html | Paid Notice: Deaths VOGEL, IRWIN R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/nyregion/c-corrections-706523.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/sports/sports-of-the-times-keeping-success-in-perspective.html | Sports of The Times; Keeping Success In Perspective | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-20 | 1997-12-20 | https://www.nytimes.com/1997/12/20/business/stocks-plunge-but-then-trim-their-losses.html | Stocks Plunge But Then Trim Their Losses | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/evening-hours-friend-to-preservation.html | EVENING HOURS; Friend to Preservation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/on-the-towns-660574.html | ON THE TOWNS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-harlem-new-editor-new-ideas-same-name.html | NEIGHBORHOOD REPORT: HARLEM; New Editor, New Ideas, Same Name | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/on-pro-basketball-the-joke-is-on-the-cynics-these-nets-can-play-ball.html | ON PRO BASKETBALL; The Joke Is on the Cynics: These Nets Can Play Ball | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/sighting-all-the-santas-by-following-the-cookie-crumb-trail.html | Sighting All the Santas by Following the Cookie Crumb Trail | False | By Chris Maynard | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-pumping-pencils-insurers-already-started-to-reimburse-gym-fees-707210.html | Pumping Pencils; Insurers Already Started To Reimburse Gym Fees | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-mccall-rev-thomas-d.html | Paid Notice: Deaths MCCALL, REV. THOMAS D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/the-nation-the-shots-heard-round-the-world.html | The Nation; The Shots Heard 'Round the World | False | By Esther B. Fein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-racism-and-the-news-696390.html | Racism and the News | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-yorkers-co-confessions-of-a-sing-and-snore-ernie-scalper.html | NEW YORKERS & CO.; Confessions of a Sing and Snore Ernie Scalper | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-fisher-lillian.html | Paid Notice: Memorials FISHER, LILLIAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-denise-dimson-and-yoav-rekem.html | WEDDINGS; Denise Dimson And Yoav Rekem | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/crafts-the-innate-beauty-of-the-handmade.html | CRAFTS ; The Innate Beauty Of the Handmade | False | By Bess Liebenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/benefits-691810.html | BENEFITS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/nicotine-fit.html | Nicotine Fit | False | By Robin Marantz Henig | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/c-corrections-717819.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/a-housing-program-s-next-generation.html | A Housing Program's Next Generation | False | By Alan S. Oser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/state-suspends-a-midwife-s-license-after-a-failed-birth.html | State Suspends a Midwife's License After a Failed Birth | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/wonders-of-weather-in-a-museum-s-halls.html | Wonders of Weather In a Museum's Halls | False | By Bess Liebenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/television-view-valour-compassion-laughs.html | TELEVISION VIEW; Valour! Compassion! Laughs! | False | By Charles Kaiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/scy-chassler-78-redbook-s-editor-in-chief.html | Scy Chassler, 78, Redbook's Editor in Chief | False | By Robin Pogrebin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-silence.html | The Silence | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/news-summary-711870.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/can-the-common-cold-cure-cancer.html | Can the Common Cold Cure Cancer? | False | By Nicholas Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/he-got-the-story-then-the-story-got-him.html | He Got the Story, Then The Story Got Him | False | By Jon Lee Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/word-image-a-case-of-sheep-v-coyotes.html | Word & Image; A Case of Sheep v. Coyotes | False | By Max Frankel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-mercury-s-health-effects-695823.html | Mercury's Health Effects | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/l-making-us-crazy-579661.html | 'Making Us Crazy' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/investing-it-pain-or-gain-from-dental-management.html | INVESTING IT; Pain or Gain From Dental Management? | False | By Sana Siwolop | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/physicians-manage-a-full-care-center.html | Physicians Manage a Full-Care Center | False | By Linda Saslow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/plus-winter-sports-snowboard-chiodi-prevails.html | PLUS: WINTER SPORTS - - SNOWBOARD; Chiodi Prevails | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-elyse-gamsu-jeffrey-goldsmith.html | WEDDINGS; Elyse Gamsu, Jeffrey Goldsmith | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-remembering-mort-pye-an-unexpected-job-offer-687324.html | Remembering Mort Pye: An Unexpected Job Offer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-paster-frances-nee-kass.html | Paid Notice: Deaths PASTER, FRANCES (NEE KASS) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-view-from-new-canaan-do-the-neighbors-have-a-say-in-young.html | THE VIEW FROM/New Canaan ; Do the Neighbors Have a Say in Young Peoples' Gatherings? | False | By Frances J. Trelease | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-neediest-cases-teen-agers-and-trouble.html | THE NEEDIEST CASES; Teen-Agers And Trouble | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/view-rockefeller-center-for-somers-resident-thrill-kicks-being-rockette.html | The View From/Rockefeller Center ; For Somers Resident, the Thrill and Kicks of Being a Rockette | False | By Lynne Ames | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-two-sides-bill-parcells-his-methods-often-rankle-but-they-work.html | PRO FOOTBALL: THE TWO SIDES OF BILL PARCELLS; His methods often rankle, but they work | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/first-the-good-news.html | First, the Good News | False | By Anthony J. Saldarini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-grolnick-muriel.html | Paid Notice: Deaths GROLNICK, MURIEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/fast-forward-days-of-future-past.html | Fast Forward; Days of Future Past | False | By James Gleick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/peace-requires-full-pullback-israel-is-told.html | Peace Requires Full Pullback, Israel Is Told | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/at-80-it-hurts-only-when-they-don-t-play.html | At 80, It Hurts Only When They Don't Play | False | By Sara Rimer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-person-shake-hands-with-a-corporate-recruiter.html | IN PERSON; Shake Hands With a Corporate Recruiter | False | By Carrie Budoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/residential-sales.html | Residential Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/editorial-observer-to-dream-the-completely-irrelevant-dream.html | Editorial Observer; To Dream the Completely Irrelevant Dream | False | By Gail Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/marked-down-medicine.html | Marked-Down Medicine | False | By H. Jack Geiger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief-posthumous-science-award-to-a-princeton-astronomer.html | IN BRIEF; Posthumous Science Award To a Princeton Astronomer | False | By Josh Rosenfield | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580058.html | Books in Brief: Fiction & Poetry | False | By Carol Muske | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/on-the-street-in-holiday-spirit.html | ON THE STREET; In Holiday Spirit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-pashman-ruth-margulies.html | Paid Notice: Deaths PASHMAN, RUTH MARGULIES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-basketball-jordan-s-responsibility-moving-fans-and-moving-merchandise.html | PRO BASKETBALL; Jordan's Responsibility? Moving Fans and Moving Merchandise | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/pumping-pencils-articles-were-off-mark-on-fort-greene-boundaries-707236.html | Pumping Pencils; Articles Were Off Mark On Fort Greene Boundaries | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-miller-r-mack.html | Paid Notice: Deaths MILLER, R. MACK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/q-a-dr-howard-m-newburger-on-the-front-line-of-fighting-child-abuse.html | Q&A/Dr. Howard M. Newburger; On the Front Line of Fighting Child Abuse | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-alicia-douglas-joshua-waxman.html | WEDDINGS; Alicia Douglas, Joshua Waxman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-the-last-best-friends-money-can-buy-637890.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-tabor-nancy-anholt.html | Paid Notice: Deaths TABOR, NANCY ANHOLT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/microsoft-warning-to-the-government-it-ignored-for-years.html | Microsoft Warning To the Government It Ignored for Years | False | By Lizette Alvarez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-luck-of-the-irish.html | The Luck of the Irish | False | By Suzanne Ruta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-stix-edgar.html | Paid Notice: Deaths STIX, EDGAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/basketball-horror-show-for-knicks-as-ewing-injures-wrist.html | BASKETBALL; Horror Show For Knicks As Ewing Injures Wrist | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/columbia-healthcare-strives-for-new-image.html | Columbia Healthcare Strives for New Image | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-review-showing-motifs-of-sacred-traditions.html | ART REVIEW; Showing Motifs of Sacred Traditions | False | By Helen A. Harrison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-frieder-gerry.html | Paid Notice: Memorials FRIEDER, GERRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE: IN THE MAIL; P.R. Bauble of the Week | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-let-states-screen-elderly-drivers-reckless-speedsters-717754.html | Let States Screen Elderly Drivers; Reckless Speedsters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-price-of-saving-history.html | The Price Of Saving History | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/if-you-re-thinking-of-living-in-commack-li-a-hamlet-sprawling-into-two-towns.html | If You're Thinking of Living In/Commack, L.I.; A Hamlet Sprawling Into Two Towns | False | By Vivien Kellerman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/southwell-s-modest-majesty.html | Southwell's Modest Majesty | False | By Sue Stiles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/correspondence-south-africa-living-and-learning-in-a-white-racial-cocoon.html | Correspondence / South Africa; Living, and Learning, In a White Racial Cocoon | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/incidents-related-to-gangs-are-growing-in-the-county.html | Incidents Related to Gangs Are Growing in the County | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-pumping-pencils-insurers-already-started-to-reimburse-gym-fees-707201.html | Pumping Pencils; Insurers Already Started To Reimburse Gym Fees | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-too-low-to-go.html | PULSE; Too Low to Go | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/theater-brotherhood-revisited-in-a-splintered-society.html | THEATER; Brotherhood Revisited in a Splintered Society | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/q-a-nancy-hadley-the-orchestration-of-21-communities.html | Q&A/Nancy Hadley ; The Orchestration of 21 Communities | False | By Melinda Tuhus | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-renard-joseph.html | Paid Notice: Deaths RENARD, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/l-in-defense-of-jfk-579670.html | In Defense of J.F.K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-the-last-best-friends-money-can-buy-637874.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/plus-soccer-world-cup-one-coach-goes-another-stays.html | PLUS SOCCER -- WORLD CUP; One Coach Goes, Another Stays | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/colleges-football-oregon-cruises-past-air-force.html | COLLEGES: FOOTBALL; Oregon Cruises Past Air Force | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/nazi-and-stasi-the-soundtrack.html | Nazi and Stasi: The Soundtrack | False | By Michael Upchurch | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-aleandra-clyde-thomas-meskan.html | WEDDINGS; Alexandra Clyde, Thomas Meskan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-wall-street-that-needs-work.html | A Wall Street That Needs Work | False | By James Lomuscuo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/sketch-comedy.html | Sketch Comedy | False | By Russell Connor | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/highway-program-may-add-a-bridge.html | Highway Program May Add a Bridge | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-tux-time-warp.html | PULSE; Tux Time Warp | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/talking-to-iran-phone-s-ringing-wonder-who-s-on-the-line.html | Talking to Iran; Phone's Ringing, Wonder Who's on the Line. | False | By Elaine Sciolino | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/new-noteworthy-paperbacks-580740.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-questions-for-harald-gaski.html | SUNDAY: DECEMBER 21, 1997: QUESTIONS FOR; Harald Gaski | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-basketball-nets-make-impression-bulls-manage-a-victory.html | PRO BASKETBALL; Nets Make Impression; Bulls Manage A Victory | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/health-care-s-giant-working-under-cloud-special-report-scandal-put-end-flag.html | HEALTH CARE'S GIANT: Working Under a Cloud -- A special report.; How Scandal Put an End To the Flag-Waving | False | By Kurt Eichenwald and N. R. Kleinfield | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/dining-out-from-xavier-s-classic-fare-in-congers.html | DINING OUT; From Xavier's, Classic Fare in Congers | False | By M. H. Reed | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-journal-helping-to-give-the-gift-of-a-sense-of-self.html | LONG ISLAND JOURNAL; Helping to Give the Gift of a Sense of Self | False | By Diane Ketcham | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/plus-baseball-berroa-becomes-a-free-agent.html | PLUS BASEBALL; Berroa Becomes A Free Agent | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-mcroberts-franklin-c-jr.html | Paid Notice: Deaths MCROBERTS, FRANKLIN C, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/connecticut-guide-661880.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/what-god-meant-to-say.html | What God Meant to Say . . . | False | By Phyllis Trible | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/quick-bite-tenafly-just-like-fine-wine-chocolates-to-thrill-the-palate.html | QUICK BITE/Tenafly; Just Like Fine Wine: Chocolates to Thrill the Palate | False | By David Corcoran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-evan-licht-lisa-schneidman.html | WEDDINGS; Evan Licht, Lisa Schneidman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/l-anne-frank-the-father-recalled-680389.html | 'ANNE FRANK'; The Father Recalled | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-tepper-leon.html | Paid Notice: Deaths TEPPER, LEON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/baseball-mets-keep-everett-off-open-market.html | BASEBALL; Mets Keep Everett Off Open Market | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-leann-mitchell-thomas-leahy-jr.html | WEDDINGS; Leann Mitchell, Thomas Leahy Jr. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/fyi-678287.html | F.Y.I. | False | By Daniel B. Schneider | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/the-haunted-tea-cozy.html | The Haunted Tea Cozy | False | By Edward Gorey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/sports-of-the-times-old-fashioned-way-works-over-and-over-for-princeton.html | Sports of The Times; Old-Fashioned Way Works Over and Over for Princeton | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-the-last-best-friends-money-can-buy-637840.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/stage-view-twin-cyranos-with-little-in-common-but-a-nose.html | STAGE VIEW; Twin Cyranos With Little in Common but a Nose | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-the-last-best-friends-money-can-buy-637866.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-lifeguards-who-mislead-worse-than-none-at-all-687278.html | Lifeguards Who Mislead Worse Than None at All | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/our-towns-for-some-justice-system-is-on-trial.html | Our Towns; For Some, Justice System Is on Trial | False | By Evelyn Nieves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/larry-mcmurtry-s-dream-job-637947.html | Larry McMurtry's Dream Job | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief-6-cell-phone-towers-along-highways-approved.html | IN BRIEF; 6 Cell Phone Towers Along Highways Approved | False | By Steve Strunsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/dining-out-a-magical-dinner-with-special-niceties.html | DINING OUT; A Magical Dinner, With Special Niceties | False | By Joanne Starkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/hand-wringing-thinking-about-race-with-a-one-track-mind.html | Hand Wringing Thinking About Race With a One-Track Mind | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-herzfeld-saul.html | Paid Notice: Deaths HERZFELD, SAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-review-painting-with-wood-and-ink-as-a-master-did-it.html | ART REVIEW; Painting With Wood and Ink, as a Master Did It | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-soho-ultimate-dog-accessory.html | NEIGHBORHOOD REPORT: SOHO; Ultimate Dog Accessory? | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-renard-neal.html | Paid Notice: Deaths RENARD, NEAL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-frankel-thelma-paul-siegartel.html | Paid Notice: Deaths FRANKEL, THELMA PAUL SIEGARTEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/sorry-wrong-conversation.html | Sorry, Wrong Conversation | False | By Alex Kuczynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-surprise-surprise-the-job-in-bosnia-isn-t-done.html | December 14-20; Surprise, Surprise. The Job in Bosnia Isn't Done. | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-vows-mary-hertzog-and-bardy-jones.html | WEDDINGS: VOWS; Mary Hertzog and Bardy Jones | False | By Lois Smith Brady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-opinion-haul-seiners-have-it-all-wrong.html | LONG ISLAND OPINION; Haul Seiners Have It All Wrong | False | By Charles A. Witek 3d | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/shopping-with-kim-coles-your-sitcom-s-canceled-cheer-up-at-bendel-s.html | SHOPPING WITH: Kim Coles; Your Sitcom's Canceled? Cheer Up at Bendel's | False | By Pamela Noel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-football-the-new-york-meggetts.html | SUNDAY: DECEMBER 21, 1997: FOOTBALL; The New York Meggetts | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/theater-tyne-daly-takes-on-five-roles.html | THEATER; Tyne Daly Takes On Five Roles | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/l-corrections-717703.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-christian-peter-prefers-anonymity.html | PRO FOOTBALL; Christian Peter Prefers Anonymity | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/basketball-storm-s-hamilton-makes-double-overtime-his-stage.html | BASKETBALL; Storm's Hamilton Makes Double Overtime His Stage | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-narkiss-uzi.html | Paid Notice: Deaths NARKISS, UZI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-wolf-joseph.html | Paid Notice: Deaths WOLF, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/tour-troupe-fights-prejudice-through-wonder-of-theater.html | Tour Troupe Fights Prejudice Through Wonder of Theater | False | By Linda Saslow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/figures-show-budget-deficit-fast-shrinking.html | Figures Show Budget Deficit Fast Shrinking | False | By Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/food-to-add-a-festive-touch-make-a-bread-pudding.html | FOOD; To Add a Festive Touch, Make a Bread Pudding | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-for-the-pope-at-christmas.html | December 14-20; For the Pope at Christmas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-klivington-kenneth-a-phd.html | Paid Notice: Deaths KLIVINGTON, KENNETH A., PHD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-pumping-pencils-insurers-already-started-to-reimburse-gym-fees-707228.html | Pumping Pencils; Insurers Already Started To Reimburse Gym Fees | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-flushing-trial-celebration-tug-war-over-tommy-huang.html | NEIGHBORHOOD REPORT: FLUSHING; Trial or Celebration: The Tug-of-War Over Tommy Huang | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/a-new-technique-makes-abortions-possible-earlier.html | A NEW TECHNIQUE MAKES ABORTIONS POSSIBLE EARLIER | False | By Tamar Lewin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/l-corrections-717690.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/mutual-funds-putting-a-fund-s-past-performance-on-the-back-burner.html | MUTUAL FUNDS; Putting a Fund's Past Performance on the Back Burner | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/wiz-is-latest-chain-to-fall-in-tough-electronics-market.html | Wiz Is Latest Chain to Fall In Tough Electronics Market | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-let-states-screen-elderly-drivers-impartial-evaluations-717770.html | Let States Screen Elderly Drivers; Impartial Evaluations | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/grand-jury-won-t-open-query-on-king-s-slaying.html | Grand Jury Won't Open Query on King's Slaying | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/l-corrections-717932.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/celebrations-it-s-solstice-hanukkah-kwanza-let-there-be-light.html | CELEBRATIONS; It's Solstice, Hanukkah, Kwanza: Let There Be Light! | False | By Andrea Kannapell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/leo-august-83-an-innovator-in-the-art-of-stamp-collecting.html | Leo August, 83, an Innovator In the Art of Stamp Collecting | False | By Barth Healey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/cornell-s-pumpkin-posits-another-mystery-is-it-real.html | Cornell's Pumpkin Posits Another Mystery: Is It Real? | False | By Nick Goldin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/c-correction-666378.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/baseball-notebook-brewers-pitchers-hitters-in-name-only.html | BASEBALL: NOTEBOOK; Brewers' Pitchers, Hitters in Name Only | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-kensington-at-steam-bath-old-is-new.html | NEIGHBORHOOD REPORT: KENSINGTON; At Steam Bath, Old Is New | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/metro-news-briefs-new-york-two-men-are-shot-at-a-bronx-social-club.html | METRO NEWS BRIEFS: NEW YORK; Two Men Are Shot At a Bronx Social Club | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-notebook-holtz-could-be-emerging-as-the-mr-fix-it-the-colts-need.html | PRO FOOTBALL; NOTEBOOK; Holtz Could Be Emerging as the Mr. Fix-It the Colts Need | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-dovey-mark.html | Paid Notice: Deaths DOVEY, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/in-the-region-new-jersey-as-retailers-expand-new-shopping-centers-rise.html | In the Region/New Jersey; As Retailers Expand, New Shopping Centers Rise | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/miami-settles-aclu-suit-over-rights-of-the-homeless.html | Miami Settles A.C.L.U. Suit Over Rights of the Homeless | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-crossen-john-e.html | Paid Notice: Deaths CROSSEN, JOHN E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-jennifer-wolfertz-l-j-belodeau.html | WEDDINGS; Jennifer Wolfertz, L. J. Belodeau | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/postings-part-of-14-million-renovation-bible-society-reaches-out.html | POSTINGS; Part of $14 Million Renovation; Bible Society Reaches Out | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/national-news-briefs-former-gop-senator-chosen-to-direct-institute.html | National News Briefs; Former G.O.P. Senator Chosen to Direct Institute | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/amex-trains-leaders-of-nonprofit-groups.html | Amex Trains Leaders of Nonprofit Groups | False | By Penny Singer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/cuttings-sensitive-plants-wildly-clever-is-more-like-it.html | CUTTINGS; Sensitive Plants? Wildly Clever Is More Like It | False | By Cass Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/c-correction-706310.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/by-the-way-writers-of-mercer-county-unite.html | BY THE WAY; Writers of Mercer County Unite | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/good-eating-following-stars-in-the-east-50-s.html | GOOD EATING; Following Stars In the East 50's | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/world-news-briefs-africa-cholera-epidemic-has-killed-over-2600.html | World News Briefs; Africa Cholera Epidemic Has Killed Over 2,600 | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/in-charge-of-what.html | In Charge of What? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-toil-free-toys.html | PULSE; Toil-Free Toys | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-a-lion-s-night-out.html | December 14-20; A Lion's Night Out | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-baskin-herbert-colonel.html | Paid Notice: Deaths BASKIN, HERBERT "COLONEL" | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-york-on-line-opening-up-worlds-for-small-explorers.html | NEW YORK ON LINE; Opening Up Worlds for Small Explorers | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/l-jobs-for-the-mentally-ill-705349.html | Jobs for the Mentally Ill | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579947.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-hooker-janet-annenberg.html | Paid Notice: Deaths HOOKER, JANET ANNENBERG | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/salisbury-a-record-in-stone.html | Salisbury: A Record in Stone | False | By Gillian Tindall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-chelsea-sushi-that-terrorized-tokyo.html | NEIGHBORHOOD REPORT: CHELSEA; Sushi That Terrorized Tokyo | False | By David Kirby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/hockey-rangers-tie-the-lowly-and-for-them-it-s-a-plus.html | HOCKEY; Rangers Tie the Lowly, And for Them It's a Plus | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-it-s-history-in-the-making-and-the-jets-are-only-a-step-away.html | PRO FOOTBALL; It's History in the Making, and the Jets Are Only a Step Away | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-composer-s-creation-siamese-cat-breeding.html | A Composer's Creation: Siamese Cat Breeding | False | By Rahel Musleah | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/armys-bells-ring-beyond-christmas.html | Army's Bells Ring Beyond Christmas | False | By Gary Kriss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/vandals-destroy-theater-but-not-dreams.html | Vandals Destroy Theater but Not Dreams | False | By Kelly H. Campbell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/investing-it-taking-time-to-unwrap-the-family-finances.html | INVESTING IT; Taking Time to Unwrap The Family Finances | False | By Paul Sweeney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-horowitz-nancy-md.html | Paid Notice: Deaths HOROWITZ, NANCY, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/ruling-on-education-taxes-is-heresy-in-new-hampshire.html | Ruling on Education Taxes Is Heresy in New Hampshire | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/residents-face-6.5-rise-in-taxes-in-new-budget.html | Residents Face 6.5% Rise In Taxes in New Budget | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/in-the-region-long-island-when-you-need-more-space-but-like-the-area.html | In the Region/Long Island; When You Need More Space, but Like the Area | False | By Diana Shaman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/irving-s-wright-96-a-pioneer-in-treating-perilous-blood-clots.html | Irving S. Wright, 96, a Pioneer In Treating Perilous Blood Clots | False | By Ford Burkhart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/he-could-make-madame-bovary-swoon.html | He Could Make Madame Bovary Swoon | False | By David Blum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-getting-credit-for-being-white-637912.html | Getting Credit for Being White | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-organic-food-s-integrity-695939.html | Organic Food's Integrity | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/the-night-party-hopping-literarily.html | THE NIGHT; Party Hopping, Literarily | False | By Phoebe Hoban | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/making-it-work-displaced-by-celebrities-the-taxi-s-original-voice.html | MAKING IT WORK; Displaced by Celebrities, the Taxi's Original Voice | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/children-s-books-579238.html | Children's Books | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/signs-for-the-hearing-lessons-from-the-deaf.html | Signs for the Hearing, Lessons From the Deaf | False | By Richard Weizel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/top-giuliani-aides-to-get-raises-of-3.html | Top Giuliani Aides To Get Raises of 3% | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief-arts-endowment-gives-4-grants-to-state-groups.html | IN BRIEF; Arts Endowment Gives 4 Grants to State Groups | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-goldblatt-benjamin.html | Paid Notice: Deaths GOLDBLATT, BENJAMIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/atlantic-city-flying-on-wheels.html | ATLANTIC CITY; Flying on Wheels | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/investing-it-the-eagle-platinum-coin-is-selling-but-not-soaring.html | INVESTING IT; The Eagle Platinum Coin Is Selling, but Not Soaring | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/paperback-best-sellers-december-21-1997.html | PAPERBACK BEST SELLERS: December 21, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/tv/signoff-a-cupcake-grows-into-one-tough-cookie.html | SIGNOFF; A Cupcake Grows Into One Tough Cookie | False | By Jill Gerston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-the-last-best-friends-money-can-buy-637831.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/automobiles/behind-the-wheel-audi-a6-a-wintertime-wonder-tries-for-a-hat-trick.html | BEHIND THE WHEEL/Audi A6; A Wintertime Wonder Tries for a Hat Trick | False | By Michelle Krebs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/style-over-substance-007-in-the-twilight-of-lounge.html | STYLE OVER SUBSTANCE; 007 in the Twilight of Lounge | False | By Frank Decaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/medical-workers-with-hiv-keep-silent-fearing-reprisals.html | Medical Workers With H.I.V. Keep Silent, Fearing Reprisals | False | By Esther B. Fein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-the-garden-is-98-the-year-of-the-hellebore-makeover.html | IN THE GARDEN; Is '98 the Year of the Hellebore Makeover? | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-shepard-seymour-d.html | Paid Notice: Deaths SHEPARD, SEYMOUR D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-glanternik-meyer.html | Paid Notice: Deaths GLANTERNIK, MEYER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-windsor-restoration-opens-to-public.html | TRAVEL ADVISORY; Windsor Restoration Opens to Public | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/habitats-36-gramercy-park-east-to-get-a-view-of-the-park-first-get-a-roommate.html | Habitats/36 Gramercy Park East; To Get a View of the Park, First Get a Roommate | False | By Barbara Whitaker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/corrections-717835.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-liberman-murray.html | Paid Notice: Deaths LIBERMAN, MURRAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/soapbox-where-did-i-come-from.html | SOAPBOX; Where Did I Come From? | False | By Lorraine Dusky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/on-dancer-on-vixen.html | On Dancer, On Vixen | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/pets-consider-the-consequences-before-giving-a-gift.html | PETS; Consider the Consequences Before Giving a Gift | False | By Sarah Hodgson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/atlantic-city-at-the-casinos-660922.html | ATLANTIC CITY; At the Casinos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/caribbean-nations-ignoring-us-warm-to-cuba.html | Caribbean Nations, Ignoring U.S., Warm to Cuba | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/zimbabwe-faces-showdown-on-unfinished-issue-of-land.html | Zimbabwe Faces Showdown On Unfinished Issue of Land | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-norban-joetta.html | Paid Notice: Deaths NORBAN, JOETTA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-new-york-as-we-know-it-turns-100.html | TRAVEL ADVISORY; New York as We Know It Turns 100 | False | By Terry Trucco | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/style-return-of-the-magi.html | Style; Return of the Magi | False | By Bob Morris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-ignoring-african-abuses-is-no-foreign-policy-congo-s-progress-717797.html | Ignoring African Abuses Is No Foreign Policy; Congo's Progress | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/hockey-major-penalty-by-bruins-gives-edge-to-the-islanders.html | HOCKEY; Major Penalty by Bruins Gives Edge to the Islanders | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/mutual-funds-the-new-tax-law-lower-rates-yes-but-new-hoops-too.html | MUTUAL FUNDS; THE NEW TAX LAW; Lower Rates, Yes, But New Hoops, Too | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/c-corrections-706698.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-new-york-islands-gentrification-with-twist-keeping-nautical.html | NEIGHBORHOOD REPORT: NEW YORK ISLANDS; Gentrification With a Twist: Keeping Nautical Tranquillity | False | By Barbara Stewart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/gutted-church-in-brooklyn-will-be-rebuilt-pastor-says.html | Gutted Church in Brooklyn Will Be Rebuilt, Pastor Says | False | By Mirta Ojito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neediest-cases-navigating-turbulent-waters-adolescence-new-york-city.html | The Neediest Cases; Navigating the Turbulent Waters Of an Adolescence in New York City | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/leaking-cologne-cargo-draws-fine-as-fire-hazard.html | Leaking Cologne Cargo Draws Fine as Fire Hazard | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/children-s-books-bookshelf-580660.html | Children's Books; Bookshelf | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-richard-weiss-jr-lauren-parisier.html | WEDDINGS; Richard Weiss Jr., Lauren Parisier | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/diary-global-consumerism-christmas-in-beijing.html | DIARY: GLOBAL CONSUMERISM; Christmas in Beijing | False | By David Rampe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-attention-crazed-shoppers.html | SUNDAY: DECEMBER 21, 1997; ATTENTION, CRAZED SHOPPERS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-fasanella-ralph.html | Paid Notice: Deaths FASANELLA, RALPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/road-rail-e-z-pass-the-early-reviews.html | ROAD & RAIL; E-Z Pass: The Early Reviews | False | By George James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/diary-706086.html | DIARY | False | By David Rampe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-candles-sans-scent.html | PULSE; Candles, Sans Scent | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/as-avian-flu-spreads-china-is-seen-as-its-epicenter.html | As Avian Flu Spreads, China Is Seen as Its Epicenter | False | By Edward A. Gargan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/l-the-first-draft-579696.html | The First Draft | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/first-move-made-to-mine-mineral-riches-of-seabed.html | First Move Made to Mine Mineral Riches of Seabed | False | By William J. Broad | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/c-corrections-717827.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-the-last-best-friends-money-can-buy-637882.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/boating-report-the-star-may-rise-again-down-under.html | BOATING REPORT; The Star May Rise Again Down Under | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-lask-shirley.html | Paid Notice: Deaths LASK, SHIRLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-let-states-screen-elderly-drivers-virtual-obstacle-course-717746.html | Let States Screen Elderly Drivers; Virtual Obstacle Course | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/art-view-a-gently-captivating-superstar-who-helped-rule-an-empire.html | ART VIEW; A Gently Captivating Superstar Who Helped Rule an Empire | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/asylum-agents-learn-to-assess-tales-of-torture.html | Asylum Agents Learn to Assess Tales of Torture | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/practical-traveler-crackdown-on-carry-ons.html | PRACTICAL TRAVELER; Crackdown On Carry-Ons | False | By Betsy Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/essay-public-integrity.html | Essay; Public Integrity? | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/honoring-god-and-king.html | Honoring God and King | False | By Marlise Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-yorkers-co-688916.html | NEW YORKERS & CO. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/on-the-map-a-city-and-its-river-make-a-classroom-for-camden-students.html | ON THE MAP; A City and Its River Make a Classroom for Camden Students | False | By Steve Strunsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-let-states-screen-elderly-drivers-better-road-conditions-717762.html | Let States Screen Elderly Drivers; Better Road Conditions | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/two-double-winners-in-meet.html | Two Double Winners in Meet | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/jerseyana-hometowns-for-the-holidays.html | JERSEYANA; Hometowns for the Holidays | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/learning-to-stand-the-heat.html | Learning to Stand the Heat | False | By Peter Kaminsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/in-ireland-gesture-of-religious-healing-inflames-the-faithful.html | In Ireland, Gesture of Religious Healing Inflames the Faithful | False | By James F. Clarity | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/classical-music-still-snipping-buttons-off-all-the-stuffed-shirts.html | CLASSICAL MUSIC; Still Snipping Buttons Off All the Stuffed Shirts | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/a-pilgrim-s-progress-to-literary-shrines.html | A Pilgrim's Progress To Literary Shrines | False | By Francine Prose | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-underground-dads-637920.html | Underground Dads | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-cisneros-indictment-695831.html | Cisneros Indictment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-regulation-goes-organic.html | December 14-20; Regulation Goes Organic | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/music-some-chances-to-do-last-minute-listening.html | MUSIC; Some Chances to Do Last-Minute Listening | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-let-states-screen-elderly-drivers-717738.html | Let States Screen Elderly Drivers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-in-boston-objects-rare-and-powerful.html | TRAVEL ADVISORY; In Boston, Objects Rare and Powerful | False | By Nan Levinson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-pumping-pencils-east-14th-street-taking-a-turn-for-the-ugly-707260.html | Pumping Pencils; East 14th Street Taking a Turn for the Ugly | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-david-sacks-marcella-rosen.html | WEDDINGS; David Sacks, Marcella Rosen | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/l-getting-credit-for-being-white-637904.html | Getting Credit for Being White | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-lynton-mark.html | Paid Notice: Deaths LYNTON, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/charities-are-responding-to-extra-holiday-needs.html | Charities Are Responding to Extra Holiday Needs | False | By John Rather | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/anthony-j-digiovanna-92-former-state-supreme-court-justice.html | Anthony J. DiGiovanna, 92, Former State Supreme Court Justice | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-the-new-computer-talk-mums-s-the-word.html | December 14-20; The New Computer Talk: Mum's the Word. | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-west-side-a-long-stay-hotel-upscale.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Long-Stay Hotel, Upscale | False | By Janet Allon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/cracks-prompt-evacuation-of-residents.html | Cracks Prompt Evacuation of Residents | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-emperor-of-nonsense.html | The Emperor of Nonsense | False | By Michael Hofmann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/the-details-dresses-for-debs-yes-something-s-sacred.html | THE DETAILS; Dresses for Debs: Yes, Something's Sacred | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/pulse-dishwater-chic.html | PULSE; Dishwater Chic | False | By Kimberly Stevens | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Liam Callanan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/tv/movies-this-week-558206.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/inside-716243.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/menage-a-cinq.html | Menage a Cinq | False | By Angeline Goreau | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-weisz-wendell.html | Paid Notice: Deaths WEISZ, WENDELL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/c-corrections-579653.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/q-a-640328.html | Q. & A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-tv-cartoons-send-children-into-seizures-in-japan.html | December 14-20; TV Cartoons Send Children Into Seizures in Japan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-amy-warman-david-kates.html | WEDDINGS; Amy Warman, David Kates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-way-he-was-or-was-he.html | The Way He Was -- or Was He? | False | By James Shapiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/quotation-of-the-day-710130.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/automobiles/sprucing-up-the-car-for-the-holidays.html | Sprucing Up the Car for the Holidays | False | By Dan Neil | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-it-can-t-go-wrong-wrong.html | December 14-20; It Can't Go Wrong. (Wrong) | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/pop-music-on-an-assembly-line-of-hits.html | POP/MUSIC; On an Assembly Line of Hits | False | By Barry Singer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/after-seeking-rate-cut-suffolk-angers-pataki-with-lilco-fight.html | After Seeking Rate Cut, Suffolk Angers Pataki With Lilco Fight | False | By Bruce Lambert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-rubin-frances-c.html | Paid Notice: Memorials RUBIN, FRANCES C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-25-million-defeat.html | The $25 Million Defeat | False | By Robert Hanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/karen-allison-49-restaurateur-with-vision.html | Karen Allison, 49, Restaurateur With Vision | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/if-it-s-only-a-party-does-it-matter-who-pays.html | If It's Only a Party, Does It Matter Who Pays? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-better-watch-out.html | SUNDAY: DECEMBER 21, 1997; BETTER WATCH OUT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/tv/cover-story-the-shows-you-watch-just-because-it-feels-good.html | COVER STORY; The Shows You Watch Just Because It Feels Good | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-east-side-venting-wrath-about-vendors-in-a-tight-spot.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Venting Wrath About Vendors In a Tight Spot | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/the-world-searching-in-vain-for-rwanda-high-ground.html | The World; Searching in Vain for Rwanda's Moral High Ground | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-program-takes-shakespeare-to-school.html | A Program Takes Shakespeare to School | False | By Merri Rosenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/movies/film-like-mother-like-daughter-and-acted-out.html | FILM; Like Mother, Like Daughter, And Acted Out | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/ideas-trends-hi-my-name-s-matt-i-m-selling-hot-stocks.html | Ideas & Trends; Hi. My Name's Matt. I'm Selling Hot Stocks. | False | By Leslie Eaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/commercial-property-lodging-for-many-city-hotels-some-guests-are-permanent.html | Commercial Property/Lodging; For Many City Hotels, Some Guests Are Permanent | False | By John Holusha | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/basketball-rutgers-beats-temple-handily.html | BASKETBALL; Rutgers Beats Temple, Handily | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/the-social-register-just-a-circle-of-friends.html | The Social Register: Just a Circle of Friends | False | By Allison Ijams Sargent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/remember-the-neediest-children.html | Remember the Neediest Children | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-brooks-rozanne-m.html | Paid Notice: Deaths BROOKS, ROZANNE M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/coping-the-enigma-of-murder.html | COPING; The Enigma of Murder | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/jazz-saxophonist-with-a-double-life.html | Jazz Saxophonist With a Double Life | False | By Roberta Hershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/david-h-harris-prosecutor-and-judge-89.html | David H. Harris, Prosecutor and Judge, 89 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-holtzman-sidney.html | Paid Notice: Deaths HOLTZMAN, SIDNEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-davis-jonas-m-dds.html | Paid Notice: Deaths DAVIS, JONAS M., DDS. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-washington-heights-salsa-lovers-say-law-is-a.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Salsa Lovers Say Law Is a Killjoy | False | By Ed Shanahan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-yuwanda-black-marcelo-velez.html | WEDDINGS; Yuwanda Black, Marcelo Velez | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/stage-view-what-ivanov-needs-in-the-90-s-is-an-anti-depressant.html | STAGE VIEW; What Ivanov Needs in the 90's Is an Anti-Depressant | False | By Peter D. Kramer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/put-out-more-flags.html | Put Out More Flags | False | By Carlo D'Este | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/lessons-in-401-k-fees-705357.html | Lessons in 401(k) Fees | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-color-so-much-the-essence-of-what-happens-in-a-painting.html | ART; Color, So Much the Essence of What Happens in a Painting | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/lives-holiday-signifiers.html | Lives; Holiday Signifiers | False | By Nelson Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-euster-louis.html | Paid Notice: Deaths EUSTER, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-shhh.html | December 14-20; Shhh!!! | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/c-corrections-706647.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/q-a-dr-larry-brook-liddle-staying-hot-on-the-trail-of-pest-algae.html | Q&A: Dr. Larry Brook Liddle; Staying Hot on the Trail of Pest Algae | False | By Carole Paquette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/food-sugar-at-suppertime.html | Food; Sugar at Suppertime | False | By Molly O'Neill | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/c-correction-656607.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-mr-snafoo.html | SUNDAY: DECEMBER 21, 1997; MR. SNAFOO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/inside-692727.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580015.html | Books in Brief: Fiction & Poetry | False | By Patrick Farrell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-amy-schlissel-howard-arnberg.html | WEDDINGS; Amy Schlissel, Howard Arnberg | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-move-over-elton-here-comes-orrin.html | December 14-20; Move Over, Elton. Here Comes Orrin. | False | By David E. Rosenbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/also-inside-693073.html | ALSO INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/dance-view-two-lives-in-dance-two-interpretations.html | DANCE VIEW; Two Lives in Dance, Two Interpretations | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/dining-out-blue-sky-noisy-bar-and-a-tuscan-menu.html | DINING OUT; Blue Sky, Noisy Bar and a Tuscan Menu | False | By Patricia Brooks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-new-york-up-close-guides-facing-a-new-exam-b-more-rigor.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Guides Facing: (a) New Exam (b) More Rigor | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-mr-treadwell-ms-dornberger.html | WEDDINGS; Mr. Treadwell, Ms. Dornberger | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579998.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/viewpoint-why-asias-tigers-will-roar-again.html | VIEWPOINT; Why Asia's Tigers Will Roar Again | False | By Burton G. Malkiel and J.p. Mei | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580031.html | Books in Brief: Fiction & Poetry | False | By Betsy Groban | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-harrison-irwin.html | Paid Notice: Deaths HARRISON, IRWIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-kenney-f-donald.html | Paid Notice: Deaths KENNEY, F. DONALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/fairfield-university-wants-the-word-out.html | Fairfield University Wants the Word Out | False | By Rachel V. Katz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/what-s-in-a-name-a-biblical-heritage.html | What's in a Name? A Biblical Heritage | False | By Frances Chamberlain | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-endgame.html | Books in Brief: Fiction & Poetry; Endgame | False | By William Ferguson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-janson-rick.html | Paid Notice: Memorials JANSON, RICK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/art-neuberger-and-albee-curate-each-other.html | ART; Neuberger and Albee Curate Each Other | False | By Vivien Raynor | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/the-oldest-obsession.html | The Oldest Obsession | False | By Adam Phillips | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/market-timing.html | MARKET TIMING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/out-of-order-all-i-want-for-this-christmas-is-a-break.html | OUT OF ORDER; All I Want for This Christmas Is a Break | False | By David Bouchier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/postings-developer-options-connecticut-gold-coast-estate-110-acre-enclave-luxury.html | POSTINGS: Developer Options Connecticut Gold Coast Estate; 110-Acre Enclave Of Luxury Houses | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/jersey-behind-the-magic-of-the-movies.html | JERSEY; Behind the Magic of the Movies | False | By Joe Sharkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/ideas-trends-disorder-in-the-court-and-how-to-avoid-it.html | Ideas & Trends; Disorder in The Court, And How to Avoid It | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/minority-report.html | Minority Report | False | By Beverly Guy-Sheftall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/theater/sunday-view-a-new-anne-frank-still-stuck-in-the-50-s.html | SUNDAY VIEW; A New 'Anne Frank' Still Stuck in the 50's | False | By Vincent Canby | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/mexican-hideaway.html | Mexican Hideaway | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/a-ford-gives-20-million-to-detroit-college-of-art-and-design.html | A Ford Gives $20 Million to Detroit College of Art and Design | False | By Robyn Meredith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-football-the-belief-factor-always-wins-out.html | PRO FOOTBALL; The Belief Factor Always Wins Out | False | By Tiki Barber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-sahl-mara-hall.html | Paid Notice: Deaths SAHL, MARA HALL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/boxing-hamed-conquers-america-or-at-least-kelley.html | BOXING; Hamed Conquers America, or at Least Kelley | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/new-york-relying-on-construction-industry-to-police-itself.html | New York Relying on Construction Industry to Police Itself | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/figure-skating-lipinski-shakes-off-her-doubts-doubters-win-olympic-preview.html | FIGURE SKATING; Lipinski Shakes Off Her Doubts (and Doubters) to Win an Olympic Preview | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-schloss-benola.html | Paid Notice: Deaths SCHLOSS, BENOLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/the-last-best-friends-money-can-buy-637858.html | The Last Best Friends Money Can Buy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/best-sellers-december-21-1997.html | BEST SELLERS: December 21, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/new-korean-leader-agrees-to-pardon-of-2-ex-dictators.html | New Korean Leader Agrees to Pardon of 2 Ex-Dictators | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/beyond-the-silver-spoon.html | Beyond the Silver Spoon | False | By Charles L. P. Fairweather | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-ignoring-african-abuses-is-no-foreign-policy-717789.html | Ignoring African Abuses Is No Foreign Policy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/o-corrections-672823.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/funds-watch-aiding-workers-with-401-k-s.html | FUNDS WATCH; Aiding Workers With 401(k)'s | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/l-ignoring-african-abuses-is-no-foreign-policy-accountability-a-must-717800.html | Ignoring African Abuses Is No Foreign Policy; Accountability a Must | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/streetscapes-pendleton-place-3-houses-that-recall-19th-century-staten-island.html | Streetscapes/Pendleton Place; 3 Houses That Recall 19th-Century Staten Island | False | By Christopher Gray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/music-carols-by-candlelight-biblical-texts-as-well.html | MUSIC; Carols by Candlelight, Biblical Texts as Well | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/the-guide-661074.html | THE GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-gifts-your-twinn.html | SUNDAY: DECEMBER 21, 1997: GIFTS; Your Twinn | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/frugal-traveler-on-a-budget-in-a-city-of-maharajahs.html | FRUGAL TRAVELER; On a Budget in a City of Maharajahs | False | By Susan Spano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/spending-it-the-sky-and-the-moon-for-the-most-frequent-fliers.html | SPENDING IT; The Sky, and the Moon, for the Most-Frequent Fliers | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/playing-neighborhood-holiday-happenings-holidays-through-little-people-s-eyes.html | PLAYING IN THE NEIGHBORHOOD; HOLIDAY HAPPENINGS; The Holidays, Through Little People's Eyes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/restaurants-home-style-italian.html | RESTAURANTS; Home-Style Italian | False | By Fran Schumer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/uh-glad-you-like-it-but-it-s-a-fake-fir.html | Uh, Glad You Like It, But It's a Fake Fir | False | By James Schembari | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/plane-crash-kills-son-of-best-selling-author.html | Plane Crash Kills Son of Best-Selling Author | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/a-la-carte-restaurants-pull-out-corks-for-new-year-s.html | A LA CARTE; Restaurants Pull Out Corks for New Year's | False | By Richard Jay Scholem | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/l-grand-forks-nd-beyond-the-hudson-680419.html | GRAND FORKS, N.D.; Beyond the Hudson | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-tuchman-lester-md.html | Paid Notice: Deaths TUCHMAN, LESTER, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/market-watch-if-2-2-5-it-may-be-too-good-to-be-true.html | MARKET WATCH ; If 2+2=5, It May Be Too Good To Be True | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-bobbi-rebell-jonathan-nelson.html | WEDDINGS; Bobbi Rebell, Jonathan Nelson | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-east-side-disability-as-field-of-study.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Disability as Field of Study? | False | By Anthony Ramirez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/your-home-probing-beneath-the-facade.html | YOUR HOME; Probing Beneath The Facade | False | By Jay Romano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/old-antagonisms-in-a-new-race.html | Old Antagonisms in a New Race | False | By Jonathan P. Hicks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579939.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/in-the-region-connecticut-in-new-canaan-a-multifamily-housing-compromise.html | In the Region/Connecticut; In New Canaan, a Multifamily Housing Compromise | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/sealing-mount-garbage-closing-staten-island-s-fresh-kills-dump-operation.html | Sealing Mount Garbage; Closing Staten Island's Fresh Kills Dump Is an Operation of Staggering Complexity | False | By Vivian S. Toy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-substandard-grades-for-medical-training.html | December 14-20; Substandard Grades For Medical Training | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-pumping-pencils-rockaway-groups-in-fact-were-glad-to-get-whale-707252.html | Pumping Pencils; Rockaway Groups, in Fact, Were Glad to Get Whale | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/details-of-a-brooklyn-landmark.html | Details of a Brooklyn Landmark | False | By Douglas Martin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/home-clinic-the-functions-and-kinds-of-molding.html | HOME CLINIC; The Functions and Kinds of Molding | False | By Edward R. Lipinski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/backtalk-an-immaculate-explanation-of-the-truth.html | Backtalk; AN IMMACULATE EXPLANATION OF THE TRUTH | False | By Myron Cope | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/sports-of-the-times-a-look-toward-98-key-phrase-for-jets-is-what-we-need.html | Sports of The Times; A Look Toward '98: Key Phrase for Jets Is 'What We Need' | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/travel-advisory-correspondent-s-report-nation-s-capital-crowd-monuments.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In the Nation's Capital, A Crowd of Monuments | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/spending-it-on-long-island-the-mall-as-history-book.html | SPENDING IT; On Long Island, the Mall as History Book | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-dusty-bricker-stephen-schwartz.html | WEDDINGS; Dusty Bricker, Stephen Schwartz | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/c-correction-688843.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/film-renovating-heroic-images-for-a-tale-of-the-future.html | FILM; Renovating Heroic Images For a Tale of the Future | False | By Betsy Sharkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/transforming-a-failed-mall-into-main-street.html | Transforming a Failed Mall Into Main Street | False | By Jill Schachner Chanen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-the-scarry-story.html | Books in Brief: Nonfiction; The Scarry Story | False | By Eden Ross Lipson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/t-v-sitcoms-a-beholder-s-eye-680400.html | TV SITCOMS; A Beholder's Eye | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/survey-suggests-leveling-off-in-use-of-drugs-by-students.html | Survey Suggests Leveling Off In Use of Drugs by Students | False | By Christopher S. Wren | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/world/for-us-troops-in-bosnia-dreary-life-on-the-line.html | For U.S. Troops in Bosnia, Dreary Life on the Line | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/public-safety-walking-a-beat-returns-to-stamford.html | Public Safety: Walking a Beat Returns to Stamford | False | By Jack Cavanaugh | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/the-world-black-white-and-poles-apart.html | The World; Black, White and Poles Apart | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-hsu-dr-konrad-c.html | Paid Notice: Deaths HSU, DR. KONRAD C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-coburn-charles-e.html | Paid Notice: Deaths COBURN, CHARLES E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/dr-ernst-f-jokl-a-pioneer-in-sports-medicine-dies-at-90.html | Dr. Ernst F. Jokl, a Pioneer In Sports Medicine, Dies at 90 | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-nicole-barron-pierce-archer.html | WEDDINGS; Nicole Barron, Pierce Archer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/silver-streak.html | Silver Streak | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-fiction-poetry-580023.html | Books in Brief: Fiction & Poetry | False | By Polly Morrice | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/the-arts-find-fertile-ground-in-a-flourishing-ireland.html | The Arts Find Fertile Ground In a Flourishing Ireland | False | By Alan Riding | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/off-the-rack-in-heaping-helpings-the-new-flavors-of-ira-s.html | OFF THE RACK; In Heaping Helpings, the New Flavors of I.R.A.'s | False | By Fred Brock | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-melissa-kaufman-marc-edelman.html | WEDDINGS; Melissa Kaufman, Marc Edelman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/prudential-chief-knew-about-payment-lawyer-testified.html | Prudential Chief Knew About Payment, Lawyer Testified | False | By Joseph B. Treaster | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/l-rasputin-s-influence-579688.html | Rasputin's Influence | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-fine-saul.html | Paid Notice: Deaths FINE, SAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/pop-jazz-too-cool-to-cash-in-favorite-of-the-few.html | POP/JAZZ; Too Cool to Cash In, Favorite of the Few | False | By Terry Teachout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-miss-delling-mr-schmults.html | WEDDINGS; Miss Delling, Mr. Schmults | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/sports/pro-basketball-notebook-stoudamire-is-on-the-block.html | PRO BASKETBALL; NOTEBOOK; Stoudamire Is on the Block | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-chelsea-jewelry-factories-aren-t-sparkling-nose-neighbors.html | NEIGHBORHOOD REPORT: CHELSEA; Jewelry Factories Aren't Sparkling to the Nose, Neighbors Say | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/movies/film-a-gender-bending-movie-with-a-message-for-all.html | FILM; A Gender-Bending Movie With a Message for All | False | By Alan Riding | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/l-the-rake-s-progress-bits-of-mischief-680397.html | 'THE RAKE'S PROGRESS; Bits of Mischief | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/what-s-doing-in-tel-aviv.html | WHAT'S DOING IN; Tel Aviv | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/travel/q-and-a-622478.html | Q and A | False | By Suzanne MacNeille | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/sunday-december-21-1997-martial-arts-is-tyson-chicken.html | SUNDAY: DECEMBER 21, 1997: MARTIAL ARTS; Is Tyson Chicken? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/voters-and-investors-asian-democracy-has-two-masters.html | Voters and Investors: Asian Democracy Has Two Masters | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/an-ensemble-play-focuses-on-pollock-s-tribulations-and-triumphs.html | An Ensemble Play Focuses on Pollock's Tribulations and Triumphs | False | By Pia Lindstrom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/investing-it-coupons-to-condiments-goodies-for-shareholders.html | INVESTING IT; Coupons to Condiments: Goodies for Shareholders | False | By Roy Furchgott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/december-14-20-a-holding-action-in-the-pentagon-gender-war.html | December 14-20; A Holding Action In the Pentagon Gender War | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-east-village-a-65pound-book-of-job-needing-a.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A 65-Pound Book of Job, Needing a Patron | False | By John J. Donohue | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/for-girls-basketball-is-fun-but-wins-count.html | For Girls, Basketball Is Fun but Wins Count | False | By Lynne Ames | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-donnelly-loretto-g.html | Paid Notice: Deaths DONNELLY, LORETTO G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-park-slope-long-goodbye-for-educator.html | NEIGHBORHOOD REPORT: PARK SLOPE; Long Goodbye for Educator | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/realestate/l-homeowner-tax-cuts-673188.html | 'Homeowner Tax Cuts' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/william-j-weisz-dies-at-70-former-chairman-of-motorola.html | William J. Weisz Dies at 70; Former Chairman of Motorola | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/law-enforcement-learning-about-violence-from-those-who-know-best.html | LAW ENFORCEMENT; Learning About Violence From Those Who Know Best | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/geraldo-eat-your-avantpop-heart-out.html | Geraldo, Eat Your Avant-Pop Heart Out | False | By Mark Leyner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-time-to-address-state-pension-funds-674044.html | Time to Address State Pension Funds | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/have-a-multicultural-christmas-637939.html | Have a Multicultural Christmas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/theater-review-reviving-the-concerns-of-an-earlier-time.html | THEATER REVIEW; Reviving the Concerns Of an Earlier Time | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/washington-discovers-christian-persecution.html | Washington Discovers Christian Persecution | False | By Jeffrey Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/christians-and-scientists-new-light-for-creationism.html | Christians and Scientists; New Light for Creationism | False | By Laurie Goodstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-new-york-islands-strangers-behind-a-counter.html | NEIGHBORHOOD REPORT: NEW YORK ISLANDS; Strangers Behind a Counter | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/us/boston-man-in-costly-fight-with-scientology.html | Boston Man in Costly Fight With Scientology | False | By Douglas Frantz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-upper-east-side-buzz-mortimer-s-chat-right-table-right.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; Mortimer's Chat: The Right Table, the Right Vacation | False | By Monique P. Yazigi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/playing-in-the-neighborhood-688584.html | PLAYING IN THE NEIGHBORHOOD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/chatter-when-to-deck-and-undeck.html | CHATTER; When to Deck, and Undeck | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/movies/film-pam-grier-finally-escapes-the-1970-s.html | FILM; Pam Grier Finally Escapes the 1970's | False | By Jill Gerston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/books-in-brief-nonfiction-579963.html | Books in Brief: Nonfiction | False | By Tom Graves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/opinion/when-the-watchers-speak.html | When the Watchers Speak | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-deaths-linzer-estelle.html | Paid Notice: Deaths LINZER, ESTELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/earning-it-the-office-phone-vs-the-tug-of-home.html | EARNING IT; The Office Phone Vs. the Tug of Home | False | By John Bray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/magazine/on-language-how-now-voyager.html | On Language; How Now, Voyager | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/books/bookend-bloomorama-bloomania-bloomsburiana.html | BOOKEND; Bloomorama! Bloomania! Bloomsburiana! | False | By Bruce Mccall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/weekinreview/reigning-cats-and-dogs-the-puppy-as-political-prop.html | Reigning Cats and Dogs; The Puppy as Political Prop | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/neighborhood-report-greenwich-village-churches-turn-attention-matters-state.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Churches Turn Attention to Matters of State | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/television-the-year-of-the-gimmick.html | TELEVISION; The Year of the Gimmick | False | By Warren Berger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/arts-artifacts-fashions-in-glasses-sights-for-sore-eyes.html | ARTS/ARTIFACTS; Fashions in Glasses, Sights for Sore Eyes | False | By Rita Reif | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/style/weddings-serena-totman-david-bechtel.html | WEDDINGS; Serena Totman, David Bechtel | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-melcer-pauline.html | Paid Notice: Memorials MELCER, PAULINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/arts/classical-music-four-scoops-of-musicianship-sprinkled-with-wit.html | CLASSICAL MUSIC; Four Scoops of Musicianship, Sprinkled With Wit | False | By Barbara Jepson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/business/from-the-desk-of-shopping-on-the-web-its-scary-out-there.html | FROM THE DESK OF; Shopping On the Web: It's Scary Out There | False | By Alan Feigenbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-rosenthal-andrea.html | Paid Notice: Memorials ROSENTHAL, ANDREA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/l-pumping-pencils-in-a-chinatown-restroom-hale-was-there-too-707244.html | Pumping Pencils; In a Chinatown Restroom, Hale Was There Too | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/nyregion/figuring-out-addiction-at-a-young-age.html | Figuring Out Addiction at a Young Age | False | By Jarret Liotta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-21 | 1997-12-21 | https://www.nytimes.com/1997/12/21/classified/paid-notice-memorials-sacks-florence-and-joe-and-sandy.html | Paid Notice: Memorials SACKS, FLORENCE AND JOE AND SANDY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/lottery-would-put-gifted-schools-to-the-test-a-model-for-educators-727741.html | Lottery Would Put 'Gifted' Schools to the Test; A Model for Educators | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/equity-and-debt-offerings.html | Equity and Debt Offerings | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-auerbach-louis-p.html | Paid Notice: Deaths AUERBACH, LOUIS P. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/movies/juzo-itami-64-filmmaker-who-directed-tampopo.html | Juzo Itami, 64, Filmmaker Who Directed 'Tampopo' | False | By Sheryl Wudunn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/l-living-on-6-a-day-694096.html | Living on $6 a Day | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-klein-helen-s.html | Paid Notice: Deaths KLEIN, HELEN S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/l-us-should-help-turkey-enter-europe-727784.html | U.S. Should Help Turkey Enter Europe | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/corrections-727148.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/test-marketers-use-virtual-shopping-to-gauge-potential-of-real-products.html | Test Marketers Use Virtual Shopping to Gauge Potential of Real Products | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/business-digest-719994.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-old-fashioned-almanac-thrives-in-the-age-of-the-internet.html | The Old-Fashioned Almanac Thrives in the Age of the Internet | False | By Sreenath Sreenivasan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/expert-on-iran-gop-lawmaker-pleads-to-be-heard.html | Expert on Iran, G.O.P. Lawmaker Pleads to Be Heard | False | By Elaine Sciolino | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/saddam-hussein-s-friends-drop-by-in-pilgrimage-of-support.html | Saddam Hussein's Friends Drop By in Pilgrimage of Support | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/after-10-years-county-board-agrees-to-repair-courthouse.html | After 10 Years, County Board Agrees to Repair Courthouse | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/bridge-the-most-difficult-contract-as-always-one-no-trump.html | BRIDGE; The Most Difficult Contract? As Always, One No-Trump | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-malone-donald-bernard.html | Paid Notice: Deaths MALONE, DONALD BERNARD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/facing-up-to-global-warming.html | Facing Up to Global Warming | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-extra-points-giants-improve-sack-situation.html | PRO FOOTBALL: EXTRA POINTS; Giants Improve Sack Situation | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/dollars-are-in-the-details.html | Dollars Are in the Details | False | By Kris Goodfellow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/movies/dawn-steel-studio-chief-and-producer-dies-at-51.html | Dawn Steel, Studio Chief And Producer, Dies at 51 | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-media-business-advertising-addenda-young-rubicam-shuffles-top-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Shuffles Top Jobs | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/turkey-irked-by-europe-seals-boeing-deal.html | Turkey, Irked by Europe, Seals Boeing Deal | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT/for-asians-a-primer-on-imf-bailouts.html | For Asians, A Primer On IMF Bailouts | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/corrections-727172.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/lottery-would-put-gifted-schools-to-the-test-727709.html | Lottery Would Put 'Gifted' Schools to the Test | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-greenbaum-walter-w.html | Paid Notice: Deaths GREENBAUM, WALTER W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/amtrak-s-survival-wager.html | Amtrak's Survival Wager | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/trial-of-financier-offers-peek-behind-scenes-of-spain-s-elite.html | Trial of Financier Offers Peek Behind Scenes of Spain's Elite | False | By Marlise Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT/IHT-american-topics-91663040641.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/washington-talk-elegance-is-out-and-chef-shuts-door.html | Washington Talk; Elegance Is Out -- And Chef Shuts Door | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-glanternik-meyer.html | Paid Notice: Deaths GLANTERNIK, MEYER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/courts-under-challenge-for-anonymity-of-juries.html | Courts Under Challenge For Anonymity of Juries | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-baskin-herbert.html | Paid Notice: Deaths BASKIN, HERBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/c-corrections-727164.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/chronicle-727849.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/transactions-728055.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-matters-new-york-celebrates-great-mistake.html | Metro Matters; New York Celebrates 'Great Mistake' | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/dance-review-memoir-of-a-rebellious-youth-s-coming-of-age.html | DANCE REVIEW; Memoir of a Rebellious Youth's Coming of Age | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/quotation-of-the-day-725307.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/updates-media-miami-herald-pulls-sunday-magazine-over-a-headline.html | Updates/Media; Miami Herald Pulls Sunday Magazine Over a Headline | False | By Edward Wyatt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-media-business-advertising-addenda-interactive-agencies-are-set-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Agencies Are Set to Merge | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/sports-of-the-times-a-horrific-injury-puts-the-game-in-perspective.html | Sports of The Times ; A Horrific Injury Puts the Game in Perspective | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/silicon-valley-courts-cable-tv.html | Silicon Valley Courts Cable TV | False | By Peter H. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/news-summary-727024.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-news-briefs-new-york-parks-department-officer-is-beaten-by-two-men.html | METRO NEWS BRIEFS: NEW YORK; Parks Department Officer Is Beaten by Two Men | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/n-p-salzman-71-authority-on-viruses.html | N. P. Salzman, 71, Authority On Viruses | False | By Ford Burkhart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/the-longest-road-to-hell.html | The Longest Road To Hell | False | By Tony Judt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-memorials-altman-bob.html | Paid Notice: Memorials ALTMAN, BOB | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/i-doctors-at-risk-695696.html | Doctors at Risk | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/the-adoption-of-common-sense.html | The Adoption of Common Sense | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/seoul-s-heroic-failure-departing-chief-kim-young-sam.html | Seoul's Heroic Failure: Departing Chief, Kim Young Sam | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/kpmg-partners-vote-for-ernst-merger.html | KPMG Partners Vote For Ernst Merger | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/opera-review-the-source-may-be-raw-but-it-s-dark-and-rich.html | OPERA REVIEW; The Source May Be Raw, but It's Dark and Rich | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/economy-purrs-in-high-gear-but-traffic-idles-in-gridlock.html | Economy Purrs in High Gear, But Traffic Idles in Gridlock | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/runaway-youth-is-shot-to-death-on-a-street-corner-in-queens.html | Runaway Youth Is Shot to Death On a Street Corner in Queens | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/worldbusiness/IHT-cholla-hopes-kim-will-spur-development-korean.html | Cholla Hopes Kim Will Spur Development : Korean Region Expects Action by Favorite Son | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/worldbusiness/IHT-asias-crisis-likely-to-keep-prices-volatile-and.html | Asia's Crisis Likely to Keep Prices Volatile and Investors Seeking Safety | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/stemming-drugs-and-graft-is-mexican-s-daunting-task.html | Stemming Drugs and Graft Is Mexican's Daunting Task | False | By Sam Dillon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/l-us-should-help-turkey-enter-europe-727792.html | U.S. Should Help Turkey Enter Europe | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/l-bosnia-s-security-work-695610.html | Bosnia's Security Work | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/henry-manning-hospitals-administrator-62.html | Henry Manning, Hospitals Administrator, 62 | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT-officials-say-sanctions-will-stay-put-despite-security-council-split-us.html | Officials Say Sanctions Will Stay Put Despite Security Council Split : U.S. Raises Pressure on Iraq to Open Sites to UN | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/medicare-hmo-s-to-trim-benefits-for-the-elderly.html | MEDICARE H.M.O.'S TO TRIM BENEFITS FOR THE ELDERLY | False | By Milt Freudenheim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-liberman-murray.html | Paid Notice: Deaths LIBERMAN, MURRAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/abroad-at-home-a-generous-country.html | Abroad at Home; A Generous Country | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-news-briefs-new-jersey-unemployment-in-state-dips-below-5-percent.html | METRO NEWS BRIEFS; NEW JERSEY; Unemployment in State Dips Below 5 Percent | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-media-business-advertising-addenda-pro-football-to-expand-ibm-partnership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Football to Expand I.B.M. Partnership | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/knicks-lose-ewing-for-rest-of-season.html | Knicks Lose Ewing For Rest of Season | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/worldbusiness/IHT-newfound-job-insecurity-changes-rules-for-foreign.html | Newfound Job Insecurity Changes Rules for Foreign Executives in Asia | False | By Erik Ipsen, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/figure-skating-champion-series-final-russian-dancer-s-special-recovery.html | FIGURE SKATING: CHAMPION SERIES FINAL; Russian Dancer's Special Recovery | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/IHT-for-koreans-a-new-chief-just-when-change-is-needed.html | For Koreans, a New Chief Just When Change Is Needed | False | By Ralph A. Cossa, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-weiner-milton-a.html | Paid Notice: Deaths WEINER, MILTON A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/pop-review-yeah-angry-all-right-but-slick-and-perky.html | POP REVIEW; Yeah, Angry All Right, But Slick And Perky | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-news-briefs-new-york-five-people-are-shot-at-party-at-nightclub.html | METRO NEWS BRIEFS; NEW YORK; Five People Are Shot at Party at Nightclub | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/books/books-of-the-times-pursuing-a-woman-and-a-distant-past.html | BOOKS OF THE TIMES; Pursuing a Woman, and a Distant Past | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-jets-jarring-wrap-up-sanders-foiled-option-pass-end-turnaround.html | PRO FOOTBALL: JETS' JARRING WRAP-UP; Sanders and a Foiled Option Pass End a Turnaround Season | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/books/dinner-with-jan-morris-writer-with-a-favorite-theme-reconciliation-opposites.html | At Dinner With: Jan Morris; Writer With a Favorite Theme: Reconciliation of Opposites | False | By Sarah Boxer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/an-exile-s-dream-to-see-cuba-and-the-pope.html | An Exile's Dream: To See Cuba and the Pope | False | By Mirta Ojito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-extra-points-lucas-regrets-interception.html | PRO FOOTBALL; EXTRA POINTS ; Lucas Regrets Interception | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/technology-connections-many-have-seen-hand-god-not-enemy-religion-technology.html | TECHNOLOGY: CONNECTIONS; Many have seen the hand of God, not the enemy of religion, in technology. | False | By Edward Rothstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/david-schramm-52-expert-on-the-big-bang.html | David Schramm, 52, Expert on the Big Bang | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT-american-topics-91471331809.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/adviser-to-chief-executives-finds-himself-in-odd-swirl.html | Adviser to Chief Executives Finds Himself in Odd Swirl | False | By Kevin Sack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/glimmerings-in-the-middle-east.html | Glimmerings in the Middle East | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/esther-peterson-dies-at-91-worked-to-help-consumers.html | Esther Peterson Dies at 91; Worked to Help Consumers | False | By Irvin Molotsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/r-stanton-avery-90-inventor-and-producer-of-self-sticking-labels.html | R. Stanton Avery, 90, Inventor and Producer of Self-Sticking Labels | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-giants-cap-their-rise-and-the-cowboy-s-fall.html | PRO FOOTBALL; Giants Cap Their Rise And the Cowboys' Fall | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-hsu-dr-konrad-c.html | Paid Notice: Deaths HSU, DR. KONRAD C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/peter-a-leventritt-82-bridge-player-who-won-13-national-titles.html | Peter A. Leventritt, 82, Bridge Player Who Won 13 National Titles | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-beer-stanley.html | Paid Notice: Deaths BEER, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/burglary-is-suspected-in-slayings-of-long-island-couple.html | Burglary Is Suspected in Slayings of Long Island Couple | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/despite-attacks-teacher-union-retains-power-and-respect.html | Despite Attacks, Teacher Union Retains Power, and Respect | False | By James Dao | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/dance-review-meditation-and-a-sense-of-mysticism-from-korea.html | DANCE REVIEW; Meditation And a Sense Of Mysticism From Korea | False | By Jack Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/the-unlikely-new-king-of-christmas-fiction.html | The Unlikely New King of Christmas Fiction | False | By Doreen Carvajal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-kashi-deborah-gold.html | Paid Notice: Deaths KASHI, DEBORAH (GOLD). | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-marrow-harry.html | Paid Notice: Deaths MARROW, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/on-pro-football-sanders-hits-a-milestone-and-doesn-t-stop-there.html | ON PRO FOOTBALL; Sanders Hits a Milestone, and Doesn't Stop There | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-diamond-harold-a.html | Paid Notice: Deaths DIAMOND, HAROLD A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/okinawa-vote-rejects-new-us-military-base.html | Okinawa Vote Rejects New U.S. Military Base | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/a-private-eye-capt-cooks-ghost-paces-the-decks-of-a-ship-reborn.html | A PRIVATE EYE; Capt. Cook's Ghost Paces the Decks of a Ship Reborn | False | By Kennedy Fraser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/stock-prices-fall-in-both-south-korea-and-japan.html | Stock Prices Fall in Both South Korea and Japan | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT-american-topics-an-annus-mirabilis-for-calendar-buffs.html | AMERICAN TOPICS : An Annus Mirabilis For Calendar Buffs | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/tracy-h-ferguson-87-syracuse-labor-lawyer.html | Tracy H. Ferguson, 87 Syracuse Labor Lawyer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/chronicle-727830.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/slaughtered-outside-park-migrating-bison-face-a-cloudy-future.html | Slaughtered Outside Park, Migrating Bison Face a Cloudy Future | False | By Jim Robbins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/economic-calendar.html | Economic Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/updates-media-wall-street-journal-plans-daily-london-edition-beginning-january.html | Updates/Media; Wall Street Journal Plans A Daily London Edition Beginning in January | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-golomb-jack.html | Paid Notice: Deaths GOLOMB, JACK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/IHT-1897-spanish-rule-in-our-pages100-75-and-50-years-ago.html | 1897: Spanish Rule : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/media-business-advertising-year-closes-it-began-with-big-marketers-shuffling.html | THE MEDIA BUSINESS: ADVERTISING; The year closes as it began, with big marketers shuffling multimillion-dollar assignments. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/on-pro-basketball-and-now-the-knicks-face-the-unthinkable.html | ON PRO BASKETBALL ; And Now the Knicks Face the Unthinkable | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/colleges-women-s-basketball-hot-shooting-sales-scores-46-for-uconn.html | COLLEGES: WOMEN'S BASKETBALL; Hot-Shooting Sales Scores 46 for UConn | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/a-hidden-camera-in-a-queens-precinct.html | A Hidden Camera in a Queens Precinct | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-meyers-lawrence-a.html | Paid Notice: Deaths MEYERS, LAWRENCE A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/netanyahu-reasserts-israeli-claims-to-west-bank.html | Netanyahu Reasserts Israeli Claims to West Bank | False | By Joel Greenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/lottery-would-put-gifted-schools-to-the-test-fear-of-excellence-727717.html | Lottery Would Put 'Gifted' Schools to the Test; Fear of Excellence | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-basketball-nets-show-sympathy-for-their-injured-cross-river-rival-but-not.html | PRO BASKETBALL ; Nets Show Sympathy for Their Injured Cross-River Rival, but Not for His Teammates | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/movies/as-titanic-hits-no-1-perils-lurk-in-its-future.html | As 'Titanic' Hits No. 1, Perils Lurk In Its Future | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-goldberg-rosalind-nee-rovner.html | Paid Notice: Deaths GOLDBERG, ROSALIND (NEE ROVNER) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/IHT-1947-popes-message-in-our-pages100-75-and-50-years-ago.html | 1947: Pope's Message : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/nhl-last-night-san-jose-keeps-on-winning.html | N.H.L.: LAST NIGHT; San Jose Keeps On Winning | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-news-briefs-new-york-children-found-alone-woman-is-arrested.html | METRO NEWS BRIEFS: NEW YORK; Children Found Alone; Woman Is Arrested | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/arts/music-review-everyone-knows-the-ballet-but-who-knows-the-opera.html | MUSIC REVIEW; Everyone Knows the Ballet, but Who Knows the Opera? | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/theater/theater-review-a-world-where-all-is-meaningless-except-for-nihilism.html | THEATER REVIEW; A World Where All Is Meaningless, Except for Nihilism | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-rochman-joseph.html | Paid Notice: Deaths ROCHMAN, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/lottery-would-put-gifted-schools-to-the-test-toy-and-pizza-strategy-727725.html | Lottery Would Put 'Gifted' Schools to the Test; Toy-and-Pizza Strategy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-goodman-shirley-a.html | Paid Notice: Deaths GOODMAN, SHIRLEY A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-anselmini-andrew-a.html | Paid Notice: Deaths ANSELMINI, ANDREW A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-halpern-toby.html | Paid Notice: Deaths HALPERN, TOBY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/sports-of-the-times-three-mistakes-seared-into-memory-and-the-jets-go-home.html | Sports Of The Times ; Three Mistakes Seared Into Memory, and the Jets Go Home | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-news-briefs-new-jersey-police-seek-suspect-in-sexual-assault.html | METRO NEWS BRIEFS: NEW JERSEY; Police Seek Suspect In Sexual Assault | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/woman-sold-as-infant-in-65-grasps-at-clues-to-her-roots.html | Woman, Sold as Infant in '65, Grasps at Clues to Her Roots | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/worldbusiness/IHT-time-to-look-east-again.html | Time to Look East Again? | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-hurwitz-herbert-samuel-md.html | Paid Notice: Deaths HURWITZ, HERBERT SAMUEL, M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-katz-judith-l.html | Paid Notice: Deaths KATZ, JUDITH L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/unfair-smoking-tax-695602.html | Unfair Smoking Tax | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/lottery-would-put-gifted-schools-to-the-test-the-privilege-gap-727750.html | Lottery Would Put 'Gifted' Schools to the Test; The Privilege Gap | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/court-case-challenges-us-practices-in-extradition.html | Court Case Challenges U.S. Practices In Extradition | False | By Lis Wiehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/poor-oversight-said-to-imperil-world-banking.html | Poor Oversight Said to Imperil World Banking | False | By Jeff Gerth and Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/only-severely-impaired-children-need-apply.html | Only Severely Impaired Children Need Apply | False | By Joe Sexton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/worldbusiness/IHT-international-bonds-set-to-climb-to-a-record.html | International Bonds Set to Climb to a Record | False | By Carl Gewirtz, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/metro-news-briefs-new-jersey-officer-without-diploma-will-be-reinstated.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Without Diploma Will Be Reinstated | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/rediscovering-heart-town-personal-touch-draws-shoppers-bringing-fading-business.html | Rediscovering the Heart of Town; Personal Touch Draws Shoppers, Bringing Fading Business Centers Back to Life | False | By David M. Herszenhorn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/media-entertainment-two-new-rides-show-every-special-effect-counts-las-vegas.html | MEDIA: ENTERTAINMENT; As two new rides show, every special effect counts in Las Vegas. | False | By James Sterngold | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-basketball-wrist-surgery-sidelines-ewing-for-the-season.html | PRO BASKETBALL; Wrist Surgery Sidelines Ewing For the Season | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/news/for-asians-a-primer-on-imf-bailouts.html | For Asians, A Primer On IMF Bailouts | False | By Tom Buerkle, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT-but-outside-ruling-circles-challenges-arise-officially-the-euro-is-on.html | But Outside Ruling Circles, Challenges Arise : Officially, the Euro Is On | False | By John Vinocur, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/perseus-books-buys-addison-wesley-unit.html | Perseus Books Buys Addison-Wesley Unit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/hockey-as-the-rangers-keep-struggling-the-fans-jeers-continue-to-grow-louder.html | HOCKEY; As the Rangers Keep Struggling, the Fans' Jeers Continue to Grow Louder | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/snowboarders-ride-ski-industry-s-rescue-winter-sport-s-image-has-changed-bad-boy.html | Snowboarders Ride to Ski Industry's Rescue; A Winter Sport's Image Has Changed From Bad Boy to King of the Mountain | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/when-public-needs-meet-private-money.html | When Public Needs Meet Private Money | False | By Laurie Flynn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/london-journal-parliament-defines-itself-in-gestures-of-chivalry.html | London Journal; Parliament Defines Itself in Gestures of Chivalry | False | By Sarah Lyall | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/florida-study-claims-that-prudential-cheated-customers.html | Florida Study Claims That Prudential Cheated Customers | False | By Joseph B. Treaster and Melody Petersen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/IHT-pessimistic-forecasts-curtailing-investment-a-new-crisis-in-asianow-its.html | Pessimistic Forecasts Curtailing Investment : A New Crisis in Asia:Now It's Confidence | False | By Michael Richardson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/gaining-something-in-translation.html | Gaining Something in Translation | False | By Michael Wines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/a-tough-sell-for-a-unit-of-dow-jones.html | A Tough Sell For a Unit Of Dow Jones? | False | By Geraldine Fabrikant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/taking-in-the-sites-getting-a-leg-or-two-up-on-97-taxes.html | Taking In the Sites; Getting A Leg or Two Up on '97 Taxes | False | By Jan M. Rosen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-greenwald-erwin.html | Paid Notice: Deaths GREENWALD, ERWIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/world-news-briefs-pact-reported-reached-by-somalia-s-factions.html | World News Briefs; Pact Reported Reached By Somalia's Factions | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/foreign-affairs-berlin-wall-part-2.html | Foreign Affairs; Berlin Wall, Part 2 | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/bill-gates-meet-your-adversary-the-antitrust-chief.html | Bill Gates, Meet Your Adversary, the Antitrust Chief | False | By Stephen Labaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-hoffman-harry.html | Paid Notice: Deaths HOFFMAN, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/sports/pro-football-switzer-doesn-t-know-if-he-wants-to-return.html | PRO FOOTBALL; Switzer Doesn't Know If He Wants to Return | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/us/excerpts-from-round-table-with-opponents-of-racial-preferences.html | Excerpts From Round Table With Opponents of Racial Preferences | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/c-corrections-727156.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/IHT-1922-french-masons-in-our-pages100-75-and-50-years-ago.html | 1922: French Masons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/world/rwanda-s-paralyzing-wound-hutu-tutsi-killings.html | Rwanda's Paralyzing Wound: Hutu-Tutsi Killings | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-herzfeld-saul.html | Paid Notice: Deaths HERZFELD, SAUL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/inside-727946.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/virtues-addictive-games-computer-pastimes-no-longer-viewed-brain-poison.html | The Virtues of Addictive Games; Computer Pastimes No Longer Viewed as Brain Poison | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/inside-723410.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-posner-arthur.html | Paid Notice: Deaths POSNER, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/patents-way-for-commercial-paper-recyclers-get-rid-sticky-adhesives-other.html | Patents; A way for commercial paper recyclers to get rid of sticky adhesives and other residues. | False | By Teresa Riordan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/l-rush-hour-math-695726.html | Rush-Hour Math | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/opinion/l-korea-s-new-democrat-695599.html | Korea's New Democrat | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/business/treasury-sales-this-week.html | Treasury Sales This Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/classified/paid-notice-deaths-lippincott-margaret-bruun.html | Paid Notice: Deaths LIPPINCOTT, MARGARET BRUUN. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-22 | 1997-12-22 | https://www.nytimes.com/1997/12/22/nyregion/the-neediest-cases-200000-presents-for-the-poorest-children.html | The Neediest Cases; 200,000 Presents for the Poorest Children | False | By Adam Gershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/2-ex-dictators-leave-korea-jails-pardoned-after-2-years.html | 2 Ex-Dictators Leave Korea Jails, Pardoned After 2 Years | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-berger-elsie.html | Paid Notice: Deaths BERGER, ELSIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-sex-segregation-will-improve-basic-training-solution-to-harassment-742821.html | Sex Segregation Will Improve Basic Training; Solution to Harassment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/reclaiming-the-kenmore-sro-hotel-is-a-new-beachhead-in-the-war-on-drugs.html | Reclaiming the Kenmore; S.R.O. Hotel Is a New Beachhead in the War on Drugs | False | By Lynette Holloway | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/television-review-it-smells-but-does-it-also-kill.html | TELEVISION REVIEW; It Smells, But Does It Also Kill? | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-pashman-ruth-margulies.html | Paid Notice: Deaths PASHMAN, RUTH MARGULIES. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-sadowsky-norman.html | Paid Notice: Deaths SADOWSKY, NORMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-sparks-s-injured-knee-has-the-giants-worried.html | PRO FOOTBALL; Sparks's Injured Knee Has the Giants Worried | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/sports-business-memo-to-steinbrenner-watch-the-devils.html | SPORTS BUSINESS; Memo to Steinbrenner: Watch the Devils | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-east-coast-chat-733571.html | East Coast Chat | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/riverfront-wrangling-yields-playing-fields-for-hudson-pier.html | Riverfront Wrangling Yields Playing Fields for Hudson Pier | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-bason-maurine-l.html | Paid Notice: Deaths BASON, MAURINE L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-clark-paul-b-jr.html | Paid Notice: Deaths CLARK, PAUL B., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/books/books-of-the-times-passing-as-a-person-who-can-see.html | BOOKS OF THE TIMES; Passing as a Person Who Can See | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-cassell-benched-early-gets-reprieve-and-carries-nets.html | PRO BASKETBALL; Cassell, Benched Early, Gets Reprieve and Carries Nets | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-dana-arthur-d-jr.html | Paid Notice: Deaths DANA, ARTHUR D. JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-sex-segregation-will-improve-basic-training-a-goal-of-cohesion-742813.html | Sex Segregation Will Improve Basic Training; A Goal of Cohesion | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-fiur-charles-s.html | Paid Notice: Deaths FIUR, CHARLES S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-eastern-enterprises-in-stock-deal-for-gas-distributor.html | COMPANY NEWS; EASTERN ENTERPRISES IN STOCK DEAL FOR GAS DISTRIBUTOR | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/film-review-hates-everyone-is-mean-to-dogs.html | FILM REVIEW; Hates Everyone; Is Mean To Dogs | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/world-news-briefs-owner-of-harrods-wins-citizenship-bid-review.html | World News Briefs; Owner of Harrods Wins Citizenship Bid Review | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-liberman-murray.html | Paid Notice: Deaths LIBERMAN, MURRAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/death-penalty-will-stand-court-rules.html | Death Penalty Will Stand, Court Rules | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/chess-us-team-finishes-second-without-losing-a-game.html | CHESS; U.S. Team Finishes Second Without Losing a Game | False | By Robert Byrne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-debt-ratings-of-3-nations-in-asia-cut.html | INTERNATIONAL BUSINESS; Debt Ratings Of 3 Nations In Asia Cut | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-memorials-sachs-ruth.html | Paid Notice: Memorials SACHS, RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-wunderman-irving.html | Paid Notice: Deaths WUNDERMAN, IRVING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-2-agencies-lose-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Lose Top Executives | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/worldbusiness/IHT-globalization-needs-to-be-better-run.html | Globalization Needs to Be Better Run | False | By Reginald Dale, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-eiten-david.html | Paid Notice: Deaths EITEN, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/jury-chosen-for-case-of-unabom-suspect.html | Jury Chosen for Case Of Unabom Suspect | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-nutt-richard-waller.html | Paid Notice: Deaths NUTT, RICHARD WALLER, | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/style/patterns-734403.html | Patterns | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/soccer-world-cup-americans-to-train-in-orlando.html | SOCCER: WORLD CUP; Americans To Train In Orlando | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/pataki-agrees-to-17-million-deal-to-protect-swath-of-adirondacks.html | Pataki Agrees to $17 Million Deal To Protect Swath of Adirondacks | False | By Raymond Hernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/market-place-how-are-sales-at-gadzooks-the-company-joins-the-reticent.html | Market Place; How are sales at Gadzooks? The company joins the reticent. | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/turkey-ousts-greek-it-calls-a-spy-as-relations-keep-worsening.html | Turkey Ousts Greek It Calls a Spy As Relations Keep Worsening | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-knicks-begin-life-without-ewing-with-a-victory.html | PRO BASKETBALL; Knicks Begin Life Without Ewing With a Victory | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/plus-olympics-flame-arrives-in-japan.html | PLUS: OLYMPICS; Flame Arrives In Japan | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/woman-hurt-during-parade-is-out-of-monthlong-coma.html | Woman Hurt During Parade Is Out of Monthlong Coma | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-rothenberg-rabbi-emanuel.html | Paid Notice: Deaths ROTHENBERG, RABBI EMANUEL. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-diamond-harold-a.html | Paid Notice: Deaths DIAMOND, HAROLD A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/a-new-method-of-trading-is-proposed-for-nasdaq.html | A New Method of Trading Is Proposed for Nasdaq | False | By Leslie Eaton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/the-ncaa-s-eligibility-standards.html | The N.C.A.A.'s Eligibility Standards | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-giving-birth-over-40-742880.html | Giving Birth Over 40 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/personal-health-aches-and-pains-of-a-joyous-season.html | PERSONAL HEALTH; Aches and Pains of a Joyous Season | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-giving-birth-over-40-742872.html | Giving Birth Over 40 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/denise-levertov-poet-and-political-activist-dies-at-74.html | Denise Levertov, Poet and Political Activist, Dies at 74 | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/dangerous-inertia-in-japan.html | Dangerous Inertia in Japan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-briefs-british-shopping-center-sells-for-543-million.html | INTERNATIONAL BRIEFS; British Shopping Center Sells for $543 Million | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/news/hes-soft-hes-tough-hes-steiff-survivor-of-the-cold-cruel-world-market.html | He's Soft, He's Tough, He's Steiff / Survivor of the Cold, Cruel World Market : Who's King of Teddy Bears?The Inventor Has It All Sewed Up | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/measuring-whales-carefully.html | Measuring Whales, Carefully | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-news-briefs-new-york-social-services-official-is-ousted-in-westchester.html | METRO NEWS BRIEFS; NEW YORK; Social Services Official Is Ousted in Westchester | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/observer-wreaths-for-the-folks.html | Observer; Wreaths For the Folks | False | By Russell Baker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/david-lamar-mcdonald-91-former-senior-naval-officer.html | David Lamar McDonald, 91, Former Senior Naval Officer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/hockey-two-ranger-rookies-may-create-a-big-stir.html | HOCKEY; Two Ranger Rookies May Create a Big Stir | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-jets-need-to-progress-further-parcells-says.html | PRO FOOTBALL; Jets Need to Progress Further, Parcells Says | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-ling-hui-chau.html | Paid Notice: Deaths LING, HUI, CHAU | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/t-shirt-company-is-charged-in-plot-to-smuggle-mexicans.html | T-Shirt Company Is Charged In Plot to Smuggle Mexicans | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-narkiss-uzi.html | Paid Notice: Deaths NARKISS, UZI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/appeal-in-murder-cites-international-treaty.html | Appeal in Murder Cites International Treaty | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/IHT-in-kwangju-outrage-over-the-releases.html | In Kwangju, Outrage Over The Releases | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/music-review-from-upheaval-comes-a-cultural-bounty.html | MUSIC REVIEW; From Upheaval Comes a Cultural Bounty | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/security-council-insists-iraqis-allow-arms-search.html | Security Council Insists Iraqis Allow Arms Search | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/on-my-mind-lessons-of-the-asian-collapse.html | On My Mind; Lessons of the Asian Collapse | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-dubitsky-fred.html | Paid Notice: Deaths DUBITSKY, FRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/journal-the-last-taboo.html | Journal; The Last Taboo | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/philadelphia-inquirer-names-new-editor.html | Philadelphia Inquirer Names New Editor | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-jewish-status-quo-733466.html | Jewish Status Quo | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-pardo-francis-frank.html | Paid Notice: Deaths PARDO, FRANCIS (FRANK). | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/2-police-sergeants-are-accused-of-delaying-arrest-of-an-officer.html | 2 Police Sergeants Are Accused Of Delaying Arrest of an Officer | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/nyc-border-wars-using-law-as-a-weapon.html | NYC; Border Wars: Using Law As a Weapon | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/chronicle-741361.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-mcmanus-margaret.html | Paid Notice: Deaths MCMANUS, MARGARET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/hollywood-bets-it-all-openings-cost-films-rises-they-have-less-time-find.html | Hollywood Bets It All On Openings; As the Cost of Films Rises, They Have Less and Less Time to Find an Audience | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-news-briefs-new-jersey-whitman-approves-bill-to-track-sex-offenders.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Approves Bill To Track Sex Offenders | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/business-digest-741124.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-bluestone-renee.html | Paid Notice: Deaths BLUESTONE, RENEE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/move-to-reopen-executive-divorce-case.html | Move to Reopen Executive Divorce Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/unabom-trial-jury-picked-members-seem-conservative.html | Unabom Trial Jury Picked; Members Seem Conservative | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/fair-treatment-for-haitians.html | Fair Treatment for Haitians | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-waldron-sybil-kane-jay.html | Paid Notice: Deaths WALDRON, SYBIL KANE JAY. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-cummings-margaret-durkin.html | Paid Notice: Deaths CUMMINGS, MARGARET DURKIN. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/IHT-hes-soft-hes-tough-hes-steiff-survivor-of-the-cold-cruel-world-market.html | He's Soft, He's Tough, He's Steiff / Survivor of the Cold, Cruel World Market : Who's King of Teddy Bears?The Inventor Has It All Sewed Up | False | By John Schmid, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/urban-schools-do-not-need-more-money-the-state-argues.html | Urban Schools Do Not Need More Money, the State Argues | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/florida-woman-loses-custody-battle.html | Florida Woman Loses Custody Battle | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/style/design-houses-lament-asia-s-faltering-economies.html | Design Houses Lament Asia's Faltering Economies | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/racial-edge-sharpens-debate-on-south-africa-s-gun-laws.html | Racial Edge Sharpens Debate On South Africa's Gun Laws | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-fuschetti-mark-e.html | Paid Notice: Deaths FUSCHETTI, MARK E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/delays-keep-coal-furnaces-inside-schools.html | Delays Keep Coal Furnaces Inside Schools | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-briefs-hyundai-motor-delays-venture-in-indonesia.html | INTERNATIONAL BRIEFS; Hyundai Motor Delays Venture in Indonesia | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/the-spectacular-shudders-of-dying-stars.html | The Spectacular Shudders of Dying Stars | False | By John Noble Wilford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/IHT-1922-indians-due-in-our-pages100-75-and-50-years-ago.html | 1922: Indians' Due : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/westbury-51-goes-dark-for-a-year-s-restoration.html | Westbury, 51, Goes Dark For a Year's Restoration | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-united-dominion-realty-to-acquire-asr-investments.html | COMPANY NEWS; UNITED DOMINION REALTY TO ACQUIRE ASR INVESTMENTS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-business-2-sites-in-hicksville-sold.html | Metro Business; 2 Sites in Hicksville Sold | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/IHT-seoul-bangkok-and-jakarta-hit-3-east-asia-nations-get-junk-ratings.html | Seoul, Bangkok And Jakarta Hit : 3 East Asia Nations Get 'Junk' Ratings | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/science-watch-girl-talk-starts-in-womb.html | Science Watch; Girl Talk Starts in Womb? | False | By Denise Grady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-japan-stocks-fall-ignoring-stimulus-plan-intervention.html | INTERNATIONAL BUSINESS; Japan Stocks Fall, Ignoring Stimulus Plan and Intervention Rumors | False | By Stephanie Strom | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/political-memo-liberal-party-considers-an-odd-collaboration.html | Political Memo; Liberal Party Considers an Odd Collaboration | False | By Adam Nagourney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-times-co-appoints-technology-officer.html | THE MEDIA BUSINESS; Times Co. Appoints Technology Officer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/olympics-although-foot-hasn-t-healed-kwan-plans-to-compete-in-the-nationals.html | OLYMPICS; Although Foot Hasn't Healed, Kwan Plans to Compete in the Nationals | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-KELLEY,-marie-j.html | Paid Notice: Deaths KELLEY, MARIE J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-doctors-predict-ewing-can-make-full-recovery.html | PRO BASKETBALL; Doctors Predict Ewing Can Make Full Recovery | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-pupunu-signed-by-the-giants.html | PRO FOOTBALL; Pupunu Signed By the Giants | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-next-south-korean-leader-concedes-jobs-will-be-lost.html | INTERNATIONAL BUSINESS; Next South Korean Leader Concedes Jobs Will Be Lost | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-briefs-742279.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-news-briefs-new-jersey-31-people-evacuated-as-fire-ravages-homes.html | METRO NEWS BRIEFS: NEW JERSEY; 31 People Evacuated As Fire Ravages Homes | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-masucci-gerald.html | Paid Notice: Deaths MASUCCI, GERALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-memorials-fruchter-david.html | Paid Notice: Memorials FRUCHTER, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-duffy-sr-cecelia-rshm.html | Paid Notice: Deaths DUFFY, SR. CECELIA, RSHM. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/joined-for-life-and-living-life-to-the-full.html | Joined for Life, and Living Life to the Full | False | By Natalie Angier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/auction-to-sell-kennedy-mementos.html | Auction to Sell Kennedy Mementos | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/reversing-reservation-s-pattern-of-hard-drink-and-early-death.html | Reversing Reservation's Pattern of Hard Drink and Early Death | False | By Dirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/IHT-middle-east-strategy-letters-to-the-editor.html | Middle East Strategy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/media-business-advertising-efforts-are-under-way-change-image-older-consumers.html | THE MEDIA BUSINESS: ADVERTISING; Efforts are under way to change the image of older consumers as tradition-bound tightwads. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-family-drug-court-is-based-on-weak-premise-742856.html | Family Drug Court Is Based on Weak Premise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-memorials-boorstein-lucille.html | Paid Notice: Memorials BOORSTEIN, LUCILLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/transactions-742961.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/personal-computer-pc-gift-idea-software-with-a-smile.html | PERSONAL COMPUTER; PC Gift Idea: Software With a Smile | False | By Stephen Manes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-family-drug-court-is-based-on-weak-premise-742864.html | Family Drug Court Is Based on Weak Premise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/panel-backs-suny-campus-on-sex-conference.html | Panel Backs SUNY Campus on Sex Conference | False | By Karen W. Arenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-sex-segregation-will-improve-basic-training-742805.html | Sex Segregation Will Improve Basic Training | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/theater/defeated-side-show-is-closing-jan-3.html | Defeated, 'Side Show' Is Closing Jan. 3 | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-linzer-estelle.html | Paid Notice: Deaths LINZER, ESTELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-lefkowitz-ira.html | Paid Notice: Deaths LEFKOWITZ, IRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/rival-somali-factions-agree-to-form-a-government.html | Rival Somali Factions Agree to Form a Government | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/the-neediest-cases-nothing-left-except-a-pile-of-dreams.html | The Neediest Cases; Nothing Left Except a Pile of Dreams | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/style/by-design-bangles-sparkles-and-beads.html | By Design; Bangles, Sparkles and Beads | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/key-rates-736821.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-accounts-734780.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/executive-changes-734799.html | EXECUTIVE CHANGES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-sex-segregation-will-improve-basic-training-too-many-differences-742830.html | Sex Segregation Will Improve Basic Training Too Many Differences | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/2-at-presstek-pay-sec-penalties-of-2.9-million.html | 2 at Presstek Pay S.E.C. Penalties of $2.9 Million | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/IHT-1947-negeb-pioneers-in-our-pages100-75-and-50-years-ago.html | 1947: Negeb Pioneers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-eye-to-eye-with-computer-is-a-strain-733636.html | Eye to Eye With Computer Is a Strain | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/port-authority-in-labor-pact-with-police.html | Port Authority In Labor Pact With Police | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/new-poll-finds-czechs-support-for-nato-stays-below-50.html | New Poll Finds Czechs' Support for NATO Stays Below 50% | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-bertenthal-howard-m.html | Paid Notice: Deaths BERTENTHAL, HOWARD M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/for-doctors-years-of-grief-and-daring.html | For Doctors, Years of Grief and Daring | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/sports-of-the-times-after-12-years-the-call-is-not-ewing-s.html | Sports of The Times; After 12 Years, the Call Is Not Ewing's | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-friedman-edward-l.html | Paid Notice: Deaths FRIEDMAN, EDWARD L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-memorials-mann-ida.html | Paid Notice: Memorials MANN, IDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/news-summary-742180.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-family-drug-court-is-based-on-weak-premise-742848.html | Family Drug Court Is Based on Weak Premise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/colleges-women-s-basketball.html | COLLEGES: WOMEN'S BASKETBALL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/in-clinton-s-words-fight-hard-for-peace.html | In Clinton's Words: Fight Hard for Peace | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/q-a-728900.html | Q&A | False | By C. Claiborne Ray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/sunbeam-dances-with-mr-d-is-albert-dunlap-saving-the-company-or-setting-a-sale.html | Sunbeam Dances With Mr. D; Is Albert Dunlap Saving the Company or Setting a Sale? | False | By Dana Canedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-kenney-f-donald.html | Paid Notice: Deaths KENNEY, F. DONALD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/quotation-of-the-day-738522.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/college-basketball-colgate-buries-its-coach-then-carries-on-and-plays.html | COLLEGE BASKETBALL; Colgate Buries Its Coach, Then Carries On and Plays | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-ornstein-sara-moore.html | Paid Notice: Deaths ORNSTEIN, SARA MOORE. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-scharf-harry.html | Paid Notice: Deaths SCHARF, HARRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/the-impossible-beam.html | The Impossible Beam | False | By Lawrence M. Krauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/richard-mccurdy-88-ex-head-of-shell-oil-co-and-a-yachtsman.html | Richard McCurdy, 88, Ex-Head Of Shell Oil Co. and a Yachtsman | False | By Agis Salpukas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-montgomery-north-to-close-its-doors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Montgomery North To Close Its Doors | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/theater/for-the-holocaust-second-generation-an-artistic-quest.html | For the Holocaust 'Second Generation,' an Artistic Quest | False | By Dinitia Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/inside-741191.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/style/IHT-wings-and-things-the-fairies-come-out-to-play.html | Wings and Things: The Fairies Come Out to Play | False | By Suzy Menkes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/movies/film-review-forget-the-mittens-they-re-wrapped-in-life-and-loss.html | FILM REVIEW; Forget the Mittens; They're Wrapped In Life and Loss | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/IHT-its-time-to-think-straight-about-saddam.html | It's Time to Think Straight About Saddam | False | By John K. Cooley, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/more-orgasms-more-years-of-life.html | More Orgasms, More Years of Life? | False | By Lawrence K. Altman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/theater/arts-abroad-have-a-play-and-a-dream-we-ve-got-a-stage-for-you.html | ARTS ABROAD; Have a Play and a Dream? We've Got a Stage for You | False | By Alan Riding | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-memorials-sichel-roger.html | Paid Notice: Memorials SICHEL, ROGER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-peterson-esther.html | Paid Notice: Deaths PETERSON, ESTHER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/bellwether-in-battle-for-congress.html | Bellwether in Battle for Congress | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-basketball-checketts-is-still-optimistic.html | PRO BASKETBALL; Checketts Is Still Optimistic | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/a-pill-for-male-pattern-baldness-wins-approval-from-the-fda.html | A Pill for Male Pattern Baldness Wins Approval From the F.D.A. | False | By Sheryl Gay Stolberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-cisco-systems-to-buy-light-speed-a-software-maker.html | COMPANY NEWS; CISCO SYSTEMS TO BUY LIGHT SPEED, A SOFTWARE MAKER | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-boyle-john-m.html | Paid Notice: Deaths BOYLE, JOHN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/baseball-mets-deal-everett-yanks-get-holmes.html | BASEBALL; Mets Deal Everett; Yanks Get Holmes | False | By Buster Olney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/plus-boxing-holyfield-lewis-deal-is-pending.html | PLUS: BOXING; Holyfield-Lewis: Deal Is Pending | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/in-surprise-move-mayor-rejects-nominee-for-police-review-panel.html | In Surprise Move, Mayor Rejects Nominee for Police Review Panel | False | By Norimitsu Onishi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/editorial-notebook-the-limits-of-artistic-license.html | Editorial Notebook; The Limits of Artistic License | False | By Verlyn Klinkenborg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/inside-742384.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/los-angeles-journal-lines-in-the-dark-offer-hope-for-christmas-cheer.html | Los Angeles Journal; Lines in the Dark Offer Hope for Christmas Cheer | False | By Don Terry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/IHT-korea-and-the-imf-letters-to-the-editor.html | Korea and the IMF : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/forget-about-bedside-manners-some-doctors-have-no-manners.html | Forget About Bedside Manners, Some Doctors Have No Manners | False | By Susan Gilbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/company-news-homestake-plans-to-add-australian-mining-company.html | COMPANY NEWS; HOMESTAKE PLANS TO ADD AUSTRALIAN MINING COMPANY | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/arts/critic-s-choice-jazz-cd-s-not-grandpa-s-big-band-records.html | CRITIC'S CHOICE/Jazz CDs; Not Grandpa's Big-Band Records | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/investment-in-japan.html | Investment in Japan | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-stone-leon.html | Paid Notice: Deaths STONE, LEON, 88. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-news-briefs-new-york-killer-of-girl-8-gets-up-to-19-years-in-prison.html | METRO NEWS BRIEFS: NEW YORK; Killer of Girl, 8, Gets Up to 19 Years in Prison | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/chronicle-742678.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/edwin-w-rawlings-93-general-and-chairman-of-food-company.html | Edwin W. Rawlings, 93, General And Chairman of Food Company | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-2-restaurant-chains-make-account-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Restaurant Chains Make Account Shifts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/science/many-habitat-conservation-plans-found-to-lack-key-data.html | Many Habitat Conservation Plans Found to Lack Key Data | False | By Carol Kaesuk Yoon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/academic-star-system-733393.html | Academic 'Star' System | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-glanternik-meyer.html | Paid Notice: Deaths GLANTERNIK, MEYER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/pro-football-lions-brown-undergoes-surgery.html | PRO FOOTBALL; Lions' Brown Undergoes Surgery | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/sale-by-castle-harlan.html | Sale by Castle Harlan | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-briefs-de-beers-gem-sales-off-16-in-second-half.html | INTERNATIONAL BRIEFS; De Beers Gem Sales Off 16% in Second Half | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-portnoy-frieda.html | Paid Notice: Deaths PORTNOY, FRIEDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-nelson-marie-joy.html | Paid Notice: Deaths NELSON, MARIE JOY. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/international-business-outlook-for-profits-asia-is-clouding-the-picture.html | INTERNATIONAL BUSINESS; Outlook for Profits: Asia Is Clouding the Picture | False | By Jonathan Fuerbringer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/clinton-on-tour-presses-bosnians-and-salutes-gi-s.html | CLINTON, ON TOUR, PRESSES BOSNIANS AND SALUTES G.I.'S | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/two-big-utilities-in-6.6-billion-merger-accord.html | Two Big Utilities In $6.6 Billion Merger Accord | False | By Agis Salpukas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-news-briefs-new-jersey-inmate-report-advises-against-fining-county.html | METRO NEWS BRIEFS: NEW JERSEY; Inmate Report Advises Against Fining County | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/fidelity-will-shut-its-singapore-office.html | Fidelity Will Shut Its Singapore Office | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-small-jeffrey.html | Paid Notice: Deaths SMALL, JEFFREY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/colin-powell-s-promotion-the-real-story.html | Colin Powell's Promotion: The Real Story | False | By Clifford Alexander | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-memorials-cohn-harry-aaron.html | Paid Notice: Memorials COHN, HARRY (AARON). | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/metro-news-briefs-new-jersey-doctors-group-defies-ban-on-some-abortions.html | METRO NEWS BRIEFS: NEW JERSEY; Doctors' Group Defies Ban on Some Abortions | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/on-pro-football-it-s-a-good-bet-o-donnell-s-days-as-a-jet-are-over.html | ON PRO FOOTBALL; It's a Good Bet O'Donnell's Days as a Jet Are Over | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/world/baghdad-journal-an-arrival-just-the-idea-has-this-airport-in-orbit.html | Baghdad Journal; An Arrival! Just the Idea Has This Airport in Orbit | False | By Hadani Ditmars | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/nyregion/crew-drafts-standards-for-principals.html | Crew Drafts Standards for Principals | False | By Anemona Hartocollis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/sports/nhl-last-night-ottawa-owns-the-island.html | N.H.L.: LAST NIGHT; Ottawa Owns the Island | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/IHT-1897-us-in-china-in-our-pages100-75-and-50-years-ago.html | 1897: U.S. in China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/opinion/l-croatian-symbols-733555.html | Croatian Symbols | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-tuchman-lester-r-md.html | Paid Notice: Deaths TUCHMAN, LESTER R., MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-kashi-deborah.html | Paid Notice: Deaths KASHI, DEBORAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-kaplan-carl.html | Paid Notice: Deaths KAPLAN, CARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/tyco-to-buy-unit-from-american-home.html | Tyco to Buy Unit From American Home | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-canter-claudia-a.html | Paid Notice: Deaths CANTER, CLAUDIA A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/classified/paid-notice-deaths-yampell-freda-w-nee-wolowitz.html | Paid Notice: Deaths YAMPELL, FREDA W. (NEE WOLOWITZ). | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/greetings-seasoned-with-partisan-wit.html | Greetings Seasoned With Partisan Wit | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/the-media-business-advertising-addenda-people-741965.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/us/kennedy-had-a-plan-for-early-exit-in-vietnam.html | Kennedy Had a Plan for Early Exit in Vietnam | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-23 | 1997-12-23 | https://www.nytimes.com/1997/12/23/business/stock-promoter-pleads-guilty-to-charges.html | Stock Promoter Pleads Guilty to Charges | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-levertov-denise.html | Paid Notice: Deaths LEVERTOV, DENISE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/pbs-works-on-morning-foreign-news.html | PBS Works on Morning Foreign News | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-playoffs-round-1-armstead-a-leader-by-title-and-example.html | PRO FOOTBALL: PLAYOFFS -- ROUND 1; Armstead a Leader, by Title and Example | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/prosecution-in-unabom-case-unveils-psychiatric-argument.html | Prosecution in Unabom Case Unveils Psychiatric Argument | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-cohen-harold.html | Paid Notice: Deaths COHEN, HAROLD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/after-years-of-pain-janis-rebuilds-career.html | After Years of Pain, Janis Rebuilds Career | False | By Greta Beigel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-nemesis-returns-to-haunt-the-giants.html | PRO FOOTBALL; Nemesis Returns To Haunt The Giants | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/c-corrections-759708.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/under-pressure-whitman-committee-trims-plans-for-inaugural-celebration.html | Under Pressure, Whitman Committee Trims Plans for Inaugural Celebration | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/news-summary-758647.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/hard-to-see-that-ruby.html | Hard to See That Ruby | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/carlos-the-terrorist-is-convicted-in-france-of-decades-old-murders.html | 'Carlos' the Terrorist Is Convicted In France of Decades-Old Murders | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/plus-baseball-isringhausen-weighs-elbow-surgery.html | PLUS: BASEBALL; Isringhausen Weighs Elbow Surgery | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/hockey-devils-give-a-goal-away-and-must-settle-for-a-tie.html | HOCKEY; Devils Give a Goal Away And Must Settle for a Tie | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/sips-the-owner-of-la-caravelle-does-champage-his-way.html | SIPS; The Owner of La Caravelle Does Champage His Way | False | By Frank J. Prial | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-toward-the-new-nato-concept.html | Toward the New NATO Concept | False | By Frederick Bonnart, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/3-million-gift-to-music-school.html | $3 Million Gift To Music School | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-reasons-experts-say-jurors-saw-reckless-but-lesser-partner-crime.html | THE BOMBING VERDICT: THE REASONS; Experts Say Jurors Saw Reckless but Lesser Partner in Crime | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/critics-say-united-way-plan-can-t-meet-goals-for-children.html | Critics Say United Way Plan Can't Meet Goals for Children | False | By Judith Miller and David Cay Johnston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/chronicle-760870.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-memorials-medeske-mary-ann.html | Paid Notice: Memorials MEDESKE, MARY ANN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-briefs-soft-drink-merger-set-in-south-africa.html | INTERNATIONAL BRIEFS; Soft Drink Merger Set in South Africa | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/plus-boxing-zambian-fighter-dies-after-victory.html | PLUS: BOXING; Zambian Fighter Dies After Victory | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-reaction-among-families-victims-anger-acceptance-mix.html | THE BOMBING VERDICT: THE REACTION; Among Families of Victims, Anger and Acceptance Mix | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/us-argument-in-s-l-case-draws-rebuke.html | U.S. Argument In S&L Case Draws Rebuke | False | By Neil A. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/baseball-doing-a-good-turn.html | BASEBALL; Doing a Good Turn | False | By Jack Curry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/trial-of-ecuadorean-breached-consular-treaty-judge-rules.html | Trial of Ecuadorean Breached Consular Treaty, Judge Rules | False | By Mirta Ojito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/inside-758710.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/25-arrested-in-gambling-sweep.html | 25 Arrested in Gambling Sweep | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/wine-talk-a-bubbly-history-garters-crowned-heads-widows.html | Wine Talk; A Bubbly History: Garters, Crowned Heads, Widows | False | By Frank J. Prial | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-conspirator-troubled-man-life-dead-ends-false-starts-family.html | THE BOMBING VERDICT: THE CONSPIRATOR; A Troubled Man in a Life of Dead Ends, False Starts and Family Problems | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-spielberg-is-yet-another-history-painter-748846.html | Spielberg Is Yet Another 'History Painter' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/college-basketball-st-john-s-still-working-to-fit-pieces-of-puzzle-together.html | COLLEGE BASKETBALL; St. John's Still Working to Fit Pieces of Puzzle Together | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-middle-class-education-749680.html | Middle-Class Education | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/wave-of-selling-late-in-day-takes-127-points-off-dow.html | Wave of Selling Late in Day Takes 127 Points Off Dow | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/critic-s-notebook-international-dissonance-aside-harmony-in-cuba.html | CRITIC'S NOTEBOOK; International Dissonance Aside, Harmony in Cuba | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/lights-of-celebration-and-words-of-faith-pastors-prepare-the-hardest-sermon.html | Lights of Celebration . . . and Words of Faith; Pastors Prepare the Hardest Sermon | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/a-master-s-degree-in-philanthropy-teaches-the-business-of-doing-good.html | A Master's Degree in Philanthropy Teaches the Business of Doing Good | False | By Dirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/the-enemy-within.html | The Enemy Within | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/books/books-of-the-times-a-jump-shot-an-arc-of-hope-loving-the-madness.html | BOOKS OF THE TIMES; A Jump Shot, an Arc of Hope: Loving the Madness | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/worldbusiness/IHT-czechs-christmas-carp.html | Czechs' Christmas Carp | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/chronicle-760854.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-parcells-is-all-business-he-needs-draft-choices.html | PRO FOOTBALL; Parcells Is All Business: He Needs Draft Choices | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-american-culture-letters-to-the-editor.html | American Culture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-news-briefs-new-jersey-state-allows-reopening-of-2-emergency-rooms.html | METRO NEWS BRIEFS: NEW JERSEY; State Allows Reopening Of 2 Emergency Rooms | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/holiday-tomorrow-christmas.html | Holiday Tomorrow; Christmas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-gratz-arthur.html | Paid Notice: Deaths GRATZ, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/the-neediest-cases-a-fractured-family-is-united-again.html | The Neediest Cases; A Fractured Family Is United Again | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/more-on-the-verdict.html | More on the Verdict | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/tv-notes-comedy-tonight.html | TV Notes; Comedy Tonight | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/the-wolf-betrayed.html | The Wolf, Betrayed | False | By Thomas McNamee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/corinne-chubb-85-philanthropist-to-newark.html | Corinne Chubb, 85, Philanthropist to Newark | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-keren-rene-doris.html | Paid Notice: Deaths KEREN, RENE DORIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/zealous-collector-special-report-singular-passion-for-amassing-art-one-way.html | THE ZEALOUS COLLECTOR -- A special report.; A Singular Passion For Amassing Art, One Way or Another | False | By Judith H. Dobrzynski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-kai-nielsen-ju-wurn.html | Paid Notice: Deaths KAI, NIELSEN, JU "WUM" | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/russia-says-an-american-accused-of-espionage-can-return-home-for-the-holidays.html | Russia Says an American Accused of Espionage Can Return Home for the Holidays | False | By Alessandra Stanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-firisen-jeffrey.html | Paid Notice: Deaths FIRISEN, JEFFREY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/media-business-advertising-public-service-campaigns-brazil-australia-boast.html | THE MEDIA BUSINESS: ADVERTISING; Public-service campaigns in Brazil and Australia boast a sophistication regular ads might envy. | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/critic-s-choice-pop-cd-s-ghosts-of-past-present-and-future.html | CRITIC'S CHOICE/Pop CDs; Ghosts of Past, Present and Future | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/liberties-civil-rights-siren.html | Liberties; Civil Rights Siren | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-1897-opening-china-in-our-pages100-75-and-50-years-ago.html | 1897: Opening China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/essay-holiday-message.html | Essay; Holiday Message | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/business-digest-756563.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/health-agency-investigates-a-fever-in-kenya.html | Health Agency Investigates a Fever in Kenya | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-hoschander-emanuel.html | Paid Notice: Deaths HOSCHANDER, EMANUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-on-drinking-and-health-751596.html | On Drinking and Health | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-keats-judy-ida.html | Paid Notice: Deaths KEATS, JUDY IDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/inside-758817.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/worldbusiness/IHT-bank-says-repayments-may-be-double-level-of.html | Bank Says Repayments May Be Double Level Of Jakarta Estimates : Indonesia's $200 Billion Debt Burden | False | By Michael Richardson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/sea-threatens-costly-building-reviving-a-debate.html | Sea Threatens Costly Building, Reviving a Debate | False | By B. Drummond Ayres Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-sparks-s-workout-gives-giants-glimmer-of-hope.html | PRO FOOTBALL; Sparks's Workout Gives Giants Glimmer of Hope | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/the-award-may-be-erratic-but-his-goals-are-clear.html | The Award May Be Erratic But His Goals Are Clear | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/style/IHT-peter-pan-love-and-crocodiles.html | 'Peter Pan': Love and Crocodiles | False | By Sheridan Morley, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/transactions-761044.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/teheran-journal-one-wife-is-not-enough-a-film-to-provoke-iran.html | Teheran Journal; One Wife Is Not Enough? A Film to Provoke Iran | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-powell-case-shows-need-for-affirmative-action-760358.html | Powell Case Shows Need for Affirmative Action | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/theater/critic-s-notebook-50-years-later-the-jewishness-of-anne-frank-blooms.html | Critic's Notebook; 50 Years Later, the Jewishness of Anne Frank Blooms | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/the-media-business-advertising-addenda-true-north-granted-injunction.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Granted Injunction | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/boxing-negotiations-fail-for-a-bout-between-holyfield-and-lewis.html | BOXING; Negotiations Fail for a Bout Between Holyfield and Lewis | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-pelikan-rolf.html | Paid Notice: Deaths PELIKAN, ROLF | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-news-briefs-new-jersey-health-care-insurance-broadened-for-children.html | METRO NEWS BRIEFS: NEW JERSEY; Health Care Insurance Broadened for Children | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/the-bombing-verdict-judge-s-instruction-on-manslaughter.html | THE BOMBING VERDICT; Judge's Instruction On Manslaughter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-day-care-subsidy-only-benefits-employed-welfare-families-760307.html | Day-Care Subsidy Only Benefits Employed; Welfare Families | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-schmidt-walter.html | Paid Notice: Deaths SCHMIDT, WALTER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-dorn-marianne.html | Paid Notice: Deaths DORN, MARIANNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-a-palestinian-state-in-israels-security-equation.html | A Palestinian State in Israel's Security Equation | False | By Henry Siegman, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/college-football-penn-state-bars-enis-from-the-citrus-bowl.html | COLLEGE FOOTBALL; Penn State Bars Enis From the Citrus Bowl | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/judge-allows-couple-to-visit-russian-girls-paving-way-for-reunion.html | Judge Allows Couple to Visit Russian Girls, Paving Way for Reunion | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/movie-clock-today.html | Movie Clock Today | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-miller-john-l.html | Paid Notice: Deaths MILLER, JOHN L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/despite-prodding-israeli-leaders-vow-firm-stand-on-west-bank.html | Despite Prodding, Israeli Leaders Vow Firm Stand on West Bank | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/college-basketball-short-handed-pirates-escape-double-overtime.html | COLLEGE BASKETBALL; Short-Handed Pirates Escape Double Overtime | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-wunderman-irving.html | Paid Notice: Deaths WUNDERMAN, IRVING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-kashi-deborah.html | Paid Notice: Deaths KASHI, DEBORAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/economic-data-suggest-a-slowing-trend.html | Economic Data Suggest a Slowing Trend | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-news-briefs-new-york-department-of-correction-gets-new-commissioner.html | METRO NEWS BRIEFS: NEW YORK; Department of Correction Gets New Commissioner | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-ain-ina.html | Paid Notice: Deaths AIN, INA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/film-review-smarter-than-she-is-hah.html | FILM REVIEW; Smarter Than She Is? Hah! | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/c-corrections-759694.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/high-fat-diet-for-men-is-linked-to-fewer-strokes.html | High-Fat Diet for Men Is Linked to Fewer Strokes | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/street-musician-s-fee-is-ruled-excessive.html | Street Musician's Fee Is Ruled Excessive | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/colleges-hockey-notebook-holidays-ice-teams-are-go-tournament-time.html | COLLEGES: HOCKEY NOTEBOOK -- THE HOLIDAYS ON ICE; Teams Are on the Go At Tournament Time | False | By William N. Wallace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-ewing-leaves-hospital-vowing-to-speed-return.html | PRO FOOTBALL; Ewing Leaves Hospital, Vowing to Speed Return | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/oxford-health-receives-fine-of-3-million.html | Oxford Health Receives Fine Of $3 Million | False | By Reed Abelson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-dean-richard-s.html | Paid Notice: Deaths DEAN, RICHARD S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/sports-of-the-times-getting-back-to-the-basics-of-basketball.html | Sports of The Times; Getting Back To the Basics Of Basketball | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-business-briefs-bankrupt-wiz-is-for-sale.html | Metro Business Briefs; Bankrupt Wiz Is for Sale | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/tv-notes-up-and-at-em-for-cbs.html | TV Notes; Up and at 'em for CBS | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-khatamis-importance-letters-to-the-editor.html | Khatami's Importance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/IHT-vantage-point-for-some-the-greatest-gift-is-simply-playing-soccer.html | Vantage Point : For Some, the Greatest Gift Is Simply Playing Soccer Again | False | By Rob Hughes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-football-playoffs-round-1-lessons-of-father-guide-giants-fassel.html | PRO FOOTBALL: PLAYOFFS -- ROUND 1; Lessons of Father Guide Giants' Fassel | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-masucci-gerald.html | Paid Notice: Deaths MASUCCI, GERALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/after-a-kitchen-fire-cafe-des-artistes-will-be-closed-for-christmas.html | After a Kitchen Fire, Cafe des Artistes Will Be Closed for Christmas | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/mexican-gunmen-slay-45-in-southern-indian-village.html | Mexican Gunmen Slay 45 In Southern Indian Village | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/worldbusiness/IHT-thai-bank-shakeupforeigners-at-the-gate.html | Thai Bank Shake-Up:Foreigners at the Gate | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/a-despised-us-envoy-stands-proud.html | A Despised U.S. Envoy Stands Proud | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/quotation-of-the-day-754846.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/commercial-real-estate-nonprofit-agencies-help-fill-a-tower.html | Commercial Real Estate; Nonprofit Agencies Help Fill a Tower | False | By Alan S. Oser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/chronicle-760862.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-playtex-to-buy-childs-unit-for-182-million.html | COMPANY NEWS; PLAYTEX TO BUY CHILDS UNIT FOR $182 MILLION | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-news-briefs-new-york-suspected-gang-member-sought-in-fatal-stabbing.html | METRO NEWS BRIEFS; NEW YORK; Suspected Gang Member Sought in Fatal Stabbing | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/more-vans-are-no-threat-to-bus-lines-a-study-finds.html | More Vans Are No Threat To Bus Lines, A Study Finds | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/the-nichols-verdict.html | The Nichols Verdict | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/tv-notes-evening-news-gains-viewers.html | TV Notes; Evening News Gains Viewers | False | By Lawrie Mifflin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-business-with-korea-crisis-worse-us-seeks-way-to-limit-harm.html | INTERNATIONAL BUSINESS; WITH KOREA CRISIS WORSE, U.S. SEEKS WAY TO LIMIT HARM | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-corbett-paul-d.html | Paid Notice: Deaths CORBETT, PAUL D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-warren-blanche-angelus.html | Paid Notice: Deaths WARREN, BLANCHE ANGELUS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/c-corrections-759678.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/style/IHT-the-many-sopranos-of-traviata.html | The Many Sopranos of 'Traviata' | False | By David Stevens, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-lifflander-may.html | Paid Notice: Deaths LIFFLANDER, MAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/1-day-care-subsidy-only-benefits-employed-760269.html | Day-Care Subsidy Only Benefits Employed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-sklar-herman.html | Paid Notice: Deaths SKLAR, HERMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-jarrett-wilbert.html | Paid Notice: Deaths JARRETT, WILBERT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/beatings-and-worry-in-a-life-of-music.html | Beatings and Worry In a Life of Music | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/IHT-stocks-and-won-fall-as-foreign-bankers-set-terms-seoul-fights-debt.html | Stocks and Won Fall as Foreign Bankers Set Terms : Seoul Fights Debt Crunch | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/theater/marion-bell-star-of-brigadoon-dies-at-78.html | Marion Bell, Star of 'Brigadoon,' Dies at 78 | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/claire-giannini-hoffman-bank-of-america-director-92.html | Claire Giannini Hoffman, Bank of America Director, 92 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/critic-s-notebook-messiah-mavens-find-that-its-ambiguities-reward-all-comers.html | CRITIC'S NOTEBOOK; 'Messiah' Mavens Find That Its Ambiguities Reward All Comers | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/restaurants-a-steakhouse-to-end-all-arguments.html | Restaurants; A Steakhouse to End All Arguments | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/walgreen-profits-to-be-cut.html | Walgreen Profits to Be Cut | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | | | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/divers-pull-two-from-air-pocket-after-lifeboat-flips-during-drill-9-british-liner-are.html | Divers Pull Two From Air Pocket After Lifeboat Flips During Drill; 9 From British Liner Are Flung Into Frigid Hudson | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/1-day-care-subsidy-only-benefits-employed-not-just-affluent-760323.html | Day-Care Subsidy Only Benefits Employed; Not Just Affluent | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/william-arthur-83-look-magazine-editor.html | William Arthur, 83, Look Magazine Editor | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-lefkowitz-ira.html | Paid Notice: Deaths LEFKOWITZ, IRA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-shea-joseph-h.html | Paid Notice: Deaths SHEA, JOSEPH H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/frank-waldrop-92-washington-journalist.html | Frank Waldrop, 92, Washington Journalist | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-tall-tales-letters-to-the-editor.html | Tall Tales : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/brothers-freed-in-rape-case-are-likely-to-face-retrial.html | Brothers Freed in Rape Case Are Likely to Face Retrial | False | By Kevin Sack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/world/chinese-democracy-campaigners-push-for-free-labor-unions.html | Chinese Democracy Campaigners Push for Free Labor Unions | False | By Erik Eckholm | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-innkeepers-to-acquire-6-residence-inns.html | COMPANY NEWS; INNKEEPERS TO ACQUIRE 6 RESIDENCE INNS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-briefs-760676.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-day-care-subsidy-only-benefits-employed-taxing-work-at-home-760315.html | Day-Care Subsidy Only Benefits Employed; Taxing Work at Home | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/influenza-virus-is-found-in-live-chickens-for-sale.html | Influenza Virus Is Found In Live Chickens for Sale | False | By Christopher S. Wren | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-freesman-jacob.html | Paid Notice: Deaths FREESMAN, JACOB | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/bay-apartment-deal.html | Bay Apartment Deal | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/misguided-words-in-the-balkans.html | Misguided Words in the Balkans | False | By Slavenka Drakulic | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/three-killings-leave-anxiety-in-a-building.html | Three Killings Leave Anxiety In a Building | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-anzel-celia.html | Paid Notice: Deaths ANZEL, CELIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/white-truffle-fever-makes-the-season-glow.html | White Truffle Fever Makes the Season Glow | False | By Nancy Harmon Jenkins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/revenge-of-a-vixen.html | Revenge of a Vixen | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/new-york-pastries-they-re-pure-theater.html | New York Pastries: They're Pure Theater | False | By William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-postsuharto-indonesia-will-need-a-reformed-system.html | Post-Suharto Indonesia Will Need a Reformed System | False | By Philip Bowring, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-powell-case-shows-need-for-affirmative-action-760374.html | Powell Case Shows Need for Affirmative Action | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-briefs-ici-australia-to-buy-explosives-businesses.html | INTERNATIONAL BRIEFS; ICI Australia to Buy Explosives Businesses | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/edwin-neilan-us-chamber-s-ex-head-92.html | Edwin Neilan, U.S. Chamber's Ex-Head, 92 | False | By Seth Schiesel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-kaplan-samuel-s.html | Paid Notice: Deaths KAPLAN, SAMUEL S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-bason-maurine-l.html | Paid Notice: Deaths BASON, MAURINE L | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-waxberg-stanley.html | Paid Notice: Deaths WAXBERG, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/a-2d-challenge-in-divorce-case.html | A 2d Challenge In Divorce Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-sullivan-eileen.html | Paid Notice: Deaths SULLIVAN, EILEEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-memorials-mendelson-myer-dr.html | Paid Notice: Memorials MENDELSON, MYER, DR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-news-briefs-new-jersey-drug-dealer-convicted-of-murdering-informant.html | METRO NEWS BRIEFS: NEW JERSEY; Drug Dealer Convicted Of Murdering Informant | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/international-business-a-hot-market-in-china-suddenly-catches-a-cold.html | INTERNATIONAL BUSINESS; A Hot Market in China Suddenly Catches a Cold | False | By Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/arts/jazz-review-no-matter-the-sounds-it-s-a-drummer-s-world.html | JAZZ REVIEW; No Matter the Sounds, It's a Drummer's World | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/microsoft-digs-in-against-a-poorly-informed-us.html | Microsoft Digs In Against a 'Poorly Informed' U.S. | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/to-queens-from-uzbekistan-a-hanukkah-tradition.html | To Queens From Uzbekistan: A Hanukkah Tradition | False | By Joan Nathan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/by-the-book-his-primer-for-dummies-well-maybe-smart-ones.html | By the Book; His Primer for Dummies? Well, Maybe Smart Ones | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-libby-melvin-e.html | Paid Notice: Deaths LIBBY, MELVIN E. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metropolitan-diary-751960.html | Metropolitan Diary | False | By Ron Alexander | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/film-review-the-dalai-lama-toddler-to-grown-man-in-exile.html | FILM REVIEW; The Dalai Lama, Toddler To Grown Man in Exile | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-powell-case-shows-need-for-affirmative-action-760366.html | Powell Case Shows Need for Affirmative Action | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/political-prisoner-to-president.html | Political Prisoner to President | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-bellsouth-to-reorganize-managment-structure.html | COMPANY NEWS; BELLSOUTH TO REORGANIZE MANAGEMENT STRUCTURE | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/the-minimalist-fast-fish-cakes-with-real-zing.html | The Minimalist; Fast Fish Cakes With Real Zing | False | By Mark Bittman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/movies/film-review-neither-snow-nor-rain-nor-descent-to-anarchy.html | FILM REVIEW; Neither Snow, Nor Rain, Nor Descent to Anarchy . . . | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/three-hospitals-plan-units-for-children.html | Three Hospitals Plan Units for Children | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-business-briefs-unemployment-rate-drops-in-new-york.html | Metro Business Briefs; Unemployment Rate Drops in New York | False | By Kirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/the-adirondacks-and-the-whitney-estate.html | The Adirondacks and the Whitney Estate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/eating-well-can-pizza-prevent-cancer-and-ketchup-cut-heart-risk.html | Eating Well; Can Pizza Prevent Cancer and Ketchup Cut Heart Risk? | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-1922-french-jobs-in-our-pages100-75-and-50-years-ago.html | 1922: French Jobs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/class-notes.html | Class Notes | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-caught-trying-to-gag-a-dissident.html | Caught Trying to Gag a Dissident | False | By Jonathan Mirsky, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/theater/theater-review-carnival-for-the-senses-in-a-huge-warehouse.html | THEATER REVIEW; Carnival for the Senses In a Huge Warehouse | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/bombing-verdict-overview-nichols-convicted-plot-manslaughter-counts-but-not.html | THE BOMBING VERDICT: THE OVERVIEW; NICHOLS CONVICTED OF PLOT AND MANSLAUGHTER COUNTS BUT NOT OF ACTUAL BOMBING | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-krueger-philip.html | Paid Notice: Deaths KRUEGER, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/pro-basketball-nets-have-given-calipari-a-reason-to-be-cheerful.html | PRO BASKETBALL; Nets Have Given Calipari A Reason to Be Cheerful | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/a-chef-who-s-driven-to-be-no-1-just-ask-those-he-drives.html | A Chef Who's Driven to Be No. 1 (Just Ask Those He Drives) | False | By Alex Witchel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/a-future-leader-s-moment-of-truth.html | A Future Leader's Moment Of Truth | False | By Richard Holbrooke and Michael Armacost | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-pardo-francis-frank.html | Paid Notice: Deaths PARDO, FRANCIS (FRANK) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/market-place-utilities-are-suddenly-stumbling-road-their-brave-new-world.html | Market Place; Utilities are suddenly stumbling on the road to their brave new world of deregulation. | False | By Agis Salpukas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/seeing-what-really-matters-weak-eyes-but-strong-will-put-wall-st-perspective.html | Seeing What Really Matters; Weak Eyes but a Strong Will Put Wall St. in Perspective | False | By Adam Bryant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-on-drinking-and-health-760463.html | On Drinking and Health | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/london-pubs-sip-the-tonic-of-youth.html | London Pubs Sip The Tonic Of Youth | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/metro-news-briefs-new-york-parade-mishap-evidence-is-ordered-preserved.html | METRO NEWS BRIEFS: NEW YORK; Parade Mishap Evidence Is Ordered Preserved | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-ainger-olive-a.html | Paid Notice: Deaths AINGER, OLIVE A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/IHT-1947-great-soakers-in-our-pages100-75-and-50-years-ago.html | 1947: Great Soakers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/calendar.html | Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/IHT-senator-says-us-military-spending-in-europe-must-not-rise-a-big-string-a.html | Senator Says U.S. Military Spending in Europe Must Not Rise : A Big String Added to NATO Growth | False | By Joseph Fitchett, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-morello-john.html | Paid Notice: Deaths MORELLO, JOHN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/key-rates-754170.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-amtrak-s-unsure-future-752207.html | Amtrak's Unsure Future | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/for-brilliant-brothers-joining-mathematics-faculty-is-a-quantum-leap.html | For Brilliant Brothers, Joining Mathematics Faculty Is a Quantum Leap | False | By Karen W. Arenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/company-news-reckitt-colman-to-buy-4-american-cleaning-brands.html | COMPANY NEWS; RECKITT & COLMAN TO BUY 4 AMERICAN CLEANING BRANDS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/hockey-rangers-receive-message-then-win.html | HOCKEY; Rangers Receive Message, Then Win | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/there-s-been-no-rush-for-medical-savings-accounts-but-idea-is-gaining-favor.html | There's Been No Rush for Medical Savings Accounts, but Idea Is Gaining Favor | False | By David E. Rosenbaum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/sports/IHT-frenchman-hopes-a-santa-claus-brings-sponsorship-a-new-bicycle-for.html | Frenchman Hopes a Santa Claus Brings Sponsorship : A New Bicycle for Christmas | False | By Samuel Abt, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/us/santa-is-hardly-the-only-holiday-traveler.html | Santa Is Hardly the Only Holiday Traveler | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-day-care-subsidy-only-benefits-employed-government-must-pay-760285.html | Day-Care Subsidy Only Benefits Employed; Government Must Pay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-miles-frances.html | Paid Notice: Deaths MILES, FRANCES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/the-media-business-advertising-addenda-conflict-sidelines-rubbermaid-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conflict Sidelines Rubbermaid Agency | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/dining/25-and-under-from-a-brick-oven-a-turkish-answer-to-pizza.html | $25 and Under; From a Brick Oven, a Turkish Answer to Pizza | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/the-media-business-advertising-addenda-accounts-759813.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/nyregion/day-and-night-offering-helping-hand.html | Day and Night, Offering Helping Hand | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/opinion/l-papal-visit-to-cuba-748579.html | Papal Visit to Cuba | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/business/j-masucci-62-international-salsa-promoter.html | J. Masucci, 62, International Salsa Promoter | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-24 | 1997-12-24 | https://www.nytimes.com/1997/12/24/classified/paid-notice-deaths-portnoy-frieda.html | Paid Notice: Deaths PORTNOY, FRIEDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/a-world-of-christmases-not-just-for-christians-in-prague-time-for-carp.html | A World of Christmases, Not Just for Christians; In Prague, Time for Carp | False | By Jane Perlez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/nichols-could-face-death-for-role-in-blast.html | Nichols Could Face Death for Role in Blast | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/auto-makers-in-korea-face-uphill-climb.html | Auto Makers In Korea Face Uphill Climb | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/nasdaq-reports-2.1-rise-in-uncovered-short-sales.html | Nasdaq Reports 2.1% Rise In Uncovered Short Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/gods-place-at-a-rescue-mission.html | God's Place at a Rescue Mission | False | By Edward Morgan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/somerset-lawyer-is-chosen-to-defend-new-jersey-s-late-term-abortion-law.html | Somerset Lawyer Is Chosen to Defend New Jersey's Late-Term Abortion Law | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-shulvall-marjorie.html | Paid Notice: Deaths SHULVALL, MARJORIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/gedung-sintuk-journal-in-indonesia-where-s-gold-there-s-squalor.html | Gedung Sintuk Journal; In Indonesia, Where There's Gold, There's Squalor | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-pappas-george-n-md.html | Paid Notice: Deaths PAPPAS, GEORGE N., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/1-video-games-may-be-too-stimulating-767891.html | Video Games May Be Too Stimulating | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/governor-commutes-sentences-of-3-convicted-on-drug-charges.html | Governor Commutes Sentences Of 3 Convicted on Drug Charges | False | By Raymond Hernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-smith-melvin.html | Paid Notice: Deaths SMITH, MELVIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/wings-lust-england-s-sprites-revisit-their-past-victorian-escapism-london-show.html | On Wings of Lust, England's Sprites Revisit Their Past; Victorian Escapism at a London Show | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/pangs-of-poverty-at-a-joyous-time.html | Pangs of Poverty at a Joyous Time | False | By Monte Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/1-academic-superstars-767514.html | Academic Superstars | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/in-panama-accord-gi-s-would-stay.html | IN PANAMA ACCORD, G.I.'S WOULD STAY | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-news-briefs-new-jersey-panel-will-study-effects-of-ticket-scalping-rules.html | METRO NEWS BRIEFS: NEW JERSEY; Panel Will Study Effects Of Ticket-Scalping Rules | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/international-business-massacre-hobbles-tourism-in-egypt.html | INTERNATIONAL BUSINESS; Massacre Hobbles Tourism in Egypt | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/no-walking-zones-tested-to-fight-midtown-gridlock.html | No-Walking Zones Tested To Fight Midtown Gridlock | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-richter-oscar.html | Paid Notice: Deaths RICHTER, OSCAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-barzelay-ross.html | Paid Notice: Deaths BARZELAY, ROSS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-laumont-sophie.html | Paid Notice: Deaths LAUMONT, SOPHIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/plus-pro-basketball-nets-lawsuit-against-calipari-dismissed.html | PLUS: PRO BASKETBALL -- NETS; Lawsuit Against Calipari Dismissed | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/1-croatian-serbs-rights-767271.html | Croatian Serbs' Rights | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/film-review-tall-dark-and-hairy-thirsty-too.html | FILM REVIEW; Tall, Dark and Hairy (Thirsty Too) | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/indians-in-casino-dispute-hire-a-top-lobbyist-to-fight-rival-tribes.html | Indians in Casino Dispute Hire a Top Lobbyist to Fight Rival Tribes | False | By Jill Abramson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/the-annual-sermon-retold.html | The Annual Sermon, Retold | False | By Alice McDermott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/death-in-chiapas.html | Death in Chiapas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/hockey-rangers-giving-kovalev-the-rookie-treatment.html | HOCKEY; Rangers Giving Kovalev the Rookie Treatment | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-keats-judy-ida.html | Paid Notice: Deaths KEATS, JUDY IDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-memorials-harris-lewis-k.html | Paid Notice: Memorials HARRIS, LEWIS K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/30-firms-to-pay-900-million-in-investor-suit.html | 30 Firms to Pay $900 Million In Investor Suit | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/call-for-environmental-study-delays-plan-for-a-florida-airport.html | Call for Environmental Study Delays Plan for a Florida Airport | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/key-rates-769835.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/hockey-a-respect-for-the-game-puts-japan-at-disadvantage.html | HOCKEY; A Respect for the Game Puts Japan at Disadvantage | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-town-planning-just-to-be-sociable-visit-the-post-office.html | CURRENTS: TOWN PLANNING; Just to Be Sociable, Visit the Post Office | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-business-brooklyn-union-sells-unit.html | Metro Business; Brooklyn Union Sells Unit | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-the-shapes-of-glass-the-big-and-the-small-of-chihuly-s-work.html | CURRENTS: THE SHAPES OF GLASS; The Big and the Small Of Chihuly's Work | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-gensia-sells-majority-stake-in-medical-products-unit.html | COMPANY NEWS; GENSIA SELLS MAJORITY STAKE IN MEDICAL PRODUCTS UNIT | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/football-giants-notebook-fassel-caps-big-season-and-is-named-coach-of-year.html | FOOTBALL: GIANTS NOTEBOOK; Fassel Caps Big Season And Is Named Coach of Year | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/toshiro-mifune-actor-dies-at-77-the-primal-hero-of-samurai-films.html | Toshiro Mifune, Actor, Dies at 77; The Primal Hero of Samurai Films | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/football-two-players-short-penn-state-knows-game-must-go-on.html | FOOTBALL; Two Players Short, Penn State Knows Game Must Go On | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/critic-s-choice-classical-cd-s-old-masters-sung-with-style.html | CRITIC'S CHOICE/Classical CD's ; Old Masters, Sung With Style | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/behind-bars-reaching-others-inmates-restore-castoff-wheelchairs-for-third-world.html | Behind Bars, Reaching Out to Others; Inmates Restore Castoff Wheelchairs for Third World's Disabled | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/hockey-mistake-free-form-eludes-devils.html | HOCKEY; Mistake-Free Form Eludes Devils | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-hoschander-emanuel.html | Paid Notice: Deaths HOSCHANDER, EMANUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/personal-shopper-in-a-space-starved-city-the-lowly-ottoman-stands-tall.html | Personal Shopper ; In a Space-Starved City, the Lowly Ottoman Stands Tall | False | By Marianne Rohrlich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-masucci-gerald.html | Paid Notice: Deaths MASUCCI, GERALD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-dinner-plates-as-art-the-hors-d-oeuvres-come-on-a-rauschenberg.html | CURRENTS: DINNER PLATES AS ART; The Hors d'Oeuvres Come On a Rauschenberg | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-rubin-sol.html | Paid Notice: Deaths RUBIN, SOL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/sports-of-the-times-for-players-good-cheer-hits-home.html | Sports of The Times; For Players, Good Cheer Hits Home | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/les-harrison-93-a-pioneer-of-professional-basketball.html | Les Harrison, 93, a Pioneer Of Professional Basketball | False | By Richard Goldstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/beth-israel-hospital-robbed-by-three-gunmen-in-masks.html | Beth Israel Hospital Robbed By Three Gunmen in Masks | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/bridge-winter-regionals-named-for-the-game-s-benefactor.html | Bridge; Winter Regionals Named For the Game's Benefactor | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-budd-charles.html | Paid Notice: Deaths BUDD, CHARLES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/l-don-t-punish-runaways-776343.html | Don't Punish Runaways | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-interior-design-vibrant-colors-are-the-co-stars.html | CURRENTS: INTERIOR DESIGN; Vibrant Colors Are the Co-Stars | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/l-children-need-protection-from-tobacco-ads-776289.html | Children Need Protection From Tobacco Ads | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/l-children-need-protection-from-tobacco-ads-personal-responsibility-776335.html | Children Need Protection From Tobacco Ads; Personal Responsibility | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/christmas.html | Christmas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-quilting-kimonos-receive-a-second-life.html | CURRENTS: QUILTING; Kimonos Receive a Second Life | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/international-business-in-a-shift-by-us-aid-will-be-sped-to-south-koreans.html | INTERNATIONAL BUSINESS; IN A SHIFT BY U.S., AID WILL BE SPED TO SOUTH KOREANS | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/jurors-will-consider-execution-of-nichols.html | Jurors Will Consider Execution of Nichols | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/more-toys-are-reflecting-disabled-children-s-needs.html | More Toys Are Reflecting Disabled Children's Needs | False | By Dana Canedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/l-children-need-protection-from-tobacco-ads-smokers-rights-776300.html | Children Need Protection From Tobacco Ads; Smokers' Rights | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/inside-774367.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-pineapple-architecture-for-a-latin-restaurant-a-carmen-miranda-hat.html | CURRENTS: PINEAPPLE ARCHITECTURE; For a Latin Restaurant, A Carmen Miranda Hat | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/man-sought-in-attempted-rapes-in-queens.html | Man Sought in Attempted Rapes in Queens | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/skyscraper-museum-finds-itself-homeless.html | Skyscraper Museum Finds Itself Homeless | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-medaphis-reports-downward-revision-in-1995-earnings.html | COMPANY NEWS; MEDAPHIS REPORTS DOWNWARD REVISION IN 1995 EARNINGS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/c-corrections-775894.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/c-corrections-775878.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-briefs-775827.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/the-pop-life-from-movie-to-album-to-movie-to-holiday-cd.html | The Pop Life; From Movie To Album To Movie To Holiday CD | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/first-civilian-spy-satellite-soars-into-space-launched-in-russia-by-a-us-company.html | First Civilian Spy Satellite Soars Into Space, Launched in Russia by a U.S. Company | False | By William J. Broad | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/canada-rig-concerns-join.html | Canada Rig Concerns Join | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/l-children-need-protection-from-tobacco-ads-can-t-escape-billboards-776297.html | Children Need Protection From Tobacco Ads; Can't Escape Billboards | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/malnutrition-s-20-cent-treatment.html | Malnutrition's 20-Cent Treatment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/many-in-australia-think-empire-s-sun-should-set.html | Many in Australia Think Empire's Sun Should Set | False | By Clyde H. Farnsworth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-albert-milton.html | Paid Notice: Deaths ALBERT, MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/a-world-of-christmases-not-just-for-christians.html | A World of Christmases, Not Just for Christians | False | By Sheryl Wudunn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/music-review-in-a-busy-season-musica-sacra-takes-its-turn-with-messiah.html | MUSIC REVIEW; In a Busy Season, Musica Sacra Takes Its Turn With 'Messiah' | False | By Bernard Holland | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/baseball-yankees-to-pay-4.4-million-as-lion-s-share-of-teams-1997-luxury-tax.html | BASEBALL; Yankees to Pay $4.4 Million as Lion's Share of Teams' 1997 Luxury Tax | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/c-corrections-775860.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/business-digest-771830.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-wunderman-irving.html | Paid Notice: Deaths WUNDERMAN, IRVING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/public-eye.html | Public Eye | False | By Phil Patton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-news-briefs-new-jersey-new-convention-center-is-backed-by-whitman.html | METRO NEWS BRIEFS: NEW JERSEY; New Convention Center Is Backed by Whitman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/after-daring-river-rescue-investigators-seek-answers.html | After Daring River Rescue, Investigators Seek Answers | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-memorials-queen-joe.html | Paid Notice: Memorials QUEEN, JOE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/new-york-city-murder-rate-may-hit-30-year-low.html | New York City Murder Rate May Hit 30-Year Low | False | By David Kocieniewski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/relic-whose-time-passing-tiny-european-bourses-like-antwerp-face-euro-threat.html | A Relic Whose Time Is Passing; Tiny European Bourses Like Antwerp Face Euro Threat | False | By John Tagliabue | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/calendar-wreaths-art-and-recycling.html | Calendar, Wreaths, Art and Recycling | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/arts-abroad-an-american-in-paris-as-an-organist-choirmaster.html | Arts Abroad; An American in Paris (as an Organist-Choirmaster) | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-schechner-kenneth-s.html | Paid Notice: Deaths SCHECHNER, KENNETH S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/residential-sales.html | Residential Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/movies/film-review-the-embers-of-long-marriage-still-warm-despite-flames-elsewhere.html | FILM REVIEW; The Embers of Long Marriage, Still Warm Despite Flames Elsewhere | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/transactions-776483.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/q-a-762822.html | Q. & A. | False | By Dora Galitzki | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/a-world-of-christmases-not-just-for-christians-in-baghdad-far-less-fizz.html | A World of Christmases, Not Just for Christians; In Baghdad, Far Less Fizz | False | By Hadani Ditmars | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/i-dont-punish-runaways-776351.html | Don't Punish Runaways | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/foreign-affairs-falling-bodies.html | Foreign Affairs; Falling Bodies | False | By Thomas L. Friedman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/c-corrections-775908.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-moskowitz-myrna-g-nee-goldstein.html | Paid Notice: Deaths MOSKOWITZ, MYRNA G. (NEE GOLDSTEIN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/op-art-749737.html | Op-Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/basketball-knicks-preach-respect-for-ewing.html | BASKETBALL; Knicks Preach Respect For Ewing | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/music-review-enticing-the-young-to-handel-with-soul-sax-and-synthesizer.html | MUSIC REVIEW; Enticing the Young to Handel, With Soul, Sax and Synthesizer | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/russians-fear-oil-spills-but-need-oil-money-too.html | Russians Fear Oil Spills (but Need Oil Money, Too) | False | By Marlise Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-shulman-helen-d.html | Paid Notice: Deaths SHULMAN, HELEN D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/the-welcome-chill-of-christmas.html | The Welcome Chill of Christmas | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/currents-log-cabin-kit-a-keeping-it-simple-toy.html | CURRENTS: LOG CABIN KIT; A Keeping-It-Simple Toy | False | By Timothy Jack Ward | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/arrest-former-official-iran-pits-conservatives-against-supporters-new-president.html | Arrest of Former Official in Iran Pits Conservatives Against Supporters of the New President | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/big-year-allows-port-to-cut-fees-and-challenge-rivals.html | Big Year Allows Port to Cut Fees and Challenge Rivals | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/quotation-of-the-day-773107.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/c-corrections-775886.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/at-home-with-marvin-smith-the-heartbeat-of-a-photogenic-life.html | AT HOME WITH: Marvin Smith; The Heartbeat of a Photogenic Life | False | By Tracie Rozhon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-rivara-carl.html | Paid Notice: Deaths RIVARA, CARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-memorials-levy-kenneth.html | Paid Notice: Memorials LEVY, KENNETH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/golf-of-family-and-an-improbable-road-to-parenthood.html | GOLF; Of Family, and an Improbable Road to Parenthood | False | By Clifton Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/children-need-protection-from-tobacco-ads-signs-of-danger-776319.html | Children Need Protection From Tobacco Ads; Signs of Danger | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/bellsouth-long-distance-bid-in-south-carolina-is-rejected.html | BellSouth Long-Distance Bid In South Carolina Is Rejected | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/fund-raiser-was-solicited-by-a-senator.html | Fund-Raiser Was Solicited By a Senator | False | By Jill Abramson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-news-briefs-new-jersey-bergen-county-is-sued-in-privatizing-of-hospital.html | METRO NEWS BRIEFS: NEW JERSEY; Bergen County Is Sued In Privatizing of Hospital | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/books/books-of-the-times-for-every-david-there-is-a-season.html | BOOKS OF THE TIMES; For Every David There Is a Season | False | By Christopher Lehmann-Haupt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-schlam-sadie.html | Paid Notice: Deaths SCHLAM, SADIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/leaning-on-patrick-ewing.html | Leaning on Patrick Ewing | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/path-bomb-scare-delays-commuters.html | PATH Bomb Scare Delays Commuters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/holidays-muslims-find-tests-patience-seeking-keep-hold-traditions-land-where.html | At Holidays, Muslims Find Tests of Patience; Seeking to Keep Hold of Traditions In Land Where Christmas Dominates | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/children-need-protection-from-tobacco-ads-san-francisco-strategy-776327.html | Children Need Protection From Tobacco Ads; San Francisco Strategy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/clinton-will-seek-more-money-to-aid-and-shelter-the-homeless.html | Clinton Will Seek More Money To Aid and Shelter the Homeless | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-barish-barbara-m.html | Paid Notice: Deaths BARISH, BARBARA M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/mixed-reviews-greet-woody-allen-marriage.html | Mixed Reviews Greet Woody Allen Marriage | False | By Glenn Collins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/pop-review-songs-full-of-enigmas-in-three-incarnations.html | POP REVIEW; Songs Full of Enigmas In Three Incarnations | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-levin-hannah-phd-nee-alexander.html | Paid Notice: Deaths LEVIN, HANNAH, PH.D. (NEE ALEXANDER) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-news-briefs-new-jersey-locality-refunds-agency-for-false-damage-claims.html | METRO NEWS BRIEFS: NEW JERSEY; Locality Refunds Agency For False Damage Claims | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/the-ski-report-resorts-adopt-bar-code-system.html | THE SKI REPORT; Resorts Adopt Bar-Code System | False | By Barbara Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/design-notebook-leading-lights-whose-destiny-was-to-be-dimmed.html | DESIGN NOTEBOOK; Leading Lights, Whose Destiny Was to Be Dimmed | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-alper-rhoda-lindner.html | Paid Notice: Deaths ALPER, RHODA LINDNER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-news-briefs-new-jersey-one-killed-and-2-injured-in-attack-in-saddle-brook.html | METRO NEWS BRIEFS: NEW JERSEY; One Killed and 2 Injured in Attack in Saddle Brook | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-sullivan-eileen.html | Paid Notice: Deaths SULLIVAN, EILEEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-miller-john-l.html | Paid Notice: Deaths MILLER, JOHN L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/the-neediest-cases-an-open-house-that-reflects-its-owner-s-open-heart.html | The Neediest Cases; An Open House That Reflects Its Owner's Open Heart | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-handy-harman-urges-shareholders-to-reject-whx-bid.html | COMPANY NEWS; HANDY & HARMAN URGES SHAREHOLDERS TO REJECT WHX BID | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/miracle-at-the-getty-angelenos-on-buses.html | Miracle at the Getty: Angelenos on Buses | False | By Fred Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/company-news-roadway-shares-drop-after-it-says-earnings-will-slow.html | COMPANY NEWS; ROADWAY SHARES DROP AFTER IT SAYS EARNINGS WILL SLOW | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/i-albright-in-africa-765406.html | Albright in Africa | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/in-mexican-village-signs-of-death-hang-heavy.html | In Mexican Village, Signs of Death Hang Heavy | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/security-officers-are-a-focus-in-mexico-massacre.html | Security Officers Are a Focus in Mexico Massacre | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-business-kennedy-newsstand-lease.html | Metro Business; Kennedy Newsstand Lease | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/international-briefs-belgium-grants-licenses-for-telephone-service.html | INTERNATIONAL BRIEFS; Belgium Grants Licenses For Telephone Service | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/health-care-organizations-join-fight-against-patent.html | Health Care Organizations Join Fight Against Patent | False | By Kurt Eichenwald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/football-playoffs-round-1-calm-kanell-faces-biggest-test.html | FOOTBALL: PLAYOFFS - ROUND 1; Calm Kanell Faces Biggest Test | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-mccarthy-kevin-m.html | Paid Notice: Deaths MCCARTHY, KEVIN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/jazz-review-a-club-takes-a-risk-on-a-fiery-sax-player.html | JAZZ REVIEW ; A Club Takes a Risk On a Fiery Sax Player | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/economic-scene-hidden-in-the-glitter-of-a-bountiful-economy-problems-remain.html | Economic Scene; Hidden in the Glitter of a Bountiful Economy, Problems Remain | False | By Peter Passell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/opinion/i-nice-to-see-you-767557.html | 'Nice to See You'? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-hayden-luke-s.html | Paid Notice: Deaths HAYDEN, LUKE S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/inside-773832.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/arts/dance-review-nobility-slapstick-and-sex-appeal-in-a-favorite-fairy-tale.html | DANCE REVIEW; Nobility, Slapstick and Sex Appeal in a Favorite Fairy Tale | False | By Anna Kisselgoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/news-summary-774294.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-deaths-kerne-rene-doris.html | Paid Notice: Deaths KERNE, RENE DORIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/house-proud-a-gilder-s-24-karat-renovation.html | House Proud ; A Gilder's 24-Karat Renovation | False | By Barbara Gamarekian | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/metro-matters-26-reasons-to-chuckle-about-politics.html | Metro Matters ; 26 Reasons To Chuckle About Politics | False | By Elizabeth Kolbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/sports/boxing-king-denies-that-he-asked-for-a-unification-bout-fee.html | BOXING; King Denies That He Asked For a Unification Bout Fee | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/us/many-in-oklahoma-city-feel-cheated-by-verdict.html | Many in Oklahoma City Feel Cheated by Verdict | False | By Rick Bragg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/classified/paid-notice-memorials-anner-john-lloyd-jr.html | Paid Notice: Memorials ANNER, JOHN LLOYD, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/business/business-travel-pc-magazine-s-advice-don-t-trade-your-travel-agent-for-world.html | Business Travel; PC Magazine's advice: Don't trade your travel agent for a World Wide Web site just yet. | False | By Jane L. Levere | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/world/squabble-over-mystery-letters-in-un-mailbag.html | Squabble Over Mystery Letters in U.N. Mailbag | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/nyregion/survey-finds-wide-range-of-fees-for-checking-accounts.html | Survey Finds Wide Range of Fees for Checking Accounts | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-25 | 1997-12-25 | https://www.nytimes.com/1997/12/25/garden/turf-everyone-s-in-the-lobby-trying-to-smile.html | Turf ; Everyone's in the Lobby, Trying to Smile | False | By Tracie Rozhon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-news-briefs-new-jersey-former-security-director-indicted-after-job-inquiry.html | METRO NEWS BRIEFS: NEW JERSEY; Former Security Director Indicted After Job Inquiry | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/chronicle-780391.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/weekend-excursion-the-aura-of-history-spans-the-delaware.html | WEEKEND EXCURSION; The Aura of History Spans the Delaware | False | By Charles Strum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789020.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-rubin-sylvia.html | Paid Notice: Deaths RUBIN, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/film-review-if-the-going-gets-tough-get-a-pet-or-start-a-war.html | FILM REVIEW; If the Going Gets Tough, Get a Pet or Start a War | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-789010.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/IHT-1947-czech-appeal-in-our-pages100-75-and-50-years-ago.html | 1947: Czech Appeal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/outdoors-still-hunting-brings-a-different-reward.html | OUTDOORS ; Still-Hunting Brings A Different Reward | False | By Pete Bodo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/girl-3-dies-as-fire-burns-queens-home.html | Girl, 3, Dies As Fire Burns Queens Home | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | | | | | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789070.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-christmas-day-of-firsts-the-baby-just-a-handful-premature-girl-is-a-tiny-gift.html | A Christmas Day of Firsts: The Baby; Just a Handful, Premature Girl Is a Tiny Gift | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-review-pinning-down-an-artist-who-set-nature-aflutter.html | ART REVIEW; Pinning Down an Artist Who Set Nature Aflutter | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-business-amerada-hess-adds-15-years-to-lease.html | Metro Business; Amerada Hess Adds 15 Years to Lease | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788686.html | ART IN REVIEW | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789046.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788740.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788856.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-football-notebook-giants-backs-continue-rotation.html | PRO FOOTBALL; NOTEBOOK; Giants' Backs Continue Rotation | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/colleges-are-altered-by-early-admissions.html | Colleges Are Altered By Early Admissions | False | By Ethan Bronner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-richter-oscar.html | Paid Notice: Deaths RICHTER, OSCAR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-schellbach-lewis-carl.html | Paid Notice: Deaths SCHELLBACH, LEWIS CARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-pall-william-b.html | Paid Notice: Deaths PALL, WILLIAM B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/wheres-the-merit-in-the-sat.html | Where's The Merit In the S.A.T.? | False | By Eugene E. Garcia | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788929.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/media-business-advertising-television-commercials-for-video-games-aimed-youths.html | THE MEDIA BUSINESS: ADVERTISING ; Television commercials for video games aimed at youths and young adults take a violent turn. | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/a-show-about-nothing-covered-a-lot.html | A Show About Nothing Covered A Lot | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/mental-illness-taboo-768030.html | Mental Illness Taboo | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/racial-double-standard-768219.html | Racial Double Standard | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/a-jet-lands-in-baghdad.html | A Jet Lands in Baghdad | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/today-for-stocks-a-boxing-day-effect.html | TODAY; For Stocks, a Boxing-Day Effect | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-uribe-holguin-sr.html | Paid Notice: Deaths URIBE, HOLGUIN, SR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-weintraub-dr-ruth-g.html | Paid Notice: Deaths WEINTRAUB, DR. RUTH G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/as-koreas-faces-economic-crisis-emigrants-feel-a-sad-vindication.html | As Korea Faces Economic Crisis, Emigrants Feel a Sad Vindication | False | By Kirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/the-microsoft-dodge.html | The Microsoft Dodge | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-gardiner-james-f.html | Paid Notice: Deaths GARDINER, JAMES F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/inside-787604.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/on-south-africa-s-roads-a-grim-harvest-of-death.html | On South Africa's Roads, A Grim Harvest of Death | False | By Donald G. McNeil Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-blitz-dorothy.html | Paid Notice: Deaths BLITZ, DOROTHY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/i-what-building-code-767328.html | What Building Code? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788970.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/i-let-western-water-flow-766950.html | Let Western Water Flow | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/horse-racing-after-rest-silver-charm-is-poised-for-return.html | HORSE RACING; After Rest, Silver Charm Is Poised For Return | False | By Jay Privman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/sports-of-the-times-willie-naulls-saw-heard-responded.html | Sports of The Times; Willie Naulls Saw, Heard, Responded | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788716.html | ART IN REVIEW | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/a-sailors-journal-gaining-respect-in-the-face-of-adversity.html | A Sailor's Journal; Gaining Respect in the Face of Adversity | False | By Katie Pettibone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/after-chase-police-kill-brooklyn-man.html | After Chase, Police Kill Brooklyn Man | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/on-boxing-holyfield-a-proud-champion-in-a-shameful-year.html | ON BOXING; Holyfield a Proud Champion in a Shameful Year | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/inside-784893.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788961.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789038.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/spare-times-779083.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-788996.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/in-celebration-of-the-everglades.html | In Celebration of the Everglades | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788805.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789054.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-barish-barbara.html | Paid Notice: Deaths BARISH, BARBARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/tv-weekend-younger-and-hipper-but-still-cranky.html | TV WEEKEND; Younger and Hipper, but Still Cranky | False | By Caryn James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/at-the-movies-honors-yes-but-a-problem.html | AT THE MOVIES; Honors, Yes, But a Problem | False | By Bernard Weinraub | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-castello-selma.html | Paid Notice: Deaths CASTELLO, SELMA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/l-secrecy-at-city-hall-768545.html | Secrecy at City Hall | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/edward-thorgerson-95-sports-announcer.html | Edward Thorgerson, 95, Sports Announcer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/c-correction-781126.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/nec-raising-its-packard-bell-stake-to-49.html | NEC Raising Its Packard Bell Stake to 49% | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788767.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/nfl-playoffs.html | N.F.L.: PLAYOFFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/the-neediest-cases-for-boy-9-laughter-is-a-victory-over-odds.html | The Neediest Cases; For Boy, 9, Laughter Is a Victory Over Odds | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-kennedy-james-g.html | Paid Notice: Deaths KENNEDY, JAMES G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788864.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-dewey-grace-muriel.html | Paid Notice: Deaths DEWEY, GRACE MURIEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/pop-and-jazz-guide-779270.html | POP AND JAZZ GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-beacher-abraham-i-md.html | Paid Notice: Deaths BEACHER, ABRAHAM I., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-burton-john-r.html | Paid Notice: Deaths BURTON, JOHN R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/family-fare-magic-movies-and-moomins.html | FAMILY FARE; Magic, Movies And Moomins | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/antiques-americana-going-with-the-grain.html | ANTIQUES; Americana: Going With The Grain | False | By Wendy Moonan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-christmas-day-of-firsts-the-widow-a-first-christmas-that-never-came.html | A Christmas Day of Firsts: The Widow; A First Christmas That Never Came | False | By Jane Gross | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-kerman-helen.html | Paid Notice: Deaths KERMAN, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788732.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-greenbaum-andrew.html | Paid Notice: Deaths GREENBAUM, ANDREW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/theater-review-talking-about-romance-and-a-handsome-stranger.html | THEATER REVIEW; Talking About Romance And a Handsome Stranger | False | By Peter Marks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/william-smalley-74-linguist-for-the-hmong.html | William Smalley, 74, Linguist for the Hmong | False | By Holcomb B. Noble | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-kerne-rene-doris.html | Paid Notice: Deaths KERNE, RENE DORIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/l-collegiate-wrestling-768120.html | Collegiate Wrestling | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/l-amistad-makes-a-good-classroom-tool-turning-point-in-battle-788589.html | 'Amistad' Makes a Good Classroom Tool; Turning Point in Battle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/veronica-geng-56-parodist-and-editor-with-rapier-wit.html | Veronica Geng, 56, Parodist And Editor With Rapier Wit | False | By Dinitia Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/the-talk-of-the-year.html | The Talk of the Year | False | By Margaret Miner and Hugh Rawson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-review-many-shows-and-many-indias.html | ART REVIEW; Many Shows and Many Indias | False | By Holland Cotter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/texas-town-pushes-fight-for-remains-of-gunfighter.html | Texas Town Pushes Fight For Remains Of Gunfighter | False | By Ross E. Milloy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789003.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/to-sex-segregated-training-still-semper-fi.html | To Sex-Segregated Training, Still Semper Fi | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/home-video-lots-of-wares-no-warehouse.html | HOME VIDEO; Lots of Wares, No Warehouse | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/quotation-of-the-day-783277.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788708.html | ART IN REVIEW | False | By Grace Glueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/zambia-arrests-former-president-in-crackdown-after-failed-coup.html | Zambia Arrests Former President In Crackdown After Failed Coup | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/rome-journal-for-italy-s-stuffy-museums-a-kind-of-renaissance.html | Rome Journal; For Italy's Stuffy Museums, a Kind of Renaissance | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/news/revitalizing-workers-companies-teach-career-skills-in-the-bush.html | 'Revitalizing' Workers / Companies Teach Career Skills in the Bush : Malaysian Business:It's a Jungle Out There | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/nyc-presents-are-nice-but-pass-the-popcorn.html | NYC; Presents Are Nice, but Pass the Popcorn | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-weston-patricia.html | Paid Notice: Deaths WESTON, PATRICIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788724.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/death-of-a-wife-in-spain-brings-outcry-on-domestic-violence.html | Death of a Wife in Spain Brings Outcry on Domestic Violence | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-goatherd-s-destiny-off-exit-69.html | A Goatherd's Destiny Off Exit 69 | False | By Andrew C. Revkin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788813.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788694.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/chronicle-788422.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788791.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-news-briefs-new-jersey-developer-takes-steps-to-get-a-casino-license.html | METRO NEWS BRIEFS: NEW JERSEY; Developer Takes Steps To Get a Casino License | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-news-briefs-connecticut-florida-man-is-arrested-after-break-in-at-church.html | METRO NEWS BRIEFS: CONNECTICUT; Florida Man Is Arrested After Break-In at Church | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/sparring-for-pieces-wall-street-action-rivalry-erupts-over-who-will-wage-war.html | Sparring for Pieces of the Wall Street Action; A Rivalry Erupts Over Who Will Wage the War Against Financial Crimes | False | By Peter Truell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/college-basketball-big-puzzle-for-drexel-unlocking-the-backdoor.html | COLLEGE BASKETBALL; Big Puzzle for Drexel: Unlocking the Backdoor | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/style/IHT-jazz-william-collins-cant-escape-his-bootsy-alter-ego.html | JAZZ : William Collins Can't Escape His Bootsy Alter Ego | False | By Mike Zwerin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/the-media-business-advertising-addenda-national-guard-keeps-laughlin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; National Guard Keeps Laughlin | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-finnell-thomas-f.html | Paid Notice: Deaths FINNELL, THOMAS F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/philosophers-find-the-degree-pays-off-in-life-and-in-work.html | Philosophers Find the Degree Pays Off in Life And in Work | False | By Carol Marie Cropper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/IHT-revitalizing-workers-companies-teach-career-skills-in-the-bush-malaysian.html | 'Revitalizing' Workers / Companies Teach Career Skills in the Bush : Malaysian Business:It's a Jungle Out There | False | By Thomas Fuller, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-latin.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Latin | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/noisy-game-in-colombia-big-danger-is-the-player.html | Noisy Game in Colombia: Big Danger Is the Player | False | By Diana Jean Schemo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/despite-political-chill-more-turks-are-vacationing-in-europe.html | Despite Political Chill, More Turks Are Vacationing in Europe | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-review-utilitarian-still-lifes-diffident-self-images.html | ART REVIEW; Utilitarian Still Lifes, Diffident Self-Images | False | By John Russell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788902.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/eating-out-spots-with-fireplaces.html | EATING OUT; Spots With Fireplaces | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-schwartz-sidney.html | Paid Notice: Deaths SCHWARTZ, SIDNEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789062.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/IHT-1922-dry-christmas-in-our-pages100-75-and-50-years-ago.html | 1922: Dry Christmas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-siegel-janet-w.html | Paid Notice: Deaths SIEGEL, JANET W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789089.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788821.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/abroad-at-home-when-it-is-unjust.html | Abroad at Home; When It Is Unjust | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/big-gift-for-a-small-town-library.html | Big Gift for a Small-Town Library | False | By Judith Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-football-dolphins-hoping-to-avoid-a-third-loss-to-the-patriots.html | PRO FOOTBALL; Dolphins Hoping to Avoid A Third Loss to the Patriots | False | By Charlie Nobles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/editorial-notebook-the-courageous-women-of-iran.html | Editorial Notebook; The Courageous Women of Iran | False | By Philip Taubman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-christmas-day-of-firsts-the-patient-where-joy-was-a-few-steps-and-a-few-words.html | A Christmas Day of Firsts: The Patient; Where Joy Was a Few Steps and a Few Words | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-levy-katharyn-burkitt.html | Paid Notice: Deaths LEVY, KATHARYN BURKITT | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/market-place-retooled-bausch-lomb-has-been-buying-companies-that-complement-its.html | Market Place; A retooled Bausch & Lomb has been buying companies that complement its eye-care business. | False | By David J. Morrow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/amistad-makes-a-good-classroom-tool-mrs-lincoln-in-history-788597.html | 'Amistad' Makes a Good Classroom Tool; Mrs. Lincoln in History | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/style/IHT-the-car-column-alfa-romeo-a-practical-passion.html | THE CAR COLUMN : Alfa Romeo:A Practical Passion | False | By Gavin Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/worldbusiness/IHT-prosecutor-calls-them-a-business-not-a-religious-92666383078.html | Prosecutor Calls Them a Business, Not a Religious Group : Cheap Airfares for the Elderly (folo) | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/business-digest-784478.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/boston-journal-health-clinic-s-one-rx-for-all-books.html | Boston Journal; Health Clinic's One Rx for All: Books | False | By Sara Rimer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788848.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/mother-leaves-8-month-old-on-the-street-then-flees.html | Mother Leaves 8-Month-Old On the Street, Then Flees | False | By Kit R. Roane | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-jazz-789011.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Jazz | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/worldbusiness/IHT-prosecutor-calls-them-a-business-not-a-religious-91947130809.html | Prosecutor Calls Them a Business, Not a Religious Group : A Dispute With Slovakia (folo) | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/worldbusiness/IHT-prosecutor-calls-them-a-business-not-a-religious.html | Prosecutor Calls Them a Business, Not a Religious Group : Hungary's Witches Face the Taxman | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788945.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/on-stage-and-off-mirrors-maybe-but-not-smoke.html | ON STAGE AND OFF; Mirrors, Maybe, But Not Smoke | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-rivara-carl.html | Paid Notice: Deaths RIVARA, CARL | False | | | | | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788899.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/1-amistad-makes-a-good-classroom-tool.html | 'Amistad' Makes a Good Classroom Tool | False | | | | | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/education-peril-is-seen-in-increase-of-part-time-college-teachers.html | Education Peril Is Seen in Increase of Part-Time College Teachers | False | By William H. Honan | | | | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/bernard-schwartz-dies-at-74-legal-scholar-and-historian.html | Bernard Schwartz Dies at 74; Legal Scholar and Historian | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/critic-s-notebook-the-year-s-best-films-risks-furnish-rewards.html | CRITIC'S NOTEBOOK; The Year's Best Films: Risks Furnish Rewards | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-mullin-daniel-g-jr.html | Paid Notice: Deaths MULLIN, DANIEL G., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/1-amistad-makes-a-good-classroom-tool-adams-s-role-in-debate-788600.html | 'Amistad' Makes a Good Classroom Tool; Adams's Role in Debate | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-basketball-road-still-runs-through-jordan.html | PRO BASKETBALL; Road Still Runs Through Jordan | False | By Jason Diamos | | | | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788953.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | | | | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-reischer-belle.html | Paid Notice: Deaths REISCHER, BELLE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-keats-judy-ida.html | Paid Notice: Deaths KEATS, JUDY IDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-reingold-rose.html | Paid Notice: Deaths REINGOLD, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/pro-football-nfl-playoffs-round-1.html | PRO FOOTBALL; N.F.L. PLAYOFFS: ROUND 1 | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/film-review-7-year-old-french-misfit-s-ideas-on-sexual-identity.html | FILM REVIEW; 7-Year-Old French Misfit's Ideas on Sexual Identity | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-meyers-lawrence-a.html | Paid Notice: Deaths MEYERS, LAWRENCE A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788988.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/1-mining-the-sea-s-riches-ecologically-769126.html | Mining the Sea's Riches -- Ecologically | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-guide.html | ART GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/a-mayoral-inauguration-without-all-the-mayors.html | A Mayoral Inauguration Without All the Mayors | False | By Alan Finder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/automobiles/autos-on-friday-international-asia-aftershocks-in-us-showrooms.html | AUTOS ON FRIDAY/International; Asia Aftershocks in U.S. Showrooms | False | By Noelle Knox | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788830.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/l-improving-mass-transit-768065.html | Improving Mass Transit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/residential-real-estate-south-bronx-revival-shifting-to-2-family-houses.html | Residential Real Estate; South Bronx Revival Shifting to 2-Family Houses | False | By Rachelle Garbarine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/unpack-computer-plug-in-lose-sanity.html | Unpack Computer. Plug In. Lose Sanity. | False | By Paul Gillin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-business-silicon-alley-on-the-road.html | Metro Business; Silicon Alley on the Road | False | By Nick Ravo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-mcinerney-john-patrick.html | Paid Notice: Deaths MCINERNEY, JOHN PATRICK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-mccarthy-kevin-m.html | Paid Notice: Deaths MCCARTHY, KEVIN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/news-summary-786853.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/in-the-theater-district-with-nathan-lane-ebullient-with-a-side-of-quiet.html | IN THE THEATER DISTRICT WITH -- Nathan Lane; Ebullient, With a Side of Quiet | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-maxwell-ella.html | Paid Notice: Deaths MAXWELL, ELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/worldbusiness/IHT-prosecutor-calls-them-a-business-not-a-religious-93068116177.html | Prosecutor Calls Them a Business, Not a Religious Group ; Russia Hopes for Contracts (folo) | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/margaret-grierson-97-archivist.html | Margaret Grierson, 97, Archivist | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/nhl-back-to-business-on-ice.html | N.H.L.; Back to Business on Ice | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788759.html | ART IN REVIEW | False | By Ken Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/christmas-day-firsts-workers-santa-wasn-t-only-one-busy-work-before-dawn.html | A Christmas Day of Firsts: The Workers; Santa Wasn't The Only One Busy at Work Before Dawn | False | By Alan Finder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/seinfeld-says-it-s-all-over-and-it-s-no-joke-for-nbc.html | Seinfeld Says It's All Over, And It's No Joke for NBC | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/metro-news-briefs-new-york-baby-in-stable-condition-after-she-eats-cocaine.html | METRO NEWS BRIEFS: NEW YORK; Baby in Stable Condition After She Eats Cocaine | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/tv-sports-fox-uses-bradshaw-as-boredom-antidote.html | TV SPORTS ; Fox Uses Bradshaw As Boredom Antidote | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/hungarians-and-romanians-at-odds-in-transylvania.html | Hungarians and Romanians At Odds in Transylvania | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/the-media-business-advertising-addenda-accounts-788368.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/spare-times-779113.html | SPARE TIMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/IHT-1897-parisian-holiday-in-our-pages100-75-and-50-years-ago.html | 1897: Parisian Holiday ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/giuliani-lashes-out-at-critics-of-traffic-plan.html | Giuliani Lashes Out at Critics of Traffic Plan | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/art-in-review-788775.html | ART IN REVIEW | False | By Roberta Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/international-business-japan-presses-banks-to-give-koreans-time.html | INTERNATIONAL BUSINESS; Japan Presses Banks to Give Koreans Time | False | By Sheryl Wudunn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/new-video-releases-779504.html | New Video Releases | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/style/IHT-spicy-without-spice-and-service-to-match.html | Spicy Without Spice, And Service to Match | False | By Patricia Wells, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788937.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/city-where-the-beats-were-moved-to-howl.html | City Where the Beats Were Moved to Howl | False | By Ann Douglas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/theater-guide.html | THEATER GUIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788880.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/us/costly-football-stadiums-bring-booms-or-busts-to-campuses.html | Costly Football Stadiums Bring Booms or Busts to Campuses | False | By William H. Honan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/nyregion/leaders-in-albany-see-a-relatively-calm-legislative-session.html | Leaders in Albany See a Relatively Calm Legislative Session | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/business/retailers-finding-sales-disappoint-for-the-holidays.html | RETAILERS FINDING SALES DISAPPOINT FOR THE HOLIDAYS | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/opinion/l-west-bank-security-768022.html | West Bank Security | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-cooper-sylvia-rauch-edelstein.html | Paid Notice: Deaths COOPER, SYLVIA RAUCH EDELSTEIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/world/anguished-mexican-village-buries-its-dead.html | Anguished Mexican Village Buries Its Dead | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/books/books-of-the-times-behind-the-mouse-a-subtle-huckster.html | BOOKS OF THE TIMES; Behind the Mouse, a Subtle Huckster | False | By Michiko Kakutani | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/sports/tennis-breakfast-champions-4.96-hon-pete-sampras-is-wild-all-right-like-maple-syrup.html | TENNIS: Breakfast of Champions ($4.96, Hon); Pete Sampras Is Wild, All Right, Like Maple Syrup | False | By Robin Finn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-laumont-sophie.html | Paid Notice: Deaths LAUMONT, SOPHIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/movies/1-ring-up-the-club-2-ring-out-the-old-3-ring-in-the-new-rock-and-pop-788872.html | 1. Ring Up the Club. 2. Ring Out the Old. 3. Ring In the New.; Rock and Pop | False | By Ann Powers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/arts/weekend-warrior-for-type-a-s-prone-to-climbing-walls.html | WEEKEND WARRIOR; For Type A's Prone to Climbing Walls | False | By Joe Glickman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-26 | 1997-12-26 | https://www.nytimes.com/1997/12/26/classified/paid-notice-deaths-keogh-bette-nee-elizabeth-lake.html | Paid Notice: Deaths KEOGH, BETTE (NEE ELIZABETH LAKE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-unworkable-in-bosnia-804975.html | Unworkable in Bosnia | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/your-money/IHT-briefcase-optimism-in-us-called-excessive.html | Briefcase : Optimism in U.S. Called 'Excessive' | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-herkert-maria-k.html | Paid Notice: Deaths HERKERT, MARIA K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/metro-news-briefs-new-jersey-program-to-offer-loans-for-fuel-tank-repairs.html | METRO NEWS BRIEFS: NEW JERSEY; Program to Offer Loans For Fuel-Tank Repairs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/metro-news-briefs-new-jersey-shots-from-hunters-hit-3-ocean-county-houses.html | METRO NEWS BRIEFS: NEW JERSEY; Shots From Hunters Hit 3 Ocean County Houses | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/transactions-806013.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/why-mexicos-massacre-was-no-surprise.html | Why Mexico's Massacre Was No Surprise | False | By Juan Enriquez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/drug-cases-are-upended-by-the-police-in-chicago.html | Drug Cases Are Upended By the Police In Chicago | False | By Dirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-rose-william-b.html | Paid Notice: Deaths ROSE, WILLIAM B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/ncaa-should-stay-out-of-academics-frustrating-educators-805033.html | N.C.A.A. Should Stay Out of Academics; Frustrating Educators | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/iraq-says-us-is-planning-air-strikes-to-plant-chemical-weapons.html | Iraq Says U.S. Is Planning Air Strikes to Plant Chemical Weapons | False | By David Stout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/beliefs-801640.html | Beliefs | False | By Peter Steinfels | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/cafe-des-artistes-owner-to-pay-staff-during-renovation.html | Cafe des Artistes Owner to Pay Staff During Renovation | False | By Christopher S. Wren | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/mexico-charges-16-in-killing-of-45-villagers.html | Mexico Charges 16 in Killing of 45 Villagers | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/when-poetry-means-much-more-than-lovely-rhyme.html | When Poetry Means Much More Than Lovely Rhyme | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-barish-barbara.html | Paid Notice: Deaths BARISH, BARBARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-piacentini-carmine.html | Paid Notice: Deaths PIACENTINI, CARMINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/corporations-still-flocking-to-delaware.html | Corporations Still Flocking to Delaware | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-year-round-schooling-792861.html | Year-Round Schooling | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/news/as-asia-teeters-imfs-critics-call-for-new-battle-plans.html | As Asia Teeters, IMF's Critics Call for New Battle Plans | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-shuvall-marjorie.html | Paid Notice: Deaths SHUVALL, MARJORIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/a-new-barbie-in-puerto-rico-divides-island-and-mainland.html | A New Barbie in Puerto Rico Divides Island and Mainland | False | By Mireya Navarro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-ehrlich-louis.html | Paid Notice: Deaths EHRLICH, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/connecticut-pulls-back-from-a-managed-care-plan-for-the-elderly.html | Connecticut Pulls Back From a Managed Care Plan for the Elderly | False | By Jonathan Rabinovitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-benjamin-zachary-h-md.html | Paid Notice: Deaths BENJAMIN, ZACHARY H., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/footloose-pedestrians-are-just-about-in-lock-step-they-hate-traffic-plan.html | Footloose Pedestrians Are Just About in Lock Step: They Hate Traffic Plan | False | By Alan Finder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-tobacco-settlement-795054.html | Tobacco Settlement | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/IHT-1897message-to-corea-in-our-pages100-75-and-50-years-ago.html | 1897;Message to Corea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-weintraub-dr-ruth-g.html | Paid Notice: Deaths WEINTRAUB, DR. RUTH G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/ruth-g-weintraub-92-pioneer-for-women-in-higher-education.html | Ruth G. Weintraub, 92, Pioneer For Women in Higher Education | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-levine-samuel.html | Paid Notice: Deaths LEVINE, SAMUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/bridge-with-sharif-and-200000-a-tempting-tournament.html | BRIDGE; With Sharif and $200,000, A Tempting Tournament | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/business-digest-800643.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/metro-news-briefs-new-jersey-new-law-extends-power-of-state-securities-unit.html | METRO NEWS BRIEFS: NEW JERSEY; New Law Extends Power Of State Securities Unit | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-schwartz-bernard.html | Paid Notice: Deaths SCHWARTZ, BERNARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/consumer-chief-lambastes-circuit-city-return-policy.html | Consumer Chief Lambastes Circuit City Return Policy | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/does-music-turn-century-schoenberg-could-one-day-sound-remote-gregorian-chant.html | How Does Music Turn the Century?; Schoenberg Could One Day Sound as Remote as Gregorian Chant | False | By James R. Oestreich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/12-years-of-farewells.html | 12 Years Of Farewells | False | By Bruce Woods Patterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/IHT-a-nato-open-door-but-russia-growls-at-the-entrance.html | A NATO Open Door, but Russia Growls at the Entrance | False | By Max Jakobson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/french-far-right-leader-convicted-of-slighting-holocaust.html | French Far-Right Leader Convicted of Slighting Holocaust | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/minorities-flock-to-cause-of-vouchers-for-schools.html | Minorities Flock to Cause Of Vouchers for Schools | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/liberties-droids-and-ricks.html | Liberties; Droids and Ricks | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-korean-companies-are-looking-ripe-to-foreign-buyers.html | INTERNATIONAL BUSINESS; KOREAN COMPANIES ARE LOOKING RIPE TO FOREIGN BUYERS | False | By Andrew Pollack | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/style/IHT-pietro-da-cortonas-legacy-to-the-city-of-rome-the-saint-and-the.html | Pietro da Cortona's Legacy to the City of Rome : The Saint and the Architect | False | By Roderick Conway Morris, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-levy-joseph-r-dds.html | Paid Notice: Deaths LEVY, JOSEPH R., DDS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-when-mental-illness-disqualifies-candidates-no-political-liability-804894.html | When Mental Illness Disqualifies Candidates; No Political Liability | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-when-mental-illness-disqualifies-candidates-804886.html | When Mental Illness Disqualifies Candidates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/basketball-princeton-prevails-after-a-big-scare.html | BASKETBALL; Princeton Prevails After A Big Scare | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-basketball-nets-stung-by-injuries-to-3-starters.html | PRO BASKETBALL; Nets Stung By Injuries To 3 Starters | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-bier-barbara.html | Paid Notice: Deaths BIER, BARBARA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-caprio-john-michael.html | Paid Notice: Deaths CAPRIO, JOHN MICHAEL. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/deal-is-sought-to-persuade-hostos-leader-to-step-aside.html | Deal Is Sought To Persuade Hostos Leader To Step Aside | False | By Karen W. Arenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-feinstein-sylvia.html | Paid Notice: Deaths FEINSTEIN, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/many-laotians-in-us-find-their-hopes-betrayed.html | Many Laotians in U.S. Find Their Hopes Betrayed | False | By Tim Weiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/metro-news-briefs-new-york-after-fire-officers-son-still-in-critical-condition.html | METRO NEWS BRIEFS: NEW YORK; After Fire, Officers' Son Still in Critical Condition | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/so-much-for-table-manners-directors-squabble-over-how-to-carve-up-firm-s-spoils.html | So Much for Table Manners; Directors Squabble Over How to Carve Up Firm's Spoils | False | By Joseph B. Treaster | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-wesman-harvey-mai.html | Paid Notice: Deaths WESMAN, HARVEY. M.A.I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/worldbusiness/IHT-despite-its-problems-budapest-gains-plaudits-for.html | Despite Its Problems, Budapest Gains Plaudits for Economic Strategy : A Hungarian Model for East Europe? | False | By Peter S. Green, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-friedlander-adolf.html | Paid Notice: Deaths FRIEDLANDER, ADOLF | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/metro-news-briefs-new-jersey-mother-17-is-charged-in-beating-of-her-toddler.html | METRO NEWS BRIEFS: NEW JERSEY; Mother, 17, Is Charged In Beating of Her Toddler | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/your-money/IHT-briefcase-lehmans-dim-view-of-european-banks.html | Briefcase : Lehman's Dim View of European Banks | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/inside-804290.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-football-broncos-aim-to-end-a-year-of-chagrin.html | PRO FOOTBALL; Broncos Aim to End A Year Of Chagrin | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-briefs-indonesian-currency-rises-18-vs-dollar.html | INTERNATIONAL BRIEFS; Indonesian Currency Rises 18% vs. Dollar | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/from-crypt-to-canon.html | From Crypt to Canon? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-don-t-blame-movies-for-borrowing-from-art-804932.html | Don't Blame Movies for Borrowing From Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/the-neediest-cases-a-mother-with-a-harsh-disease-yearns-to-feed-whole-again.html | The Neediest Cases; A Mother With a Harsh Disease Yearns to Feel Whole Again | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/metro-news-briefs-new-york-blaze-erupts-in-bronx-30-treated-for-smoke.html | METRO NEWS BRIEFS: NEW YORK; Blaze Erupts in Bronx; 30 Treated for Smoke | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/nada-nada-nada-has-the-end-of-seinfeld-ruined-festivus-for-the-rest-of-us.html | Nada, Nada, Nada; Has the End of 'Seinfeld' Ruined Festivus for the Rest of Us? | False | By Esther B. Fein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/quotation-of-the-day-803200.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/your-money/IHT-picks-prospects-and-other-investing-predictions-for-the-coming.html | Picks, Prospects and Other Investing Predictions for the Coming Year | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-memorials-grushkin-gary.html | Paid Notice: Memorials GRUSHKIN, GARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-silverman-louis.html | Paid Notice: Deaths SILVERMAN, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-fields-judith.html | Paid Notice: Deaths FIELDS, JUDITH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/legal-experts-group-says-china-is-clamping-down-on-tibetans.html | Legal Experts' Group Says China Is Clamping Down on Tibetans | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/avian-flu-transmitted-to-doctor-officials-say.html | Avian Flu Transmitted To Doctor, Officials Say | False | By Lawrence K. Altman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-rivara-carl.html | Paid Notice: Deaths RIVARA, CARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/journal-soak-the-rich.html | Journal; Soak the Rich | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-memorials-lipsius-marilyn.html | Paid Notice: Memorials LIPSIUS, MARILYN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/IHT-as-asia-teeters-imfs-critics-call-for-new-battle-plans.html | As Asia Teeters, IMF's Critics Call for New Battle Plans | False | By Thomas Crampton, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/company-news-koor-of-israel-selling-its-edible-oil-holding.html | COMPANY NEWS; KOOR OF ISRAEL SELLING ITS EDIBLE OIL HOLDING | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/music-review-students-at-carnegie-hall-after-practice-of-course.html | MUSIC REVIEW; Students at Carnegie Hall (After Practice, of Course) | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-henry-allison.html | Paid Notice: Deaths HENRY, ALLISON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/arafat-is-making-an-offer-that-netanyahu-can-refuse.html | Arafat Is Making an Offer That Netanyahu Can Refuse | False | By Serge Schmemann | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-euro-to-ignite-merger-boom-analysts-say.html | INTERNATIONAL BUSINESS; Euro to Ignite Merger Boom, Analysts Say | False | By Paul Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-unworkable-in-bosnia-804967.html | Unworkable in Bosnia | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/worldbusiness/IHT-us-wont-commit-on-funds-for-seoul.html | U.S. Won't Commit on Funds for Seoul | False | By Don Kirk, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/police-shoot-youth-in-brooklyn-grocery.html | Police Shoot Youth In Brooklyn Grocery | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/style/IHT-outlook-for-98dont-lend-money-to-leos.html | Outlook for ' 98:Don't Lend Money to Leos | False | By Mary Blume, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/hockey-hasek-shuts-out-rangers-again.html | HOCKEY; Hasek Shuts Out Rangers Again | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-mcandrew-john-j.html | Paid Notice: Deaths MCANDREW, JOHN J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/think-tank-rockettes-women-with-a-long-line-of-history.html | THINK TANK; Rockettes, Women With a Long Line of History | False | By Jennifer Dunning | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-memorials-lederman-beverly.html | Paid Notice: Memorials LEDERMAN, BEVERLY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/critic-s-choice-classical-cd-s-one-mass-and-many-voices-for-johannes-ockeghem.html | CRITIC'S CHOICE/Classical CD's; One Mass and Many Voices For Johannes Ockeghem | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/hockey-berard-proves-a-point-lamoriello-chose-well.html | HOCKEY; Berard Proves a Point: Lamoriello Chose Well | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/shuffle-likely-as-clinton-aide-is-eager-to-go.html | Shuffle Likely As Clinton Aide Is Eager to Go | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/apocrypha-sidle-up-to-the-sacred.html | Apocrypha Sidle Up to the Sacred | False | By Gustav Niebuhr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-yoshimura-yuji.html | Paid Notice: Deaths YOSHIMURA, YUJI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/flawed-day-care-plans.html | Flawed Day-Care Plans | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-rana-dorothy-allmann.html | Paid Notice: Deaths RANA, DOROTHY ALLMANN. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/a-normal-poland.html | A 'Normal' Poland | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-wiener-stanley.html | Paid Notice: Deaths WIENER, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/russia-to-cut-car-tariffs.html | Russia to Cut Car Tariffs | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/i-don-t-blame-movies-for-borrowing-from-art-804924.html | Don't Blame Movies for Borrowing From Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/giorgio-strehler-76-dies-director-of-italian-theater.html | Giorgio Strehler, 76, Dies; Director of Italian Theater | False | By Mel Gussow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/horse-racing-silver-charm-second-in-long-awaited-return.html | HORSE RACING; Silver Charm Second In Long-Awaited Return | False | By Jay Privman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/i-don-t-blame-movies-for-borrowing-from-art-804916.html | Don't Blame Movies for Borrowing From Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/charlotte-s-web-site.html | Charlotte's Web Site | False | By Henry Alford | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/key-rates-798509.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/baseball-mcgwire-wears-his-heart-on-19-inch-biceps.html | BASEBALL; McGwire Wears His Heart on 19-Inch Biceps | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/for-many-it-is-the-time-for-the-joy-of-returning.html | For Many, It Is the Time For the Joy of Returning | False | By Monte Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/treasury-prices-move-higher-helped-by-slow-holiday-sales.html | Treasury Prices Move Higher, Helped by Slow Holiday Sales | False | By Bridge News | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/company-news-triangle-bancorp-to-buy-united-federal.html | COMPANY NEWS; TRIANGLE BANCORP TO BUY UNITED FEDERAL | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/IHT-1922-soviet-art-tour-in-our-pages100-75-and-50-years-ago.html | 1922: Soviet Art Tour : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/a-star-on-your-computer-screen.html | A Star on Your Computer Screen | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/6-detectives-suspended-over-roles-in-bar-brawl.html | 6 Detectives Suspended Over Roles in Bar Brawl | False | By David Kocieniewski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/your-money/IHT-profits-of-doombeating-the-glitch-of-the-millennium.html | Profits of Doom:Beating the Glitch of the Millennium | False | By Ann Brocklehurst, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-britain-getting-that-left-out-feeling.html | INTERNATIONAL BUSINESS; Britain Getting That Left-Out Feeling | False | By Youssef M. Ibrahim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/us/judging-justice-special-report-federal-judge-overturns-murder-verdict-fueling.html | JUDGING JUSTICE: A special report.; Federal Judge Overturns Murder Verdict, Fueling Feud on Judicial Power | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/arts/cold-war-tv-races-to-record-the-story.html | Cold War: TV Races To Record The Story | False | By Mark Landler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-walker-robert-b-jr.html | Paid Notice: Deaths WALKER, ROBERT B., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/city-works-to-preserve-a-ferry-route.html | City Works To Preserve A Ferry Route | False | By Felicia R. Lee | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-as-market-turmoil-eases-korea-shifts-focus-to-labor.html | INTERNATIONAL BUSINESS; As Market Turmoil Eases, Korea Shifts Focus to Labor | False | By Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-laumont-sophie.html | Paid Notice: Deaths LAUMONT, SOPHIE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/trustee-meddling-on-new-paltz.html | Trustee Meddling on New Paltz | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-when-mental-illness-disqualifies-candidates-treating-older-patients-804908.html | When Mental Illness Disqualifies Candidates; Treating Older Patients | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/hockey-2-goals-by-mckay-spark-the-devils.html | HOCKEY; 2 Goals By McKay Spark The Devils | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/international-business-jockeying-for-position-in-south-korea.html | INTERNATIONAL BUSINESS; Jockeying For Position In South Korea | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/news-summary-805084.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/company-briefs-805548.html | Company Briefs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/cardwell-journal-mammals-on-this-coast-the-rare-kind-for-now.html | Cardwell Journal; Mammals on This Coast: The Rare Kind, for Now | False | By Clyde H. Farnsworth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/wrong-turn-on-city-traffic.html | Wrong Turn on City Traffic? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/your-money/IHT-luxuryliner-condoslet-the-good-times-sail.html | Luxury-Liner Condos:Let the Good Times Sail | False | By Erica Werner, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/c-correction-794759.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-joseph-michael-jr.html | Paid Notice: Deaths JOSEPH, MICHAEL, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-kerman-helen.html | Paid Notice: Deaths KERMAN, HELEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/movie-clock-today.html | Movie Clock Today | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/world/egypt-s-farmers-resist-end-of-freeze-on-rents.html | Egypt's Farmers Resist End of Freeze on Rents | False | By Douglas Jehl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-basketball-dudley-sees-his-first-start-as-a-way-to-show-his-value.html | PRO BASKETBALL; Dudley Sees His First Start As a Way to Show His Value | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/business/pierre-peladeau-72-leading-quebec-newspaper-publisher.html | Pierre Peladeau, 72, Leading Quebec Newspaper Publisher | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-kennedy-james-g-sr.html | Paid Notice: Deaths KENNEDY, JAMES G. SR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/IHT-1947-ny-blizzard-in-our-pages100-75-and-50-years-ago.html | 1947: N.Y. Blizzard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/inside-797529.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/sports-of-the-times-the-coach-and-the-second-guess.html | Sports of The Times; The Coach And the Second Guess | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-star-professors-795240.html | 'Star' Professors | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/sports/pro-football-post-season-primer-stop-run-win-game.html | PRO FOOTBALL; Post-Season Primer: Stop Run, Win Game | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/style/IHT-age-of-the-scribedeciphering-the-secrets-of-the-mayas.html | Age of the Scribe:Deciphering the Secrets of the Mayas | False | By Souren Melikian, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/nyregion/after-man-is-slain-by-officer-anger-and-calls-for-patience.html | After Man Is Slain by Officer, Anger and Calls for Patience | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/classified/paid-notice-deaths-reingold-rose.html | Paid Notice: Deaths REINGOLD, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-27 | 1997-12-27 | https://www.nytimes.com/1997/12/27/opinion/l-ncaa-should-stay-out-of-academics-805025.html | N.C.A.A. Should Stay Out of Academics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/streetscapes-the-jones-wood-gardens-a-leafy-east-side-enclave-with-just-12-keys.html | Streetscapes/The Jones Wood Gardens; A Leafy East Side Enclave With Just 12 Keys | False | By Christopher Gray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/magazine-offers-guide-on-drugs.html | Magazine Offers Guide on Drugs | False | By Felice Buckvar | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-kraft-rose.html | Paid Notice: Deaths KRAFT, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/benefits-765767.html | BENEFITS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-crew-s-misstep-on-small-schools.html | The 10 Biggest Little Stories of 1997; Crew's Misstep On Small Schools | False | By Anemona Hartocollis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/the-new-economics-of-emergency-rooms.html | The New Economics Of Emergency Rooms | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-a-late-collapse-and-a-crushing-loss.html | PRO FOOTBALL; A Late Collapse and a Crushing Loss | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-dollar-standard-spinning-gold-into-dross.html | The Dollar Standard; Spinning Gold Into Dross | False | By Richard W. Stevenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/all-in-one-a-special-report-where-all-doors-are-open-for-disabled-students.html | ALL IN ONE: A special report. ; Where All Doors Are Open for Disabled Students | False | By Tamar Lewin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/lives-cents-and-sensibility.html | Lives; Cents and Sensibility | False | By Carol Lloyd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way-cutting-calories-raising-spirits.html | If There's A Will, There's A Way; Cutting Calories, Raising Spirits | False | By George James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/laura-windatt-charles-galante.html | Laura Windatt, Charles Galante | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-mixed-news-for-libertines.html | December 21-27; Mixed News for Libertines | False | By Hubert B. Herring | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-cohn-david.html | Paid Notice: Deaths COHN, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-giaccone-constance.html | Paid Notice: Deaths GIACCONE, CONSTANCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/tv/movies-this-week-670707.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/denver-pyle-77-best-known-for-dukes-of-hazzard-role.html | Denver Pyle, 77, Best Known For 'Dukes of Hazzard' Role | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/dining-out-critic-s-choice-best-of-dining-out-in-97.html | DINING OUT; Critic's Choice: Best Of Dining Out in '97 | False | By M. H. Reed | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-goodman-june-karelsen.html | Paid Notice: Deaths GOODMAN, JUNE KARELSEN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/c-corrections-776238.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-planned-parenthood-will-offer-early-abortion-procedures.html | IN BRIEF; Planned Parenthood Will Offer Early Abortion Procedures | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/1-when-the-armonica-takes-center-stage-787833.html | When the Armonica Takes Center Stage | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-davidson-adelaide-h.html | Paid Notice: Deaths DAVIDSON, ADELAIDE H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/departures-arrivals-new-york-s-changing-face-1997-departures-passing-new-new.html | The Departures, the Arrivals; New York's Changing Face in 1997; DEPARTURES; The Passing of the 'New' New York | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-both-sacrificed-liberty-817473.html | Political Truth Sent From Paris, Like Fashion; Both Sacrificed Liberty | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-rosenthal-jonas.html | Paid Notice: Deaths ROSENTHAL, JONAS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-nichols-found-guilty-in-oklahoma-city-case.html | December 21-27; Nichols Found Guilty In Oklahoma City Case | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/familiar-voices-familiar-rooms.html | Familiar Voices, Familiar Rooms | False | By Julia Reed | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/veterans-at-work-building-new-lives.html | Veterans at Work, Building New Lives | False | By Robin F. Demattia | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-vos-maxwell-rd.html | Paid Notice: Deaths VOS, MAXWELL R.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/ewe-two.html | Ewe Two | False | By John R. G. Turner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-la-carte-looking-back-baker-s-dozen-of-good-value-dining-spots.html | A LA CARTE ; Looking Back, Baker's Dozen Of Good-Value Dining Spots | False | By Richard Jay Scholem | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/music-birthdays-and-other-highlights.html | MUSIC; Birthdays And Other Highlights | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/theater/l-women-and-theater-male-producers-776076.html | WOMEN AND THEATER ; Male Producers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/mary-miller-william-james.html | Mary Miller, William James | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/the-seinfeldian-universe.html | The Seinfeldian Universe | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-osis-dr-karlis.html | Paid Notice: Deaths OSIS, DR. KARLIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/7-waves-and-7-wishes-new-year-s-in-rio.html | 7 Waves and 7 Wishes: New Year's in Rio | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673420.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-vixens-1-hollywood-0.html | December 21-27; Vixens, 1. Hollywood, 0. | False | By Hubert B. Herring | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-yankees-stay-here.html | December 21-27; Yankees, Stay Here | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-piacentini-carmine.html | Paid Notice: Deaths PIACENTINI, CARMINE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/by-the-way-designated-tow-truck.html | BY THE WAY; Designated Tow Truck | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/q-a-dr-austin-l-dooley-telling-the-real-el-nino-from-the-hype.html | Q&A/Dr. Austin L. Dooley ; Telling the Real El Nino From the Hype | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-radio-giant-s-purchases-on-li-raise-antitrust-questions.html | A Radio Giant's Purchases on L.I. Raise Antitrust Questions | False | By Stewart Ain | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-flugel-marshall.html | Paid Notice: Memorials FLUGEL, MARSHALL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-gelburd-diana.html | Paid Notice: Deaths GELBURD, DIANA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/what-s-doing-in-san-diego.html | WHAT'S DOING IN; San Diego | False | By Todd S. Purdum | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/sebastian-arcos-is-dead-at-65-human-rights-fighter-in-cuba.html | Sebastian Arcos Is Dead at 65; Human Rights Fighter in Cuba | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/everybody-dance.html | Everybody Dance! | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/maribeth-spellman-and-thomas-hall.html | Maribeth Spellman and Thomas Hall | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/miss-johnston-mr-hoffman.html | Miss Johnston, Mr. Hoffman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/atlantic-city-at-the-casinos-762555.html | ATLANTIC CITY; At the Casinos | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/jazz-101.html | Jazz 101 | False | By Peter Keepnews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/william-p-house-84-blazed-trails-to-2-summits.html | William P. House, 84; Blazed Trails to 2 Summits | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/evening-hours-evenings-of-good-will.html | EVENING HOURS ; Evenings of Good Will | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/archives/cuttings-when-whimsy-gets-loose-in-the-garden.html | CUTTINGS; When Whimsy Gets Loose in the Garden | True | By Robert Kourik | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/county-executive-elect-dismisses-top-officials.html | County Executive-Elect Dismisses Top Officials | False | By Donna Greene | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/boating-report-a-sailors-journal-get-through-holidays-then-prepare.html | BOATING REPORT: A Sailor's Journal; Get Through Holidays, Then Prepare for Sprint | False | By Katie Pettibone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-a-lesson-in-democracy-817457.html | Political Truth Sent From Paris, Like Fashion; A Lesson in Democracy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/basketball-nets-squander-a-21-point-lead-but-beat-the-bucks-in-overtime.html | BASKETBALL; Nets Squander a 21-Point Lead, but Beat the Bucks in Overtime | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-with-howard-f-ward-gabelli-growth-fund.html | INVESTING WITH: HOWARD F. WARD; Gabelli Growth Fund | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/on-the-towns-764310.html | ON THE TOWNS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/a-dab-of-fig-tree-behind-the-ear-perhaps.html | A Dab of Fig Tree Behind the Ear, Perhaps? | False | By Joanna Bober | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/spending-it-banking-on-a-piano-whose-ivories-tickle-back.html | SPENDING IT; Banking on a Piano Whose Ivories Tickle Back | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/witness-says-police-detectives-beat-a-man-who-later-died.html | Witness Says Police Detectives Beat a Man Who Later Died | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/suddenly-single-in-the-suburbs-and-in-middle-age.html | Suddenly Single in the Suburbs, and in Middle Age | False | By Nancy Rubin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/fitting-managed-care-into-emergency-rooms.html | Fitting Managed Care Into Emergency Rooms | False | By Peter T. Kilborn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/officer-has-yet-to-give-account-of-fatal-shooting.html | Officer Has Yet to Give Account of Fatal Shooting | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/qa-dr-james-a-levine-developing-child-care-as-a-mans-issue.html | Q&A;; Dr. James A. Levine ; Developing Child Care as a Man's Issue | False | By Nancy K. S. Hochman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804800.html | MAKING IT WORK; Cover to Cover | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-gullo-vincent-a.html | Paid Notice: Memorials GULLO, VINCENT A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-halftime-fight-fires-up-the-vikings.html | PRO FOOTBALL; Halftime Fight Fires Up the Vikings | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776041.html | TAKING THE CHILDREN | False | By Suzanne O'connor | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-mr-clinton-s-road-trip.html | December 21-27; Mr. Clinton's Road Trip | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776068.html | TAKING THE CHILDREN | False | By Ann J. Kolson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-lions-and-bucs-ready-for-the-rubber-game.html | PRO FOOTBALL; Lions and Bucs Ready For the Rubber Game | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-jockey-hollow-to-begin-charging-admission-fees.html | IN BRIEF; Jockey Hollow to Begin Charging Admission Fees | False | By Christine Gardner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-hampton-s-days-as-a-giant-over.html | PRO FOOTBALL; Hampton's Days As a Giant Over? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673340.html | Books in Brief: Fiction | False | By Emily Barton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/metro-news-briefs-new-york-boy-charged-with-trying-to-murder-police-officers.html | METRO NEWS BRIEFS: NEW YORK; Boy Charged With Trying To Murder Police Officers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/on-politics-an-education-commissioner-on-trial-in-and-out-of-court.html | ON POLITICS; An Education Commissioner On Trial, In and Out of Court | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-broncos-finally-exercise-playoff-demon-defeating-jaguars.html | PRO FOOTBALL; The Broncos Finally Exercise a Playoff Demon by Defeating the Jaguars | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-berdy-irwin-col-ret.html | Paid Notice: Deaths BERDY, IRWIN, COL. (RET) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/viewpoint-unshackling-corporate-profits.html | VIEWPOINT; Unshackling Corporate Profits | False | By Richard J. Mahoney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-blame-man-not-beliefs-817449.html | Political Truth Sent From Paris, Like Fashion; Blame Man, Not Beliefs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/market-watch-panic-fighters-need-a-new-j-p-morgan.html | MARKET WATCH ; Panic Fighters Need a New J. P. Morgan | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-person-help-from-the-casino-floor.html | IN PERSON; Help From the Casino Floor | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-lowenstein-milton.html | Paid Notice: Deaths LOWENSTEIN, MILTON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/automobiles/delights-disappointments-year-wheel-time-for-innovation-emotion.html | Delights and Disappointments of a Year at the Wheel; A Time for Innovation, and Emotion | False | By Michelle Krebs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-j-jaffe-85-a-labor-expert-at-columbia-u.html | A. J. Jaffe, 85, a Labor Expert At Columbia U. | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/michelle-liem-peter-degroat.html | Michelle Liem, Peter DeGroat | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-schuster-dr-hilda.html | Paid Notice: Deaths SCHUSTER, DR. HILDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/inside-791091.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/theater/l-the-lion-king-a-las-vegas-show-776114.html | 'THE LION KING'; A Las Vegas Show | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/spending-it-beyond-self-serve-robots-and-magic-wands.html | SPENDING IT; Beyond Self-Serve: Robots and Magic Wands | False | By Laura Koss-Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-gaines-michael.html | Paid Notice: Memorials GAINES, MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/outdoors-pacific-salmon-face-uncertainty.html | OUTDOORS; Pacific Salmon Face Uncertainty | False | By Thomas Brandt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/slouching-toward-1998-contentedly.html | Slouching Toward 1998, Contentedly | False | By William Grimes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-what-does-the-koran-say-about-nasreen-s-nose-ring-743321.html | What Does The Koran Say About Nasreen's Nose Ring? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/paperback-best-sellers-december-28-1997.html | PAPERBACK BEST SELLERS: December 28, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/catherine-cliff-and-paul-burns.html | Catherine Cliff And Paul Burns | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/l-breast-feeding-on-the-run-803359.html | Breast-Feeding on the Run | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/diary-804215.html | DIARY | False | By David Rampe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-to-order-for-the-water.html | PULSE; To Order for the Water | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/the-name-game.html | The Name Game | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-creation-science-is-throwback-to-dark-ages-817384.html | 'Creation Science' Is Throwback to Dark Ages | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/clinton-to-seek-additional-money-for-food-safety.html | CLINTON TO SEEK ADDITIONAL MONEY FOR FOOD SAFETY | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/easy-money-borrowing-asia-s-troubles.html | Easy Money; Borrowing Asia's Troubles | False | By Louis Uchitelle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/spain-agrees-to-pay-back-parties-looted-in-franco-era.html | Spain Agrees To Pay Back Parties Looted In Franco Era | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/c-corrections-776246.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-a-massacre-in-mexico.html | December 21-27; A Massacre in Mexico | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/eve-klein-and-robert-owens.html | Eve Klein and Robert Owens | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/looking-sharp-landing-jobs-gifts-of-clothing-help-poor-women-to-find-work.html | Looking Sharp, Landing Jobs; Gifts of Clothing Help Poor Women to Find Work | False | By Joyce Wadler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/crime-671908.html | Crime | False | By Marilyn Stasio | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way-here-s-to-life-in-the-lap-lane.html | If There's A Will, There's A Way; Here's to Life In the Lap Lane | False | By Andrea Kannapell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/metal-makers-clamor-to-put-a-billion-jingles-in-europe-s-pocket.html | Metal Makers Clamor to Put a Billion Jingles in Europe's Pocket | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/word-for-word-the-titanic-disaster.html | Word for Word; The Titanic Disaster | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-more-el-nino-fallout-greater-malaria-risk.html | TRAVEL ADVISORY; More El Nino Fallout: Greater Malaria Risk | False | By Susan Gilbert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/family-tests-law-on-the-meaning-of-inclusion.html | Family Tests Law on the Meaning of Inclusion | False | By Tamar Lewin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-a-waikiki-favorite-makes-a-few-changes.html | TRAVEL ADVISORY; A Waikiki Favorite Makes a Few Changes | False | By Barbara Lazear Ascher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/l-the-lion-king-simba-s-silver-spoon-776106.html | 'THE LION KING'; Simba's Silver Spoon | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/tv/signoff-it-s-a-whole-new-bowl-game.html | SIGNOFF; It's a Whole New Bowl Game | False | By James R. Oestreich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/elizabeth-mazzola-and-james-picerno.html | Elizabeth Mazzola and James Picerno | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-extra-points-now-divided-the-giants-fall.html | PRO FOOTBALL: EXTRA POINTS; Now Divided, The Giants Fall | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-simonson-mildred-simone.html | Paid Notice: Deaths SIMONSON, MILDRED (SIMONE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-rooney-brian-lawrence.html | Paid Notice: Deaths ROONEY, BRIAN LAWRENCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/children-s-book-illustrators-all-women.html | Children's Book Illustrators, All Women | False | By Bess Liebenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/sunday-december-28-1997-cemeteries-high-rise-demise.html | SUNDAY, DECEMBER 28, 1997: CEMETERIES; High-Rise Demise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/a-world-of-difference-at-ends-of-shuttle-797570.html | A World of Difference at Ends of Shuttle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-bertenthal-howard-m.html | Paid Notice: Deaths BERTENTHAL, HOWARD M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/in-naples-crime-totters-but-survives-onslaught.html | In Naples, Crime Totters but Survives Onslaught | False | By Celestine Bohlen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-carry-nation-new-york-city.html | The 10 Biggest Little Stories of 1997; Carry Nation, New York City | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-it-selling-the-golden-goose-before-all-the-eggs-are-laid.html | INVESTING IT; Selling the Golden Goose Before All The Eggs Are Laid | False | By Anne Tergesen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-not-ready-for-medicare-and-uninsured.html | EARNING IT; Not Ready for Medicare, and Uninsured | False | By Julia Lawlor | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-new-democrat-s-old-writings-could-haunt-her.html | A New Democrat's Old Writings Could Haunt Her | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-1998-previews-turnpike-getting-more-troopers.html | IN BRIEF; 1998 Previews: Turnpike Getting More Troopers | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/correspondent-s-report-expect-to-travel-in-2020-you-ll-have-company.html | CORRESPONDENT'S REPORT; Expect to Travel in 2020? You'll Have Company | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-smolowe-philip.html | Paid Notice: Memorials SMOLOWE, PHILIP | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/theater/1-david-mamet-soporific-dialogue-776084.html | DAVID MAMET; Soporific Dialogue | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-review-the-world-in-hands-and-a-show-of-photos-with-a-mix-of-other-media.html | ART REVIEW; The World, in Hands, and a Show of Photos With a Mix of Other Media | False | By Phyllis Braff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/a-freewheeling-fitness-plan-in-the-desert.html | A Freewheeling Fitness Plan In the Desert | False | By Patricia Volk | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/to-hell-and-back.html | To Hell and Back | False | By Tina Rosenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/1-the-afterlife-as-i-see-it-743348.html | The Afterlife, As I See It | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/lawyer-s-day-in-court-and-on-stage.html | Lawyer's Day in Court and on Stage | False | By Merri Rosenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/1-the-wrong-petty-672874.html | The Wrong Petty | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/on-the-street-the-handbag-as-alter-ego.html | ON THE STREET ; The Handbag As Alter Ego | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/music-taking-time-for-a-look-back-at-1997-a-year-of-concerts.html | MUSIC ; Taking Time for a Look Back At 1997, a Year of Concerts | False | By Robert Sherman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/regents-standards-seen-benefiting-colleges.html | Regents Standards Seen Benefiting Colleges | False | By Merri Rosenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-silverman-louis.html | Paid Notice: Deaths SILVERMAN, LOUIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/inside-812900.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-new-york-ski-areas-look-for-beginners.html | TRAVEL ADVISORY; New York Ski Areas Look for Beginners | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/tolls-debate-clouds-atlantic-beach-bridge.html | Tolls Debate Clouds Atlantic Beach Bridge | False | By Debra Morgenstern Katz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/as-algerian-civil-war-drags-on-atrocities-grow.html | As Algerian Civil War Drags On, Atrocities Grow | False | By Youssef M. Ibrahim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-so-that-s-the-story-jerry.html | December 21-27; So That's the Story, Jerry? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/mouthing-off.html | Mouthing Off | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/automobiles/delights-disappointments-year-wheel-let-s-hear-it-for-impractical.html | Delights and Disappointments of a Year at the Wheel; Let's Hear It for the Impractical | False | By Marshall Schuon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-icelanders-produce-a-williamsburg-show.html | The 10 Biggest Little Stories of 1997; Icelanders Produce A Williamsburg Show | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804797.html | MAKING IT WORK; Cover to Cover | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/with-new-networks-a-major-factor.html | . . . With New Networks a Major Factor | False | By Robert A. Hamilton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/from-the-desk-of-and-in-conclusion-just-look-at-the-screen.html | FROM THE DESK OF; . . . And, in Conclusion, Just Look At the Screen | False | By Steve Zousmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-slavery-s-opponents-797138.html | Slavery's Opponents | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/charges-by-mexico-link-pri-mayor-to-killings.html | Charges by Mexico Link PRI Mayor to Killings | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/struggle-continues-for-hartford-s-schools.html | Struggle Continues for Hartford's Schools | False | By Richard Weizel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-ginsberg-pearl.html | Paid Notice: Deaths GINSBERG, PEARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-godless-and-proud-of-it-743313.html | Godless and Proud of It | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-howard-christine-a.html | Paid Notice: Deaths HOWARD, CHRISTINE A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/l-globe-theater-is-reopened-750980.html | Globe Theater Is Reopened | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/where-battle-against-the-flu-takes-center-stage.html | Where Battle Against the Flu Takes Center Stage | False | By Kate Stone Lombardi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-the-garden-finches-drop-by-for-dinner.html | IN THE GARDEN; Finches Drop By For Dinner | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/report-undercuts-proposal-to-import-more-farm-labor.html | Report Undercuts Proposal To Import More Farm Labor | False | By Steven Greenhouse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/water-plan-concerns-montauk.html | Water Plan Concerns Montauk | False | By Rick Murphy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/choice-tables-north-of-rome-natural-delights.html | CHOICE TABLES; North of Rome, Natural Delights | False | By Maureen B. Fant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/an-immigrant-celebrates-light-and-land.html | An Immigrant Celebrates Light and Land | False | By Frances Chamberlain | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/katherine-higgins-and-john-doyle.html | Katherine Higgins And John Doyle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/head-games-a-pill-threatens-a-growth-industry.html | Head Games; A Pill Threatens A Growth Industry | False | By James Barron | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-licht-nathan.html | Paid Notice: Deaths LICHT, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-year-that-was.html | The Year That Was | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/korea-nuptials-suffer-a-bliss-crisis.html | Korea Nuptials Suffer a Bliss Crisis | False | By Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-joseph-michael-jr.html | Paid Notice: Deaths JOSEPH, MICHAEL, JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-becker-noel-a.html | Paid Notice: Deaths BECKER, NOEL A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-adelman-eva.html | Paid Notice: Deaths ADELMAN, EVA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-in-new-england-first-night-is-both-new-and-old.html | TRAVEL ADVISORY; In New England, First Night Is Both New and Old | False | By Megan Fulweiler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-the-garden-the-winter-of-the-finches-is-upon-us.html | IN THE GARDEN; The Winter of the Finches Is Upon Us | False | By Joan Lee Faust | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/student-s-election-a-study-in-school-board-politics.html | Student's Election a Study in School Board Politics | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-something-like-hell.html | Books in Brief: Fiction; Something Like Hell | False | By Patrick Giles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/1997-in-review-amid-all-the-achievements-a-year-of-lost-years.html | 1997 IN REVIEW; Amid All the Achievements, a Year of Lost Years | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/sunday-december-28-1997-questions-for-r-emnett-tyrrell-jr.html | SUNDAY, DECEMBER 28, 1997: QUESTIONS FOR; R. Emnett Tyrrell Jr. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/style-new-and-improved.html | Style; New and Improved | False | By Holly Brubach | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/no-there-there.html | No There There | False | By Jackson Lears | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/new-york-jokes-please-don-t-feed-the-supermodels-and-other-letterman-isms.html | NEW YORK JOKES; Please Don't Feed the Supermodels, and Other Letterman-isms | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-nation-political-jeopardy-a-fund-raising-quiz.html | The Nation; Political Jeopardy: A Fund-Raising Quiz | False | By David E. Rosenbaum and Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/dining-out-dining-97-an-exceptional-experience.html | DINING OUT; Dining '97, an Exceptional Experience | False | By Patricia Brooks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-nation-not-exactly-micro-definitely-not-soft.html | The Nation; Not Exactly Micro. Definitely Not Soft. | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/the-changing-face-of-park-avenue.html | The Changing Face of Park Avenue | False | By David W. Dunlap | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/best-sellers-december-28-1997.html | BEST SELLERS: December 28, 1997 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/appearances-damage-control.html | Appearances; Damage Control | False | By Mary Tannen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-halpern-marion-mickey.html | Paid Notice: Deaths HALPERN, MARION. (MICKEY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/lisa-schmid-and-joel-alvord.html | Lisa Schmid And Joel Alvord | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-outsiders-and-cartoonists-steel-sculpture-and-tarot-cards.html | ART; Outsiders and Cartoonists, Steel Sculpture and Tarot Cards | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-789976.html | MAKING IT WORK; Cover to Cover | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/new-york-bookshelf-rhapsodies-holiday-rubout-ten-1997-s-perspectives-city.html | NEW YORK BOOKSHELF; Rhapsodies and a Holiday Rubout: Ten of 1997's Perspectives on the City | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/baseball-notebook-as-sosa-goes-so-goes-the-yankees-williams-in-contracts-maybe.html | BASEBALL: NOTEBOOK; As Sosa Goes, So Goes the Yankees' Williams? In Contracts, Maybe | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/mutual-funds-when-the-tax-bill-exceeds-the-return.html | MUTUAL FUNDS; When the Tax Bill Exceeds the Return | False | By Edward Wyatt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804827.html | MAKING IT WORK; Cover to Cover | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673382.html | Books in Brief: Fiction | False | By Julie Gray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-guide-751170.html | THE GUIDE | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/if-you-believe-they-paid-24-heres-a-bridge-for-sale.html | If You Believe They Paid $24, Here's a Bridge for Sale | False | By Richard E. Mooney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673439.html | Books in Brief: Nonfiction | False | By David Kaufman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-curbs-on-elderly-benefits.html | December 21-27; Curbs on Elderly Benefits | False | By Milt Freudenheim | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-brief-casino-advertising-coming-to-the-airwaves.html | IN BRIEF; Casino Advertising Coming to the Airwaves | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-gaudreaux-captain-laurance-f.html | Paid Notice: Deaths GAUDREAUX, CAPTAIN LAURANCE F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/metro-news-briefs-new-york-man-kills-his-mother-then-himself-police-say.html | METRO NEWS BRIEFS: NEW YORK; Man Kills His Mother, Then Himself, Police Say | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/soapbox-other-holidays-other-seasons.html | SOAPBOX; Other Holidays, Other Seasons | False | By Kiran Patel | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/funds-watch-catching-up-with-the-web.html | FUNDS WATCH; Catching Up With the Web | False | By Carole Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-weintraub-dr-ruth-g.html | Paid Notice: Deaths WEINTRAUB, DR. RUTH G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/nowhere-man.html | Nowhere Man | False | By David Sacks | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/brooklyn-could-have-been-a-contender.html | Brooklyn Could Have Been A Contender | False | By John Tierney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/essay-office-pool-1998.html | Essay; Office Pool, 1998 | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/on-the-towns-for-new-beginnings-first-night.html | ON THE TOWNS; For New Beginnings, First Night | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-rugged-tours-to-yemen-cross-an-exotic-land.html | TRAVEL ADVISORY; Rugged Tours to Yemen Cross an Exotic Land | False | By Ray Cormier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/l-caution-necessary-in-child-abuse-cases-787841.html | Caution Necessary In Child Abuse Cases | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/mccaughey-ross-gains-stature-to-the-dismay-of-party-leaders.html | McCaughey Ross Gains Stature, To the Dismay Of Party Leaders | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/questions-about-a-sting-that-used-a-teen-ager.html | Questions About a Sting That Used a Teen-Ager | False | By Robert Hanley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/colleges-women-s-basketball.html | COLLEGES: WOMEN'S BASKETBALL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-stars-the-planets-the-cosmic-counsel.html | The Stars, the Planets, the Cosmic Counsel | False | By Diane Sierpina | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-gruder-peter.html | Paid Notice: Memorials GRUDER, PETER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/county-s-part-in-creation-of-the-bronx.html | County's Part in Creation of the Bronx | False | By Gary Kriss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/views-playful-ghosts-of-holidays-past-present-and-maybe-future.html | VIEWS ; Playful Ghosts of Holidays Past, Present and Maybe Future | False | By Diane Nottle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/megan-goldman-stephen-sprigg.html | Megan Goldman, Stephen Sprigg | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/getting-the-call-for-the-unconventional.html | Getting the Call for the Unconventional | False | By Laura Winters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/restaurants-happy-highlights-well-traveled-palate-another-year-dining.html | RESTAURANTS, Happy Highlights From a Well-Traveled Palate: Another Year of Dining Out | False | By Fran Schumer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/departures-arrivals-new-york-s-changing-face-1997-arrivals-city-scene-setters.html | The Departures, the Arrivals: New York's Changing Face in 1997; ARRIVALS: City Scene Setters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-burberrys-downsizes-classic-brolly.html | PULSE; Burberrys Downsizes Classic Brolly | False | By Maryellen Gordon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-march-jerry.html | Paid Notice: Deaths MARCH, JERRY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/q-a-quentin-snediker-a-new-amistad-with-human-dimensions.html | Q&A/Quentin Snediker ; A New Amistad, With Human Dimensions | False | By Robert A. Hamilton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/travel-advisory-729892.html | TRAVEL ADVISORY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/out-of-order-what-mysteries-lurk-in-the-refrigerator.html | OUT OF ORDER ; What Mysteries Lurk in the Refrigerator? | False | By David Bouchier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-world-turks-reinvent-their-world.html | The World; Turks Reinvent Their World | False | By Stephen Kinzer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/plus-swimming-ukrainian-freestyler-has-positive-test.html | PLUS: SWIMMING; Ukrainian Freestyler Has Positive Test | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/financial-follies-97-another-year-of-mad-bulls-and-big-gaffes.html | FINANCIAL FOLLIES '97; Another Year Of Mad Bulls And Big Gaffes | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-ball-and-game-bounce-away-from-calloway.html | PRO FOOTBALL; Ball and Game Bounce Away From Calloway | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-the-showdown-at-brooklyn-junction.html | The 10 Biggest Little Stories of 1997; The Showdown At Brooklyn Junction | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/1997-in-review-three-anniversaries-and-three-heroes.html | 1997 IN REVIEW; Three Anniversaries, and Three Heroes | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-wiener-stanley.html | Paid Notice: Deaths WIENER, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/your-home-cutting-the-loss-in-a-sale.html | YOUR HOME; Cutting The Loss In a Sale | False | By Jay Romano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-stein-philip-dr.html | Paid Notice: Deaths STEIN, PHILIP, DR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/l-kinsey-s-numbers-672858.html | Kinsey's Numbers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/l-a-good-example-for-battling-dwi-788210.html | A Good Example For Battling D.W.I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-reviews-writing-drawing-and-the-links-between-them.html | ART REVIEWS; Writing, Drawing and the Links Between Them | False | By William Zimmer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-religion-makes-a-comeback-belief-to-follow-743275.html | Religion Makes a Comeback. (Belief To Follow.) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE: In the Mail; P.R. Bauble of the Week | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/martha-brothers-and-gill-duff.html | Martha Brothers And Gill Duff | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-simon-hyman-g.html | Paid Notice: Deaths SIMON, HYMAN G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/study-of-sex-experiencing-2d-revolution.html | Study of Sex Experiencing 2d Revolution | False | By Ethan Bronner | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/the-young-and-the-restless.html | The Young And the Restless | False | By Neil Strauss | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-weissbecker-blair.html | Paid Notice: Deaths WEISSBECKER, BLAIR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-record-numbers-on-the-food-line.html | The 10 Biggest Little Stories of 1997; Record Numbers On the Food Line | False | By Amy Waldman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804835.html | MAKING IT WORK; Cover to Cover | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/new-york-personalities-some-who-turned-their-dreams-into-news.html | NEW YORK PERSONALITIES; Some Who Turned Their Dreams Into News | False | By Bettina Edelstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-view-from-larchmont-celebrating-hanukkah-with-a-festival-of-outdoor-lights.html | The View From/Larchmont ; Celebrating Hanukkah With a Festival of Outdoor Lights | False | By Lynne Ames | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/l-development-plan-should-stay-residential-787850.html | Development Plan Should Stay Residential | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776033.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/basketball-notebook-all-star-game-may-be-lacking-quality-stars.html | BASKETBALL: NOTEBOOK; All-Star Game May Be Lacking Quality Stars | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/jennifer-bower-michael-athanason.html | Jennifer Bower, Michael Athanason | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-creation-science-is-throwback-to-dark-ages-817392.html | 'Creation Science' Is Throwback to Dark Ages | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-grand-design-takes-shape-on-the-floor-of-grand-central.html | A Grand Design Takes Shape On the Floor of Grand Central | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-creation-science-is-throwback-to-dark-ages-817368.html | 'Creation Science' Is Throwback to Dark Ages | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-notebook-envelopes-please-it-s-time-for-nfl-s-end-year-awards.html | PRO FOOTBALL; NOTEBOOK; The Envelopes, Please: It's Time for the N.F.L.'s End-of-the-Year Awards | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-the-calibration-of-belief-743305.html | The Calibration Of Belief | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/word-for-word-senate-titanic-hearings-why-we-have-struck-iceberg-said-passenger.html | Word for Word/The Senate Titanic Hearings; 'Why, We Have Struck An Iceberg,' Said a Passenger | False | By Tom Kuntz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/a-director-who-films-what-she-knows-best.html | A Director Who Films What She Knows Best | False | By Jennifer Steinhauer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/new-yorkers-co-the-year-of-the-bodega-bust.html | NEW YORKERS & CO.; The Year of the Bodega Bust | False | By Jesse McKinley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/art-reviews-elevation-of-the-everyday-as-glorified-by-pop.html | ART REVIEWS; Elevation of the Everyday, as Glorified by Pop | False | By Barry Schwabsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-arts-greatest-hits.html | Books in Brief: Nonfiction; Art's Greatest Hits | False | By Robin Lippincott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/arts/rescuing-old-yiddish-songs-from-the-haze-of-memories.html | Rescuing Old Yiddish Songs From the Haze of Memories | False | By Richard F. Shepard | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/high-school-wright-wins-at-400-meters.html | HIGH SCHOOL; Wright Wins At 400 Meters | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/olympics-no-longer-a-novice-on-ice.html | OLYMPICS; No Longer a Novice on Ice | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/a-murdered-child-and-a-media-assault.html | A Murdered Child And a Media Assault | False | By Johanna Berkman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/pro-football-patriots-carroll-is-put-in-the-glare-of-playoffs.html | PRO FOOTBALL; Patriots' Carroll Is Put in the Glare Of Playoffs | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/a-last-to-do-list-for-the-year.html | A Last 'To Do List' for the Year | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-byrd-william.html | Paid Notice: Deaths BYRD, WILLIAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-dear-mom-and-dad-at-camp-we-started-our-own-company.html | EARNING IT; Dear Mom and Dad: At Camp We Started Our Own Company | False | By Verne G. Kopytoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-nation-justice-is-blind-but-she-does-wear-a-watch.html | The Nation; Justice Is Blind, but She Does Wear a Watch | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-robbins-charles-francis.html | Paid Notice: Deaths ROBBINS, CHARLES FRANCIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673390.html | Books in Brief: Fiction | False | By Erik Burns | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/sunday-december-28-1997-real-estate-donald-s-dream-house.html | SUNDAY, DECEMBER 28, 1997: REAL ESTATE; Donald's Dream House | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/remains-of-the-day.html | Remains of the Day | False | By Elisabeth Bumiller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/portrait-of-a-lady.html | Portrait of a Lady | False | By Diane Wood Middlebrook | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/playing-in-the-neighborhood-citywide-salutes-to-1998-hold-the-champagne.html | PLAYING IN THE NEIGHBORHOOD; CITYWIDE ; Salutes to 1998 (Hold the Champagne) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/metro-news-briefs-new-york-man-struck-and-killed-by-an-lirr-train.html | METRO NEWS BRIEFS: NEW YORK; Man Struck and Killed By an L.I.R.R. Train | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/sphinx-free-from-scaffolding-after-7-years.html | Sphinx Free From Scaffolding After 7 Years | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/pets-key-action-in-housebreaking.html | PETS ; Key Action in Housebreaking | False | By Sarah Hodgson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/the-shadows-winter-brings.html | The Shadows Winter Brings | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/good-eating-brooklyn-waters-or-down-to-earth.html | GOOD EATING; Brooklyn Waters Or Down-to-Earth | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-burbank-frank.html | Paid Notice: Deaths BURBANK, FRANK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-our-pious-press-743291.html | Our Pious Press | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/alice-belisle-gregory-eaton.html | Alice Belisle, Gregory Eaton | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-taboh-dora.html | Paid Notice: Deaths TABOH, DORA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/sunday-december-28-1997-let-it-snow.html | SUNDAY, DECEMBER 28, 1997; LET IT SNOW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/transactions-817627.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/chatter-barbie-dolls.html | CHATTER ; Barbie Dolls | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/mapping-crime-hot-spots.html | Mapping Crime Hot Spots | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/playing-in-the-neighborhood-791431.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/at-50-levittown-contends-with-its-legacy-of-bias.html | At 50, Levittown Contends With Its Legacy of Bias | False | By Bruce Lambert | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/1997-in-review-sometimes-ordinary-becomes-extraordinary.html | 1997 IN REVIEW; Sometimes, Ordinary Becomes Extraordinary | False | By Vincent M. Mallozzi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-the-kitchen-welcoming-the-new-year-with-a-bit-of-luxury.html | IN THE KITCHEN; Welcoming the New Year With a Bit of Luxury | False | By Moira Hodgson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/ernest-rosborough-95-pioneer-of-modern-fly-fishing-is-dead.html | Ernest Rosborough, 95, Pioneer Of Modern Fly-Fishing, Is Dead | False | By Pete Bodo | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/laura-hess-alan-wachman.html | Laura Hess, Alan Wachman | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/fyi-766372.html | F.Y.I. | False | By Daniel B. Schneider | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/start-late-and-keep-moving-until-dawn.html | Start Late and Keep Moving Until Dawn | False | By Valerie Gladstone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/dining-out-indelible-restaurant-impressions-of-97.html | DINING OUT; Indelible Restaurant Impressions of 97 | False | By Joanne Starkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/jersey-getting-away-from-it-all-for-the-holidays.html | JERSEY; Getting Away From It All for the Holidays | False | By Joe Sharkey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/arts/l-aids-and-design-victims-not-martyrs-776149.html | AIDS AND DESIGN ; Victims, Not Martyrs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/kristin-kearns-and-kevin-jordan.html | Kristin Kearns and Kevin Jordan | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/c-corrections-776254.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/c-correction-744891.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-feig-werner-m.html | Paid Notice: Deaths FEIG, WERNER M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-fascism-s-human-face-817465.html | Political Truth Sent From Paris, Like Fashion; Fascism's Human Face | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-yasher-mary.html | Paid Notice: Deaths YASHER, MARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-god-decentralized-743259.html | God Decentralized | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-fiction-673358.html | Books in Brief: Fiction | False | By James Polk | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/l-a-bicycle-commuter-tells-his-story-788201.html | A Bicycle Commuter Tells His Story | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-volan-stuart-i.html | Paid Notice: Deaths VOLAN, STUART I. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/the-night-hanukkah-meets-christmas.html | THE NIGHT ; Hanukkah Meets Christmas | False | By Phoebe Hoban | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/this-week-in-connecticut.html | THIS WEEK IN CONNECTICUT | False | By Eleanor Charles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/diary-the-sporting-life-across-the-desert-across-the-ages.html | DIARY: THE SPORTING LIFE; Across the Desert, Across the Ages | False | By David Rampe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-776050.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/world/on-foreign-affairs-us-public-is-nontraditional.html | On Foreign Affairs, U.S. Public Is Nontraditional | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-illinois-vineyards-out-of-the-cellar.html | EARNING IT; Illinois Vineyards, Out of the Cellar | False | By Andrew Bluth | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-us-is-no-different-817490.html | Political Truth Sent From Paris, Like Fashion; U.S. Is No Different | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/coping-a-little-dog-yes-but-another-big-story.html | COPING; A Little Dog, Yes, but Another Big Story | False | By Robert Lipsyte | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/c-correction-749443.html | Correction | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/new-noteworthy-paperbacks-672688.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/the-world-hanoi-now-meet-saigon-then.html | The World; Hanoi Now, Meet Saigon Then | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-it-on-the-way-out-the-door-some-last-words-on-finance.html | INVESTING IT; On the Way Out the Door, Some Last Words on Finance | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/q-and-a-730181.html | Q and A | False | By Joseph Siano | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/on-pro-football-calm-cunningham-gets-to-savor-victory-at-last.html | ON PRO FOOTBALL; Calm Cunningham Gets to Savor Victory at Last | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/long-island-opinion-where-has-the-time-gone.html | LONG ISLAND OPINION ; Where Has the Time Gone? | False | By Geraldine Fox | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way.html | If There's A Will, There's A Way | False | By George James | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/100-years-of-being-really-big.html | 100 Years Of Being Really Big | False | By Kenneth T. Jackson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/through-los-angeles-starkly-tarantino-style.html | Through Los Angeles Starkly, Tarantino Style | False | By Joseph Giovannini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/theater-the-very-best-of-1997-a-glowing-julie-harris.html | THEATER; The Very Best of 1997? A Glowing Julie Harris | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/opponents-of-pataki-s-lilco-plan-to-offer-a-bill-in-albany.html | Opponents of Pataki's Lilco Plan to Offer a Bill in Albany | False | By John Rather | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/ideas-trends-new-parental-perk-a-parking-space.html | Ideas & Trends; New Parental Perk: A Parking Space | False | By Eric Schmitt | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-wolff-erika.html | Paid Notice: Memorials WOLFF, ERIKA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-to-the-barricades-tale-of-163d-street.html | The 10 Biggest Little Stories of 1997; To the Barricades! Tale of 163d Street | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/plus-soccer-scotland-rangers-prevail-as-celtic-slumps.html | PLUS SOCCER -- SCOTLAND; Rangers Prevail As Celtic Slumps | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-men-of-yore-in-black.html | PULSE; Men of Yore in Black | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/dr-elizabeth-keller-79-dies-biochemist-helped-rna-study.html | Dr. Elizabeth Keller, 79, Dies; Biochemist Helped RNA Study | False | By Ford Burkhart | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/1-to-hell-with-him-743283.html | To Hell With Him | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/basketball-knicks-without-you-know-who-lose-on-final-shot.html | BASKETBALL; Knicks, Without You-Know-Who, Lose on Final Shot | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-a-case-is-made-against-mr-huang.html | The 10 Biggest Little Stories of 1997; A Case Is Made Against Mr. Huang | False | By Charlie Leduff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/if-there-s-a-will-there-s-a-way-drinker-s-toast-to-moderation.html | If There's A Will, There's A Way; Drinker's Toast: To Moderation!' | False | By Andrea Kannapell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/quotation-of-the-day-809101.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/sunday-december-28-1997-defense-may-the-force-stay-with-us.html | SUNDAY, DECEMBER 28, 1997: DEFENSE; May the Force Stay With Us | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/posting-80-million-for-80-acre-rye-brook-corporate-park-reit-continues.html | POSTING; $80 Million for 80-Acre Rye Brook Corporate Park; A REIT Continues Aggressive Buying | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-view-from-new-london-out-of-the-gloom-a-new-hygienic.html | THE VIEW FROM/New London ; Out of the Gloom, A New Hygienic | False | By Carolyn Battista | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/arts/l-cassandra-wilson-no-776092.html | CASSANDRA WILSON; No Feeling in Jazz? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-hospitals-of-tomorrow-taking-shape-today.html | The Hospitals of Tomorrow, Taking Shape Today . . . | False | By Andi Rierden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/the-ambivalent-about-prime-time-players.html | The Ambivalent-About-Prime-Time Players | False | By David Handelman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/the-details-uncork-the-versace.html | THE DETAILS; Uncork the Versace | False | By David Colman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/practical-traveler-a-free-museum-is-harder-to-find.html | PRACTICAL TRAVELER; A Free Museum Is Harder to Find | False | By Betsy Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/metro-news-briefs-new-york-baby-sitter-is-charged-with-abusing-cousin-5.html | METRO NEWS BRIEFS: NEW YORK; Baby Sitter Is Charged With Abusing Cousin, 5 | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/vows-dara-gumbs-and-trey-furlow.html | VOWS; Dara Gumbs and Trey Furlow | False | By Lois Smith Brady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/continent-no-1.html | Continent No. 1 | False | By Donald Kagan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/in-the-region-westchester-doling-out-a-food-giant-s-home.html | In the Region/Westchester; Doling Out a Food Giant's Home | False | By Mary McAleer Vizard | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-carlos-is-convicted.html | December 21-27; Carlos Is Convicted | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/cynthia-milone-armins-rusis.html | Cynthia Milone, Armins Rusis | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/commercial-property-selling-off-northrop-grumman-s-surplus-cablevision-takes.html | Commercial Property/Selling Off Northrop Grumman's Surplus; Cablevision Takes Last of the Grumman Buildings | False | By Diana Shaman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/postings-14-million-restoration-project-repairs-for-union-theological-seminary.html | POSTINGS: A $14-Million Restoration Project; Repairs for the Union Theological Seminary | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/l-what-stalinism-672831.html | What Stalinism? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/l-lessons-learned-by-a-holocaust-survivor-788198.html | Lessons Learned By a Holocaust Survivor | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/company-plans-return-of-paddle-wheeler.html | Company Plans Return of Paddle Wheeler | False | By Anne C. Fullam | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/departures-arrivals-new-york-s-changing-face-1997-departures-passing-old-new.html | The Departures, the Arrivals; New York's Changing Face in 1997; DEPARTURES; The Passing of the Old New York | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/sports-times-squabbling-disrupts-defense-house-cards-collapses.html | SPORTS OF THE TIMES; Squabbling Disrupts the Defense, and a House of Cards Collapses | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-memorials-viazzi-alfredo.html | Paid Notice: Memorials VIAZZI, ALFREDO | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673412.html | Books in Brief: Nonfiction | False | By Terry Teachout | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/welfare-to-work-a-sequel.html | Welfare to Work: A Sequel | False | By Jason Deparle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/parties-rethink-their-core-goals-as-deficit-shrinks.html | PARTIES RETHINK THEIR CORE GOALS AS DEFICIT SHRINKS | False | By Alison Mitchell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/food-comfort-and-joy.html | Food; Comfort And Joy | False | By Molly O'Neill | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/sports-of-the-times-likey-giants-finale-is-an-event-for-an-uneventful-man.html | Sports of The Times; Likey Giants Finale Is an Event for an Uneventful Man | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/atlantic-city-theatrical-exit.html | ATLANTIC CITY; Theatrical Exit | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/making-it-work-cover-to-cover-804819.html | MAKING IT WORK; Cover to Cover | False | By Jacques Steinberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/in-rye-debut-of-first-night-events.html | In Rye, Debut of First Night Events | False | By Lynne Ames | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/our-towns-turning-up-new-wrinkles-on-97-stories.html | Our Towns ; Turning Up New Wrinkles On '97 Stories | False | By Evelyn Nieves | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-caprio-john-michael.html | Paid Notice: Deaths CAPRIO, JOHN MICHAEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/mutual-funds-finding-the-back-doors-into-institutional-funds.html | MUTUAL FUNDS; Finding the Back Doors Into Institutional Funds | False | By Timothy Middleton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/noticed-girl-just-wants-to-have-fun.html | NOTICED ; 'Girl' Just Wants to Have Fun | False | By Maria Ricapito | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/if-you-re-thinking-living-fresh-meadows-queens-open-spaces-top-ranked-schools.html | If You're Thinking of Living In/Fresh Meadows, Queens; Open Spaces and Top-Ranked Schools | False | By Janice Fioravante | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-spector-sydney-m.html | Paid Notice: Deaths SPECTOR, SYDNEY M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/market-timing.html | MARKET TIMING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/ideas-trends-what-s-inside-that-counts.html | Ideas & Trends; What's Inside That Counts | False | By Barry Meier | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/nhl-yesterday-stagnant-isles-founder-in-a-rout-by-florida.html | N.H.L.; YESTERDAY; Stagnant Isles Founder In a Rout by Florida | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/sunday-december-28-1997-code-happy.html | SUNDAY, DECEMBER 28, 1997; CODE HAPPY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/food-no-better-98-start-than-blinis-or-risotto.html | FOOD; No Better '98 Start Than Blinis or Risotto | False | By Moira Hodgson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/theater-roll-call-of-champions-of-shows.html | THEATER; Roll Call of Champions of Shows | False | By Alvin Klein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-the-devil-in-the-motorcycles.html | The 10 Biggest Little Stories of 1997; The Devil In the Motorcycles | False | By Bernard Stamler | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/l-letters-761478.html | LETTERS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/news-summary-810789.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/arts/l-aids-and-design-no-golden-age-776130.html | AIDS AND DESIGN ; No Golden Age | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/home-clinic-the-particulars-of-installing-molding.html | HOME CLINIC; The Particulars of Installing Molding | False | By Edward R. Lipinski | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/travel/c-corrections-776220.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-bier-barbara-j.html | Paid Notice: Deaths BIER, BARBARA J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-817422.html | Political Truth Sent From Paris, Like Fashion | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/movies/taking-the-children-mom-dad-we-had-guests-but-i-took-care-of-them.html | TAKING THE CHILDREN ; Mom, Dad: We Had Guests, but I Took Care of Them | False | By Peter M. Nichols | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/high-end-mix-on-a-manmade-lake-near-las-vegas.html | High-End Mix on a Manmade Lake Near Las Vegas | False | By Kevin Brass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/weekinreview/december-21-27-now-only-362-shopping-days-left.html | December 21-27; Now, Only 362 Shopping Days Left | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/books/books-in-brief-nonfiction-673447.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/on-the-map-a-pool-where-oil-spills-are-not-accidents.html | ON THE MAP ; A Pool Where Oil Spills Are Not Accidents | False | By Karen Demasters | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/historians-ready-to-give-coolidge-another-chance.html | Historians Ready to Give Coolidge Another Chance | False | By Sally Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/earning-it-a-company-where-retirement-is-a-dirty-word.html | EARNING IT; A Company Where Retirement Is a Dirty Word | False | By Julie Flaherty | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/college-basketball-princeton-s-3-pointers-too-much-in-festival.html | COLLEGE BASKETBALL; Princeton's 3-Pointers Too Much In Festival | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/habitats-east-140th-street-between-brook-willis-avenues-rundown-block-revived.html | Habitats/East 140th Street Between Brook and Willis Avenues; Rundown Block Revival With Details of Its Past | False | By Barbara Whitaker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/arts/l-boris-godunov-a-labor-of-love-776122.html | 'BORIS GODUNOV' ; A Labor of Love | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-our-daily-bread-743330.html | Our Daily Bread | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-benjamin-zachary-h-md.html | Paid Notice: Deaths BENJAMIN, ZACHARY H., M.D. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-fields-judith.html | Paid Notice: Deaths FIELDS, JUDITH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/q-a-762873.html | Q. & A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/us/thomas-moorman-87-leader-of-air-force-academy-in-60-s.html | Thomas Moorman, 87, Leader Of Air Force Academy in 60's | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-hey-whose-face-is-it.html | The 10 Biggest Little Stories of 1997; Hey, Whose Face Is It? | False | By Edward Lewine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-rivara-carl.html | Paid Notice: Deaths RIVARA, CARL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/trouble-in-zambia.html | Trouble in Zambia | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-kuperstein-debby.html | Paid Notice: Deaths KUPERSTEIN, DEBBY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/realestate/residential-sales.html | Residential Sales | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-littauer-helen-lehr.html | Paid Notice: Deaths LITTAUER, HELEN LEHR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/the-big-city-piazza-broadway.html | The Big City; Piazza Broadway | False | By John Tierney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/automobiles/delights-disappointments-year-wheel-good-reasons-park-that-truck.html | Delights and Disappointments of a Year at the Wheel; Good Reasons to Park That Truck | False | By James G. Cobb | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/australian-yacht-takes-lead.html | Australian Yacht Takes Lead | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/classified/paid-notice-deaths-lubben-mark.html | Paid Notice: Deaths LUBBEN, MARK | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/l-ernie-say-it-ain-t-so-803375.html | Ernie, Say It Ain't So | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/gail-parker-jeffrey-weinroth.html | Gail Parker, Jeffrey Weinroth | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/l-breast-feeding-on-the-run-803367.html | Breast-Feeding on the Run | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/jerseyana-one-soldier-s-battle-to-preserve-the-memory-of-others.html | JERSEYANA; One Soldier's Battle to Preserve the Memory of Others | False | By Bill Kent | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-waft-with-a-wallop.html | PULSE; Waft With A Wallop | False | By Michel Marriott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-conceptual-vagueness-817430.html | Political Truth Sent From Paris, Like Fashion; Conceptual Vagueness | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/style/pulse-slightly-flaunted.html | PULSE; Slightly Flaunted | False | By Elaine Louie | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-10-biggest-little-stories-of-1997-the-tuxedo-with-a-waiting-list.html | The 10 Biggest Little Stories of 1997; The Tuxedo With a Waiting List | False | By Monique P. Yazigi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/opinion/l-political-truth-sent-from-paris-like-fashion-no-excuse-for-lapses-817481.html | Political Truth Sent From Paris, Like Fashion; No Excuse for 'Lapses' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/hockey-kovalev-still-a-ranger-longs-for-days-of-old.html | HOCKEY; Kovalev, Still a Ranger, Longs for Days of Old | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/tv/cover-story-celebrating-anyway-comfy-at-home.html | COVER STORY; Celebrating Anyway, Comfy at Home | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/sports/sports-of-the-times-postcards-from-1997-schedule-on-overload.html | Sports of The Times; Postcards From 1997: Schedule on Overload | False | By George Vecsey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/business/investing-it-caviar-dreams-the-robin-leach-portfolio.html | INVESTING IT; Caviar Dreams: The Robin Leach Portfolio | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/l-god-decentralized-743267.html | God Decentralized | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/magazine/on-language-the-incredible-n-credible.html | On Language; The Incredible 'N' Credible | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-28 | 1997-12-28 | https://www.nytimes.com/1997/12/28/nyregion/the-neediest-cases-after-three-years-a-father-s-death-remains-keenly-felt.html | The Neediest Cases; After Three Years, a Father's Death Remains Keenly Felt | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-paolillo-lucille-nee-bergonzi.html | Paid Notice: Deaths PAOLILLO, LUCILLE (NEE BERGONZI) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-kennedy-james-g-sr.html | Paid Notice: Deaths KENNEDY, JAMES G., SR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-pollution-free-walkers-821268.html | Ease Gridlock by Limiting Cars, Not People; Pollution-Free Walkers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-mitchell-henry-bedinger.html | Paid Notice: Deaths MITCHELL, HENRY BEDINGER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/officials-and-developers-see-a-turnaround-for-hartford.html | Officials and Developers See A Turnaround for Hartford | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-bucs-playoff-novices-check-sanders-and-deck-the-lions.html | PRO FOOTBALL; Bucs' Playoff Novices Check Sanders and Deck the Lions | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/technology-digital-commerce-knowing-when-you-re-being-seduced-powerful.html | TECHNOLOGY: DIGITAL COMMERCE; Knowing when you're being seduced by powerful persuasive techniques. | False | By Denise Caruso | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/taking-in-the-sites-come-onto-the-web-spiders-and-surfers.html | Taking In the Sites ; Come Onto the Web, Spiders and Surfers | False | By Patrick J. Lyons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/books/books-of-the-times-well-he-s-sure-no-angel-but-maybe-a-philosopher.html | BOOKS OF THE TIMES ; Well, He's Sure No Angel But Maybe a Philosopher | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/r-greep-92-an-anatomist-at-harvard.html | R. Greep, 92, An Anatomist At Harvard | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-sheble-richard-n.html | Paid Notice: Deaths SHEBLE, RICHARD N. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-goldstone-lillian-nee-sweet.html | Paid Notice: Deaths GOLDSTONE, LILLIAN (NEE SWEET) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-silverman-jan-m.html | Paid Notice: Deaths SILVERMAN, JAN M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-goldman-hans-h.html | Paid Notice: Deaths GOLDMAN, HANS H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/what-asia-s-financial-crisis-portends.html | What Asia's Financial Crisis Portends | False | By Robert A. Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/master-builder-s-mixed-legacy-forgotten-public-mr-urban-renewal-looks-back.html | A Master Builder's Mixed Legacy; Forgotten by the Public, 'Mr. Urban Renewal' Looks Back | False | By Jim Yardley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-vast-picture-show-managing-a-megaplex-often-takes-an-epic-effort.html | The Vast Picture Show; Managing a Megaplex Often Takes an Epic Effort | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-mueller-charles-gilmore.html | Paid Notice: Deaths MUELLER, CHARLES GILMORE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-london-s-pedways-821284.html | Ease Gridlock by Limiting Cars, Not People; London's 'Pedways' | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/plus-track-denby-defends-title-at-festival.html | PLUS: TRACK; Denby Defends Title at Festival | False | By William J. Miller | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/IHT-what-about-unwise-lenders.html | What About Unwise Lenders? | False | By Philip Bowring, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/jazz-review-a-graceful-musical-match-that-glimmers-and-rings.html | JAZZ REVIEW ; A Graceful Musical Match That Glimmers and Rings | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/snake-handler-bitten-by-one-of-world-s-most-poisonous-vipers.html | Snake Handler Bitten by One of World's Most Poisonous Vipers | False | By Robert D. McFadden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-moll-stanley.html | Paid Notice: Deaths MOLL, STANLEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-fogelson-david.html | Paid Notice: Deaths FOGELSON, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-d-angelo-angela.html | Paid Notice: Deaths D'ANGELO, ANGELA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/political-memo-in-close-race-rowland-has-new-interest-in-education.html | Political Memo ; In Close Race, Rowland Has New Interest In Education | False | By Jonathan Rabinovitz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/IHT-1947-dietrich-a-hit-in-our-pages100-75-and-50-years-ago.html | 1947: Dietrich a Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ins-detention-centers-need-monitoring-821454.html | I.N.S. Detention Centers Need Monitoring | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-hyland-fannie-nee-irwin.html | Paid Notice: Deaths HYLAND, FANNIE (NEE IRWIN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-hattenbach-peggy.html | Paid Notice: Deaths HATTENBACH, PEGGY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-monblatt-charles-m.html | Paid Notice: Deaths MONBLATT, CHARLES M. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-weintraub-dr-ruth.html | Paid Notice: Deaths WEINTRAUB, DR. RUTH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-haghani-moosa.html | Paid Notice: Deaths HAGHANI, MOOSA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/inside-824453.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/desecration-of-crescent-and-star-on-capital-ellipse-is-deplored.html | Desecration of Crescent and Star on Capital Ellipse Is Deplored | False | By Katharine Q. Seelye | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/clinton-ordering-effort-to-sign-up-medicaid-children.html | CLINTON ORDERING EFFORT TO SIGN UP MEDICAID CHILDREN | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/brooklyn-man-killed-in-dispute-over-woman.html | Brooklyn Man Killed in Dispute Over Woman | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/bridge-the-exception-that-proves-the-rule-of-the-6-card-suit.html | BRIDGE; The Exception That Proves the Rule of the 6-Card Suit | False | By Alan Truscott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/media-business-advertising-television-stations-fear-for-their-channel-brand.html | THE MEDIA BUSINESS: ADVERTISING ; Television stations fear for their 'channel brand' as choices proliferate in the digital age. | False | By Joel Brinkley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/c-corrections-825980.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-bedside-manners-798738.html | Bedside Manners | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/metro-news-briefs-new-jersey-officials-to-discuss-plan-to-limit-airport-noise.html | METRO NEWS BRIEFS: NEW JERSEY ; Officials to Discuss Plan To Limit Airport Noise | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/media-publishing-debates-whether-press-impartial-if-that-s-good-thing.html | MEDIA: PUBLISHING ; A symposium debates whether the press is impartial, and if that's a good thing. | False | By Iver Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-sheep-vs-hogs-821225.html | Ease Gridlock by Limiting Cars, Not People; Sheep vs. Hogs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/olympics-no-looking-back-for-the-holums.html | OLYMPICS; No Looking Back for the Holums | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-media-business-advertising-addenda-pillsbury-ends-tie-with-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pillsbury Ends Tie With D.M.B.& B. | False | By Joel Brinkley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/kenya-s-woes-seem-unlikely-to-tip-election.html | Kenya's Woes Seem Unlikely To Tip Election | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-silberglied-esther.html | Paid Notice: Deaths SILBERGLIED, ESTHER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-traffic-may-increase-821241.html | Ease Gridlock by Limiting Cars, Not People; Traffic May Increase | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/abroad-at-home-clinton-and-his-enemies.html | Abroad at Home ; Clinton And His Enemies | False | By Anthony Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-a-day-later-giants-ponder-what-might-have-been.html | PRO FOOTBALL; A Day Later, Giants Ponder What Might Have Been | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/editorial-notebook-a-cult-with-powerful-friends.html | Editorial Notebook; A Cult With Powerful Friends | False | By Tina Rosenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-schweitzer-joseph.html | Paid Notice: Deaths SCHWEITZER, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-licht-nathan.html | Paid Notice: Deaths LICHT, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/business-digest-819298.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-native-american-rites-798770.html | Native American Rites | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/equity-issues-scheduled-for-offering-this-week.html | Equity Issues Scheduled For Offering This Week | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/asian-crisis-may-take-painful-step-from-boardroom-to-the-factory-floor.html | Asian Crisis May Take Painful Step From Boardroom to the Factory Floor | False | By David E. Sanger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/john-adair-84-anthropologist-who-studied-navajo-culture.html | John Adair, 84, Anthropologist Who Studied Navajo Culture | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/no-sexism-please-they-re-british.html | No Sexism, Please; They're British | False | By Alan Riding | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-flicker-norman.html | Paid Notice: Deaths FLICKER, NORMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/after-murder-and-suicide-neighbors-are-left-mystified.html | After Murder And Suicide, Neighbors Are Left Mystified | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-eiten-david.html | Paid Notice: Deaths EITEN, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/some-win-in-lottery-at-un-over-dues.html | Some Win in Lottery at U.N. Over Dues | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-weisbrod-hilda.html | Paid Notice: Deaths WEISBROD, HILDA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/sports-of-the-times-patriots-carroll-is-still-coping-with-the-parcells-aura.html | Sports of The Times ; Patriots' Carroll Is Still Coping With the Parcells Aura | False | By Dave Anderson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-levy-joseph.html | Paid Notice: Deaths LEVY, JOSEPH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/governing-party-mexico-denies-any-role-massacre-45-indians-last-week.html | Governing Party in Mexico Denies Any Role in the Massacre of 45 Indians Last Week | False | By Ian Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-stock-ivan-b.html | Paid Notice: Deaths STOCK, IVAN B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/the-neediest-cases-helping-a-boy-s-heart-grow-stronger.html | The Neediest Cases; Helping a Boy's Heart Grow Stronger | False | By Victoria Young | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/inside-822060.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/chickens-killed-in-hong-kong-to-combat-flu.html | Chickens Killed In Hong Kong To Combat Flu | False | By Elisabeth Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/fire-in-queens-destroys-church-and-leaves-six-homeless.html | Fire in Queens Destroys Church and Leaves Six Homeless | False | By Abby Goodnough | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-rooney-brian-l.html | Paid Notice: Deaths ROONEY, BRIAN L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/c-corrections-825948.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/rule-to-shield-police-officer-in-killing-stirs-new-scrutiny.html | Rule to Shield Police Officer In Killing Stirs New Scrutiny | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/op-art-health-care-cpr.html | Op-Art; Health Care CPR | False | By Gary Krist & Seymour Chwast | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/arts-in-america-onstage-and-off-hoofers-step-out.html | ARTS IN AMERICA; Onstage And Off, Hoofers Step Out | False | By Bruce Weber | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/transactions-827355.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/college-basketball-26-1-princeton-says-rest-of-its-schedule-is-no-holiday.html | COLLEGE BASKETBALL; 26-1? Princeton Says Rest of Its Schedule Is No Holiday | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/hockey-mass-call-up-to-send-some-isles-to-bench.html | HOCKEY; Mass Call-Up To Send Some Isles to Bench | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/at-a-saudi-base-us-digs-in-gingerly-for-a-longer-stay.html | At a Saudi Base, U.S. Digs In, Gingerly, for a Longer Stay | False | By Steven Lee Myers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/a-spider-in-the-snow-799130.html | A Spider in the Snow | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/cambridge-journal-on-streets-and-squares-hail-to-good-neighbors.html | Cambridge Journal ; On Streets and Squares, Hail to Good Neighbors | False | By Sara Rimer | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/pittsburgh-of-the-west-is-made-of-more-than-steel.html | Pittsburgh of the West Is Made of More Than Steel | False | By James Brooke | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/dangerous-allies-special-report-us-helps-mexico-s-army-take-big-anti-drug-role.html | DANGEROUS ALLIES: A special report.; U.S. Helps Mexico's Army Take a Big Anti-Drug Role | False | By Tim Golden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/economic-calendar.html | Economic Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/patents-resolved-for-1998-get-better-shape-eat-more-wisely-for-heaven-s-sake-get.html | Patents; Resolved for 1998: Get in better shape, eat more wisely and, for heaven's sake, get organized. | False | By Sabra Chartrand | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/college-football-a-promise-delivered-at-washington-state.html | COLLEGE FOOTBALL; A Promise Delivered at Washington State | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/crew-s-powers-go-untapped-critics-assert.html | Crew's Powers Go Untapped, Critics Assert | False | By Anemona Hartocollis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-basketball-van-gundy-questions-knicks-commitment.html | PRO BASKETBALL; Van Gundy Questions Knicks' Commitment | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-wahrhaftig-paula.html | Paid Notice: Deaths WAHRHAFTIG, PAULA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-media-business-advertising-addenda-people-822159.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Joel Brinkley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ins-detention-centers-need-monitoring-unwarm-welcome-821462.html | I.N.S. Detention Centers Need Monitoring, Unwarm Welcome | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/music-review-dido-spins-in-earth-as-p-d-q-leers.html | MUSIC REVIEW ; Dido Spins in Earth As P. D. Q. Leers | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/abidjan-journal-to-wake-up-dozing-mayors-throw-them-out.html | Abidjan Journal; To Wake Up Dozing Mayors, Throw Them Out | False | By Howard W. French | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/metro-news-briefs-new-jersey-woman-found-in-ditch-is-ruled-homicide-victim.html | METRO NEWS BRIEFS: NEW JERSEY ; Woman Found in Ditch Is Ruled Homicide Victim | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/ruffling-left-wing-feathers-to-recharge-pacifica-radio.html | Ruffling Left-Wing Feathers To Recharge Pacifica Radio | False | By Iver Peterson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-sgambati-frank-s.html | Paid Notice: Deaths SGAMBATI, FRANK. S. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/law-curtails-help-for-illegal-immigrants-with-aids.html | Law Curtails Help for Illegal Immigrants With AIDS | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/music-review-let-the-trumpets-sound-and-the-organ-resound.html | MUSIC REVIEW ; Let the Trumpets Sound And the Organ Resound! | False | By James R. Oestreich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-media-business-advertising-addenda-accounts-822183.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Joel Brinkley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-add-traffic-signals-821209.html | Ease Gridlock by Limiting Cars, Not People; Add Traffic Signals | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/environmental-agency-under-fire-on-safety-rules.html | Environmental Agency Under Fire on Safety Rules | False | By John H. Cushman Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-pedestrians-unwelcome-821233.html | Ease Gridlock by Limiting Cars, Not People; Pedestrians Unwelcome? | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/music-review-several-convoluted-plots-and-many-a-song-to-sing.html | MUSIC REVIEW ; Several Convoluted Plots And Many a Song to Sing | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-giants-notebook-fassel-bothered-by-scuffles-says-they-cost-the-team.html | PRO FOOTBALL; GIANTS NOTEBOOK; Fassel, Bothered by Scuffles, Says They Cost the Team | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/amanda-pirie-warrington-29-equestrian.html | Amanda Pirie Warrington, 29, Equestrian | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/pedestrians-storm-past-barricades-of-midtown.html | Pedestrians Storm Past Barricades Of Midtown | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/concerns-about-an-aggressive-publishing-giant.html | Concerns About an Aggressive Publishing Giant | False | By Kenneth N. Gilpin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-gleick-harry-richard.html | Paid Notice: Deaths GLEICK, HARRY RICHARD | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/phone-market-is-opening-up-for-europeans.html | Phone Market Is Opening Up For Europeans | False | By Edmund L. Andrews | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-magram-lew.html | Paid Notice: Deaths MAGRAM, LEW | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-basketball-williams-inspires-the-nets-to-play-through-the-pain.html | PRO BASKETBALL; Williams Inspires the Nets To Play Through the Pain | False | By Steve Popper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-mcguire-helen-t.html | Paid Notice: Deaths MCGUIRE, HELEN T. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/IHT-other-comment-slow-march-of-freedom.html | Other Comment : Slow March of Freedom | False | By Adrian Karatnycky, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/brooklyn-bridge-to-get-system-that-fights-ice-without-salt.html | Brooklyn Bridge to Get System That Fights Ice Without Salt | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-paying-for-day-care-795771.html | Paying for Day Care | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/college-football-far-from-a-title-game-lsu-routs-notre-dame.html | COLLEGE FOOTBALL; Far From a Title Game, L.S.U. Routs Notre Dame | False | By Joe Drape | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/the-soul-of-a-new-economy.html | The Soul of a New Economy | False | By John Markoff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/brendan-gill-dies-at-83-author-and-preservationist.html | Brendan Gill Dies at 83; Author and Preservationist | False | By Herbert Muschamp | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/calendar-whirl-thousands-of-ways-to-keep-track-of-365-days.html | Calendar Whirl ; Thousands of Ways to Keep Track of 365 Days | False | By Shelly Freierman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/sports-times-after-joyous-victory-bitter-defeat-prayer-takes-field.html | Sports of The Times; After a Joyous Victory or a Bitter Defeat, Prayer Takes the Field | False | By William C. Rhoden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-don-t-blame-the-victim-821250.html | Ease Gridlock by Limiting Cars, Not People; Don't Blame the Victim | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/justice-department-rejected-deal-for-guilty-plea-in-unabom-case.html | Justice Department Rejected Deal For Guilty Plea in Unabom Case | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-osis-dr-karlis.html | Paid Notice: Deaths OSIS, DR. KARLIS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/hockey-rangers-win-on-late-goal-by-skrudland.html | HOCKEY; Rangers Win On Late Goal By Skrudland | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/IHT-1897-cyranos-success-in-our-pages100-75-and-50-years-ago.html | 1897: Cyrano's Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/on-tv-s-docket-judge-koch-v-judge-judy.html | On TV's Docket: Judge Koch v. Judge Judy | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/after-killings-officials-try-to-protect-irish-talks.html | After Killings, Officials Try To Protect Irish Talks | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/us/naval-hospital-shuts-down-its-blood-bank.html | Naval Hospital Shuts Down Its Blood Bank | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/l-ease-gridlock-by-limiting-cars-not-people-821179.html | Ease Gridlock by Limiting Cars, Not People | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/IHT-1922-french-cinema-in-our-pages100-75-and-50-years-ago.html | 1922: French Cinema : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/quotation-of-the-day-822582.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-patriots-get-good-laugh-at-expense-of-dolphins.html | PRO FOOTBALL; Patriots Get Good Laugh At Expense Of Dolphins | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/worldbusiness/IHT-cyberscape-a-top10-list-to-ring-in-the-new-year.html | CYBERSCAPE : A Top-10 List to Ring in the New Year On-Line | False | By Victoria Shannon, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/sports/pro-football-an-injury-puts-chill-in-lions.html | PRO FOOTBALL; An Injury Puts Chill In Lions | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/arts/survivor-not-of-the-titanic-but-of-an-actors-life.html | Survivor, Not of the Titanic, but of an Actor's Life | False | By Nora Sayre | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/IHT-does-a-poorer-east-asia-also-face-political-unrest.html | Does a Poorer East Asia Also Face Political Unrest? | False | By Michael Richardson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/nyregion/news-summary-826464.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/flaws-in-the-city-s-campaign-law.html | Flaws in the City's Campaign Law | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-feig-werner.html | Paid Notice: Deaths FEIG, WERNER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/world/court-backs-egypt-s-ban-on-mutilation.html | Court Backs Egypt's Ban On Mutilation | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/business/bbc-adds-a-channel-and-maybe-some-fun.html | BBC Adds A Channel And Maybe Some Fun | False | By Warren Hoge | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/opinion/behind-your-soaring-cable-rates.html | Behind Your Soaring Cable Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-goodman-june.html | Paid Notice: Deaths GOODMAN, JUNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-29 | 1997-12-29 | https://www.nytimes.com/1997/12/29/classified/paid-notice-deaths-green-esther-gladstone.html | Paid Notice: Deaths GREEN, ESTHER GLADSTONE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/the-media-business-advertising-addenda-people-840777.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-springer-gertrude-trude.html | Paid Notice: Deaths SPRINGER, GERTRUDE (TRUDE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-prince-beatrice.html | Paid Notice: Deaths PRINCE, BEATRICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-lobo-gustavo-f-jr.html | Paid Notice: Deaths LOBO, GUSTAVO F., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-briefs-nikko-securities-to-cut-salaries-of-executives.html | INTERNATIONAL BRIEFS; Nikko Securities to Cut Salaries of Executives | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-licht-nathan.html | Paid Notice: Deaths LICHT, NATHAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/i-microsoft-and-politics-832847.html | Microsoft and Politics | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/key-rates-834297.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-bergstein-reba.html | Paid Notice: Deaths BERGSTEIN, REBA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/credit-markets-treasuries-decline-modestly-with-the-long-bond-at-5.92.html | CREDIT MARKETS; Treasuries Decline Modestly, With the Long Bond at 5.92% | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/i-too-few-teaching-jobs-or-too-many-phd-s-a-true-educator-841161.html | Too Few Teaching Jobs, or Too Many Ph.D.'s?; A True Educator | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/chronicle-841137.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-simon-william.html | Paid Notice: Memorials SIMON, WILLIAM | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/the-media-business-advertising-addenda-rubbermaid-picks-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rubbermaid Picks Martin/Williams | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/lawyers-drop-mental-defense-for-kaczynski.html | Lawyers Drop Mental Defense For Kaczynski | False | By William Glaberson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/personal-health-despite-the-despair-of-depression-few-men-seek-treatment.html | PERSONAL HEALTH; Despite the Despair of Depression, Few Men Seek Treatment | False | By Jane E. Brody | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/golf-birth-of-the-upside-down-wood.html | GOLF; Birth of the Upside-Down Wood | False | By Al Barkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/on-pro-football-bucs-and-lynch-come-to-hit-hit-hit.html | ON PRO FOOTBALL; Bucs, and Lynch, Come to Hit, Hit, Hit | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/i-on-curbing-pedestrians-841293.html | On Curbing Pedestrians | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-schrager-mitzi.html | Paid Notice: Deaths SCHRAGER, MITZI | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/microsoft-flouts-court-order-us-charges.html | Microsoft Flouts Court Order, U.S. Charges | False | By Steve Lohr | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/chaos-forces-delay-in-kenyan-voting-and-opposition-raises-charges-of-fraud.html | Chaos Forces Delay in Kenyan Voting, and Opposition Raises Charges of Fraud | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/metro-news-briefs-new-jersey-manslaughter-charge-in-death-of-a-teen-ager.html | METRO NEWS BRIEFS: NEW JERSEY; Manslaughter Charge In Death of a Teen-Ager | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/firefighters-pull-a-woman-91-from-a-flame-filled-apartment.html | Firefighters Pull a Woman, 91, From a Flame-Filled Apartment | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/novi-sad-journal-cynics-in-their-20-s-bred-in-the-balkan-inferno.html | Novi Sad Journal; Cynics in Their 20's, Bred in the Balkan Inferno | False | By Chris Hedges | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/giuliani-urges-erasing-party-lines-in-mayoral-elections.html | Giuliani Urges Erasing Party Lines in Mayoral Elections | False | By David Firestone | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/d-amato-attacks-schumer-in-caustic-letter.html | D'Amato Attacks Schumer in Caustic Letter | False | By Adam Nagourney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/science-watch-screening-out-noise.html | SCIENCE WATCH; Screening Out Noise | False | By Karen Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-on-curbing-pedestrians-841285.html | On Curbing Pedestrians | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/chess-a-lethargic-old-strategy-was-it-seems-just-asleep.html | CHESS; A Lethargic Old Strategy Was, It Seems, Just Asleep | False | By Robert Byrne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/bomb-jury-hears-testimony-in-sentencing-phase-of-case.html | Bomb Jury Hears Testimony In Sentencing Phase of Case | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/q-a-831484.html | Q&A | False | By C. Claiborne Ray | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/world-news-briefs-bhutto-s-jailed-husband-sworn-in-as-senator.html | World News Briefs; Bhutto's Jailed Husband Sworn In as Senator | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-leonard-sally.html | Paid Notice: Deaths LEONARD, SALLY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/in-2-years-wolves-reshaped-yellowstone.html | In 2 Years, Wolves Reshaped Yellowstone | False | By Jim Robbins | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-ketcham-stella-hill.html | Paid Notice: Deaths KETCHAM, STELLA HILL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-meiklejohn-robert-pickens.html | Paid Notice: Deaths MEIKLEJOHN, ROBERT PICKENS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/clinton-stands-by-his-embattled-aide.html | Clinton Stands By His Embattled Aide | False | By James Bennet | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/company-news-ametek-agrees-to-acquire-rotron-business-from-eg-g.html | COMPANY NEWS; AMETEK AGREES TO ACQUIRE ROTRON BUSINESS FROM EG&G | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-basketball-van-horn-scores-32-and-leads-comeback.html | PRO BASKETBALL; Van Horn Scores 32 And Leads Comeback | False | By Clifton Brown | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-morse-thelma.html | Paid Notice: Memorials MORSE, THELMA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/theater/eased-zoning-rules-proposed-for-broadway-theaters.html | Eased Zoning Rules Proposed for Broadway Theaters | False | By David W. Dunlap | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/pact-reached-on-emissions-of-pollutants.html | Pact Reached On Emissions Of Pollutants | False | By Richard Perez-Pena | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/business-digest-839540.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/style/patterns-once-reporter-now-designer-gemma-kahng-retrenches-anthony-valentine-s.html | Patterns; Once reporter, now designer Gemma Kahng retrenches Anthony Valentine's new shoes. | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-in-ranger-puzzle-passion-has-been-a-missing-piece.html | HOCKEY; In Ranger Puzzle, Passion Has Been A Missing Piece | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-levine-louis-h-esq.html | Paid Notice: Deaths LEVINE, LOUIS H., ESQ. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/the-neediest-cases-a-more-satisfying-form-of-giving.html | The Neediest Cases; A More Satisfying Form of Giving | False | By Andrew Jacobs | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/critic-s-notebook-where-s-edward-r-murrow-when-you-need-him.html | CRITIC'S NOTEBOOK; Where's Edward R. Murrow When You Need Him? | False | By Walter Goodman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/article-1997123000000841226-no-title.html | Article 1997123000000841226 -- No Title | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/market-place-suit-s-settlement-likely-windfall-for-big-investors.html | Market Place; Suit's Settlement Likely Windfall For Big Investors | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/for-plaintiff-in-brawley-suit-a-higher-standard-to-win.html | For Plaintiff in Brawley Suit, a Higher Standard to Win | False | By Frank Bruni | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-giants-notebook-young-set-no-timetable-for-leaving-his-position.html | PRO FOOTBALL: GIANTS NOTEBOOK; Young Set No Timetable For Leaving His Position | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/inside-838608.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-letters-to-the-editor-91038707345.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/ibm-plans-to-announce-leap-in-disk-drive-capacity.html | I.B.M. Plans to Announce Leap in Disk-Drive Capacity | False | By Lawrence M. Fisher | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/soccer-report-major-league-soccer-wynalda-considers-offer.html | SOCCER: REPORT -- MAJOR LEAGUE SOCCER; Wynalda Considers Offer | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/observer-ripe-for-mugging.html | Observer; Ripe For Mugging | False | By Russell Baker | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/rev-albert-nevins-82-writer-who-spread-catholic-message.html | Rev. Albert Nevins, 82, Writer Who Spread Catholic Message | False | By Wolfgang Saxon | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/chronicle-835790.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/guilty-plea-in-445000-welfare-fraud.html | Guilty Plea in $445,000 Welfare Fraud | False | By Benjamin Weiser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/247-pianos-to-coddle-you-have-to-pull-strings.html | 247 Pianos to Coddle? You Have to Pull Strings | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/future-schlock.html | Future Schlock | False | By Robert L. Park | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-djordjevic-blagoje.html | Paid Notice: Deaths DJORDJEVIC, BLAGOJE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-fogelson-david.html | Paid Notice: Deaths FOGELSON, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/scrambling-for-flu-s-secrets.html | Scrambling for Flu's Secrets | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-breslaw-leon.html | Paid Notice: Deaths BRESLAW, LEON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/style/by-design-the-delicate-makeup-balance.html | By Design; The Delicate Makeup Balance | False | By Anne-Marie Schiro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/faa-seeks-to-reduce-air-turbulence-injuries.html | F.A.A. Seeks to Reduce Air-Turbulence Injuries | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/town-stunned-as-mayor-s-private-pain-becomes-public.html | Town Stunned as Mayor's Private Pain Becomes Public | False | By Michael Janofsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-1897-governing-india-in-our-pages100-75-and-50-years-ago.html | 1897: Governing India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/california-delays-power-competition.html | California Delays Power Competition | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-aldrich-duane-c.html | Paid Notice: Deaths ALDRICH, DUANE C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/chronicle-841110.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/taking-back-nightclub-gospel-spots-offer-entertainment-with-christian-flavor.html | Taking Back the Nightclub; Gospel Spots Offer Entertainment With a Christian Flavor | False | By Monte Williams | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-gill-brendan.html | Paid Notice: Deaths GILL, BRENDAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-berkowitz-selma.html | Paid Notice: Deaths BERKOWITZ, SELMA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/news-summary-841170.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/media-business-advertising-year-risks-turbulence-stirs-creativity-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- A Year of Risks As Turbulence Stirs Creativity; Agencies' Disregard for Rules Yields Some Noble Failures, but Lots of Ads Hit Pay Dirt | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/court-balks-at-freedom-for-convicted-murderer.html | Court Balks At Freedom For Convicted Murderer | False | By Jan Hoffman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-sheble-richard-newell.html | Paid Notice: Deaths SHEBLE, RICHARD NEWELL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-hirschhorn-rae.html | Paid Notice: Memorials HIRSCHHORN, RAE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-devils-strike-quickly-to-support-brodeur.html | HOCKEY; Devils Strike Quickly to Support Brodeur | False | By Ed Willes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/lessons-learned-welfare-reform-s-first-months-special-report-success-frustration.html | LESSONS LEARNED; Welfare Reform's First Months -- A special report.; Success, and Frustration, as Welfare Rules Change | False | By Jason Deparle | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/2-gene-discoveries-help-explain-the-misfires-of-epilepsy-in-the-brain.html | 2 Gene Discoveries Help Explain the Misfires of Epilepsy in the Brain | False | By Nicholas Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/audit-criticizes-alcohol-treatment-program.html | Audit Criticizes Alcohol Treatment Program | False | By Raymond Hernandez | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/unfinished-housing-business.html | Unfinished Housing Business | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-balamut-dorothy.html | Paid Notice: Deaths BALAMUT, DOROTHY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-too-few-teaching-jobs-or-too-many-phd-s-we-can-t-test-desire-841218.html | Too Few Teaching Jobs, or Too Many Ph.D.'s?; We Can't Test Desire | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/clinton-to-seek-more-money-to-help-pay-for-aids-drugs.html | Clinton to Seek More Money To Help Pay for AIDS Drugs | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/nyc-pedestrians-get-mayor-as-autocrat.html | NYC; Pedestrians Get Mayor As Autocrat | False | By Clyde Haberman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/iran-opens-big-gas-pipeline-to-neighbor-defying-us.html | Iran Opens Big Gas Pipeline to Neighbor, Defying U.S. | False | By Steve Levine | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-too-few-teaching-jobs-or-too-many-phd-s-sat-isn-t-a-barrier-841200.html | Too Few Teaching Jobs, or Too Many Ph.D.'s?; S.A.T. Isn't a Barrier | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-mills-arthur.html | Paid Notice: Deaths MILLS, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/music-review-a-sure-hand-in-navigating-the-unfamiliar.html | MUSIC REVIEW; A Sure Hand in Navigating the Unfamiliar | False | By Allan Kozinn | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/transactions-841676.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/metro-news-briefs-new-york-mayor-opposes-bid-by-mccaughey-ross.html | METRO NEWS BRIEFS: NEW YORK; Mayor Opposes Bid By McCaughey Ross | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-too-few-teaching-jobs-or-too-many-phd-s-early-admissions-scam-841188.html | Too Few Teaching Jobs, or Too Many Ph.D.'s?; Early-Admissions Scam | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-too-few-teaching-jobs-or-too-many-phd-s-841145.html | Too Few Teaching Jobs, or Too Many Ph.D.'s | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/william-m-lefevre-69-stock-market-analyst.html | William M. LeFevre, 69, Stock Market Analyst | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/the-doctor-s-world-when-a-novel-flu-is-involved-health-officials-get-jumpy.html | THE DOCTOR'S WORLD; When a Novel Flu Is Involved, Health Officials Get Jumpy | False | By Lawrence K. Altman, M.d. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-high-profile-deals-for-property-giant.html | INTERNATIONAL BUSINESS; High-Profile Deals for Property Giant | False | By Anthony Depalma | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/white-house-seeks-more-for-aids-drugs.html | White House Seeks More for AIDS Drugs | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-dubroff-charlotte-weisman.html | Paid Notice: Deaths DUBROFF, CHARLOTTE WEISMAN. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/french-jobless-seize-unemployment-offices-to-press-for-500-bonus.html | French Jobless Seize Unemployment Offices to Press for $500 Bonus | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/arts/critic-s-choice-pop-cd-s-try-jumping-through-winter-to-a-latin-beat.html | CRITIC'S CHOICE/Pop CDs; Try Jumping Through Winter to a Latin Beat | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-poor-arthur.html | Paid Notice: Memorials POOR, ARTHUR | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-buchter-robert-alan.html | Paid Notice: Deaths BUCHTER, ROBERT ALAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-a-different-denouement-for-carroll-this-time.html | PRO FOOTBALL; A Different Denouement For Carroll This Time | False | By Gerald Eskenazi | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/metro-news-briefs-new-jersey-police-director-named-in-aftermath-of-a-beating.html | METRO NEWS BRIEFS: NEW JERSEY; Police Director Named In Aftermath of a Beating | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/the-media-business-advertising-addenda-accounts-840769.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-powell-gained-from-affirmative-action-832618.html | Powell Gained From Affirmative Action | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/at-businesses-workweek-is-misnomer-at-the-holidays.html | At Businesses, 'Workweek' Is Misnomer at the Holidays | False | By N. R. Kleinfield | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-kingsley-charles-r.html | Paid Notice: Deaths KINGSLEY, CHARLES R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/c-corrections-834939.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/sports-of-the-times-if-the-knicks-had-reed-who-knows.html | Sports of The Times; If the Knicks Had Reed, Who Knows? | False | By Harvey Araton | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/c-corrections-841773.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-daneyko-is-making-progress.html | HOCKEY; Daneyko Is Making Progress | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-1922-klan-expansion-in-our-pages100-75-and-50-years-ago.html | 1922: Klan Expansion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/style/a-phoenix-rises-to-take-his-influence-global.html | A Phoenix Rises to Take His Influence Global | False | By Constance C. R. White | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/movies/at-lunch-with-michelle-yeoh-bond-meets-his-match-no-not-love-match.html | AT LUNCH WITH -- Michelle Yeoh; Bond Meets His Match (No, Not Love Match) | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-kiely-kevin.html | Paid Notice: Deaths KIELY, KEVIN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/with-high-winds-and-wet-snow-storm-surges-up-coast.html | With High Winds and Wet Snow, Storm Surges Up Coast | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/theater/theater-review-legends-of-yiddish-stage-brought-to-life.html | THEATER REVIEW; Legends Of Yiddish Stage Brought To Life | False | By Anita Gates | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-reisfeld-maurice.html | Paid Notice: Deaths REISFELD, MAURICE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/style/IHT-art-from-celluloid-to-castlepragues-multifaceted-designer.html | ART : From Celluloid to Castle:Prague's Multifaceted Designer | False | By Alan Levy, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-basketball-knicks-in-playing-time-tug-of-war.html | PRO BASKETBALL; Knicks in Playing-Time Tug-of-War | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-lenders-to-allow-koreans-to-delay-debt-repayments.html | INTERNATIONAL BUSINESS; LENDERS TO ALLOW KOREANS TO DELAY DEBT REPAYMENTS | False | By Timothy L. O'Brien | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-kennedy-james-g-sr.html | Paid Notice: Deaths KENNEDY, JAMES G. SR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-ryan-william-f.html | Paid Notice: Deaths RYAN, WILLIAM F. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-offit-rhea.html | Paid Notice: Deaths OFFIT, RHEA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-levine-samuel.html | Paid Notice: Deaths LEVINE, SAMUEL | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/bulletproof-vest-saves-officer-shot-three-times-in-drug-bust.html | Bulletproof Vest Saves Officer Shot Three Times in Drug Bust | False | By Michael Cooper | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-seidman-hannah-k.html | Paid Notice: Deaths SEIDMAN, HANNAH K. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/judge-in-texas-jars-un-effort-on-war-crimes.html | Judge in Texas Jars U.N. Effort On War Crimes | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/plus-skiing.html | PLUS: SKIING | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-korin-samuel-b.html | Paid Notice: Deaths KORIN, SAMUEL B. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-a-mideast-settlement-letters-to-the-editor.html | A Mideast Settlement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/olympics-nagano-1998-olympic-profile-growing-strong-overcoming-life-s-obstacles.html | OLYMPICS: Nagano 1998 -- OLYMPIC PROFILE; Growing Strong By Overcoming Life's Obstacles | False | By Jere Longman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/us/james-m-nabrit-jr-dies-at-97-led-howard-university.html | James M. Nabrit Jr. Dies at 97; Led Howard University | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/journal-times-square-ragtime.html | Journal; Times Square Ragtime | False | By Frank Rich | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-a-korean-company-town-suffers-as-steel-mill-fails.html | INTERNATIONAL BUSINESS; A Korean Company Town Suffers as Steel Mill Fails | False | By Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-1947little-king-dies-in-our-pages100-75-and-50-years-ago.html | 1947:'Little King' Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/part-of-broadway-is-closed-as-chunk-falls-from-hotel.html | Part of Broadway Is Closed As Chunk Falls From Hotel | False | By David W. Chen | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-wolves-of-yellowstone-832430.html | Wolves of Yellowstone | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/grand-jury-to-begin-hearings-on-fatal-shooting-of-brooklyn-man-by-officer.html | Grand Jury to Begin Hearings on Fatal Shooting of Brooklyn Man by Officer | False | By David M. Halbfinger | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-bloomfield-sylvan-md.html | Paid Notice: Memorials BLOOMFIELD, SYLVAN, MD. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/company-news-international-telecommunication-buying-tris-unit.html | COMPANY NEWS; INTERNATIONAL TELECOMMUNICATION BUYING TRIS UNIT | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/a-worm-and-a-computer-help-illuminate-diabetes.html | A Worm and a Computer Help Illuminate Diabetes | False | By Nicholas Wade | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-friedlander-adolf.html | Paid Notice: Deaths FRIEDLANDER, ADOLF | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-mccabe-agnes-c.html | Paid Notice: Deaths MCCABE, AGNES C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/neoprobe-stock-off-on-query-by-fda.html | Neoprobe Stock Off On Query by F.D.A. | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-streamlining-utilities-832537.html | Streamlining Utilities | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/undersea-treasure-and-its-odd-guardians.html | Undersea Treasure, and Its Odd Guardians | False | By William J. Broad | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/in-an-on-line-salon-scientists-sit-back-and-ponder.html | In an On-Line Salon, Scientists Sit Back and Ponder | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/quotation-of-the-day-835811.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/IHT-silkair-disaster-baffles-officials-in-singapore.html | SilkAir Disaster Baffles Officials in Singapore | False | By Michael Richardson, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/another-ferry-service-to-take-over-staten-island-route.html | Another Ferry Service to Take Over Staten Island Route | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-klausner-bertha-adler.html | Paid Notice: Deaths KLAUSNER, BERTHA ADLER. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/cleaning-birds-after-oil-spills-often-proves-futile.html | Cleaning Birds After Oil Spills Often Proves Futile | False | By Malcolm W. Browne | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/college-football-the-bowls-biggest-scores-are-recorded-at-the-bank.html | COLLEGE FOOTBALL; The Bowls' Biggest Scores Are Recorded at the Bank | False | By Richard Sandomir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-no-right-to-smoke-832871.html | No Right to Smoke | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/metro-news-briefs-new-jersey-man-is-found-slain-in-ransacked-apartment.html | METRO NEWS BRIEFS: NEW JERSEY; Man Is Found Slain In Ransacked Apartment | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-deaths-darrow-andrew-c.html | Paid Notice: Deaths DARROW, ANDREW C. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/journal-casts-a-cold-eye-on-alternative-medicine.html | Journal Casts a Cold Eye On Alternative Medicine | False | By Denise Grady | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/mexican-fights-swiss-for-honor-and-millions.html | Mexican Fights Swiss for Honor and Millions | False | By Julia Preston | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-football-anatomy-of-the-breakdown-how-giants-lost-it-in-a-minute-and-a-half.html | PRO FOOTBALL; Anatomy Of THE BREAKDOWN; How Giants Lost It in a Minute and a Half | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/wrong-step-in-the-unabom-case.html | Wrong Step in the Unabom Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/stocks-surge-led-by-banks-dow-up-113.html | Stocks Surge, Led by Banks; Dow Up 113 | False | By Sharon R. King | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-back-bench-boys-letters-to-the-editor.html | Back Bench Boys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/hockey-nothing-works-as-islanders-continue-slide.html | HOCKEY; Nothing Works As Islanders Continue Slide | False | By Tarik El-Bashir | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/on-pro-football-when-going-is-tough-green-is-at-his-best.html | ON PRO FOOTBALL; When Going Is Tough, Green Is at His Best | False | By Mike Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/sports/pro-basketball-fight-in-n.b.a.-a-costly-affair.html | PRO BASKETBALL; Fight in N.B.A. A Costly Affair | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/business/international-business-an-exodus-from-lloyd-s-of-london.html | INTERNATIONAL BUSINESS; An Exodus From Lloyd's of London | False | By Agence France-Presse | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/nyregion/metro-news-briefs-new-jersey-new-jersey-transit-train-kills-man-in-stalled-van.html | METRO NEWS BRIEFS: NEW JERSEY; New Jersey Transit Train Kills Man in Stalled Van | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/IHT-on-turkey-letters-to-the-editor.html | On Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/world/looking-for-an-opposition-in-japan.html | Looking for an Opposition in Japan | False | By Nicholas D. Kristof | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/personal-computers-dubious-honors-and-deserved-recognition-for-97.html | PERSONAL COMPUTERS; Dubious Honors and Deserved Recognition for '97 | False | By Stephen Manes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/IHT-japanese-and-european-banks-join-effort-to-ease-debt-burden-wall-street.html | Japanese and European Banks Join Effort to Ease Debt Burden : Wall Street Firms Agree to Take Part In Rescue of Seoul | False | By Mitchell Martin, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/classified/paid-notice-memorials-kalkstein-rose-rosie-posie.html | Paid Notice: Memorials KALKSTEIN, ROSE. ROSIE POSIE, | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/on-my-mind-a-year-of-awakening.html | On My Mind; A Year of Awakening | False | By A. M. Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/l-on-curbing-pedestrians-841315.html | On Curbing Pedestrians | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/books/books-times-offering-cream-half-century-name-brand-gay-life-gossip.html | BOOKS OF THE TIMES; Offering the Cream of a Half-Century of Name-Brand Gay Life and Gossip | False | By George Chauncey | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/science/science-watch-galloping-caterpillars.html | SCIENCE WATCH; Galloping Caterpillars | False | By Karen Freeman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/between-the-holidays.html | Between the Holidays | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-30 | 1997-12-30 | https://www.nytimes.com/1997/12/30/opinion/freedom-from-mutilation.html | Freedom From Mutilation | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/sports-of-the-times-football-isn-t-a-science-it-s-a-game.html | Sports of The Times; Football Isn't a Science; It's a Game | False | By Ira Berkow | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/hash-good-enough-to-make-from-scratch.html | Hash Good Enough To Make From Scratch | False | By Barbara Kafka | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/florida-bank-acquisition.html | Florida Bank Acquisition | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/faa-suspends-a-plan-to-reroute-newark-flights.html | F.A.A. Suspends a Plan to Reroute Newark Flights | False | By Ronald Smothers | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/diary-is-moving.html | Diary Is Moving | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-today-s-bowl-games.html | FOOTBALL; Today's Bowl Games | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-manning-is-the-big-star-frost-is-the-big-mystery.html | FOOTBALL; Manning Is the Big Star; Frost Is the Big Mystery | False | By Timothy W. Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-levine-louis-h-esq.html | Paid Notice: Deaths LEVINE, LOUIS H., ESQ. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/clinton-joins-fellow-achievers-at-retreat.html | Clinton Joins Fellow Achievers at Retreat | False | By John M. Broder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/global-crisis-in-population-is-far-from-over-a-group-warns.html | Global Crisis in Population Is Far From Over, a Group Warns | False | By Steven A. Holmes | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-news-briefs-new-jersey-45-families-homeless-after-apartment-fire.html | METRO NEWS BRIEFS: NEW JERSEY; 45 Families Homeless After Apartment Fire | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/the-minimalist-rediscovering-chestnuts.html | The Minimalist; Rediscovering Chestnuts | False | By Mark Bittman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/mcdonald-s-to-add-100-british-outlets.html | McDonald's to Add 100 British Outlets | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/wine-talk-let-s-lift-a-glass-to-the-grapes-of-97.html | Wine Talk; Let's Lift a Glass To the Grapes of '97 | False | By Frank J. Prial | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-seidman-hannah.html | Paid Notice: Deaths SEIDMAN, HANNAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/bulldozers-flatten-the-islands-of-green.html | Bulldozers Flatten the Islands of Green | False | By Jane H. Lii | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-miller-eja.html | Paid Notice: Deaths MILLER, EJA. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/test-kitchen-a-grill-that-keeps-the-moistness-drains-the-fat.html | Test Kitchen; A Grill That Keeps the Moistness, Drains the Fat | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/feeling-burned-wall-street-firms-accused-bilking-government-securities-deals.html | Feeling Burned by Wall Street; Firms Accused of Bilking Government in Securities Deals | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/IHT-soccer-feeble-goliath-faces-wealthy-david-to-give-the-oldest-cup-a.html | Soccer : Feeble Goliath Faces Wealthy David To Give the Oldest Cup a New Twist | False | By Rob Hughes, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-art-s-origins-matter-849871.html | Art's Origins Matter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/at-a-secret-chefs-dinner-in-france-a-tiny-songbird-lands-on-the-plate.html | At a Secret Chefs' Dinner in France, A Tiny Songbird Lands on the Plate | False | By Marian Burros | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-wilkinson-josephine-colgate.html | Paid Notice: Deaths WILKINSON, JOSEPHINE (COLGATE) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metropolitan-diary-849235.html | Metropolitan Diary | False | By Ron Alexander | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/data-from-black-box-reveal-forces-that-jolted-a-jetliner.html | Data From 'Black Box' Reveal Forces That Jolted a Jetliner | False | By Matthew L. Wald | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-cohen-mary-sue.html | Paid Notice: Deaths COHEN, MARY SUE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/film-review-the-boxer-seeks-hope-amid-ulster-s-suffering.html | FILM REVIEW; 'The Boxer' Seeks Hope Amid Ulster's Suffering | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/child-care-sacred-as-france-cuts-back-the-welfare-state.html | Child Care Sacred as France Cuts Back the Welfare State | False | By Marlise Simons | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/by-the-book-some-1400-ways-to-cook-vegetarian.html | By the Book; Some 1,400 Ways To Cook Vegetarian | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/chronicle-860271.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/style/IHT-london-theater-that-was-the-year-that-wasnt.html | LONDON THEATER : That Was the Year That Wasn't | False | By Sheridan Morley, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-1947-king-abdicates-in-our-pages100-75-and-50-years-ago.html | 1947: King Abdicates : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/aftershocks-of-bombing-in-many-lives-are-described.html | Aftershocks Of Bombing In Many Lives Are Described | False | By Jo Thomas | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-1922-candy-banned-in-our-pages100-75-and-50-years-ago.html | 1922: Candy Banned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/all-sides-in-kenya-cry-fraud-in-election.html | All Sides In Kenya Cry Fraud In Election | False | By James C. McKinley Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/op-art-828980.html | Op-Art | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/danilo-dolci-vivid-voice-of-sicily-s-poor-dies-at-73.html | Danilo Dolci, Vivid Voice Of Sicily's Poor, Dies at 73 | False | By John Tagliabue | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-fogelson-david.html | Paid Notice: Deaths FOGELSON, DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-briefs-new-york-city-fugitive-murder-case-arrested-6-years-later.html | METRO NEWS BRIEFS: NEW YORK CITY; Fugitive in Murder Case Is Arrested 6 Years Later | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/key-rates-853810.html | Key Rates | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-correction-letters-to-the-editor.html | Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/clinton-legal-fund-proves-inadequate-new-effort-sought.html | Clinton Legal Fund Proves Inadequate; New Effort Sought | False | By Neil A. Lewis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-news-a-c-nielsen-says-job-cut-costs-to-reduce-earnings.html | COMPANY NEWS; A. C. NIELSEN SAYS JOB-CUT COSTS TO REDUCE EARNINGS | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/for-those-who-just-have-to-be-there-tonight-here-is-what-to-expect.html | For Those Who Just Have to Be There Tonight, Here Is What to Expect | False | By Lisa W. Foderaro | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/international-briefs-cloudy-visibility-on-france-s-road-to-recovery.html | INTERNATIONAL BRIEFS; Cloudy Visibility on France's Road to Recovery | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-eisen-florence.html | Paid Notice: Deaths EISEN, FLORENCE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/essay-bribes-from-tribes.html | Essay; Bribes From Tribes | False | By William Safire | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/confidence-of-consumers-is-surging.html | Confidence Of Consumers Is Surging | False | By Robert D. Hershey Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/on-pro-football-a-time-of-sleepless-nights-because-of-pigskin-dreams.html | ON PRO FOOTBALL; A Time of Sleepless Nights Because of Pigskin Dreams | False | By Thomas George | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/books/books-times-magician-s-final-surprise-singer-novel-translated-last-darkens-his.html | BOOKS OF THE TIMES -- A Magician's Final Surprise; A Singer Novel, Translated at Last, Darkens His Message | False | By Richard Bernstein | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/millions-warming-to-a-new-way-to-greet-the-new-year.html | Millions Warming to a New Way to Greet the New Year | False | By Edwin McDowell | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/transactions-860360.html | TRANSACTIONS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/another-week-for-barriers-in-midtown.html | Another Week For Barriers In Midtown | False | By Andy Newman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/bits-and-bytes.html | Bits and Bytes | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/johnny-coles-71-warm-jazz-trumpeter.html | Johnny Coles, 71, Warm Jazz Trumpeter | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-ketcham-stella.html | Paid Notice: Deaths KETCHAM, STELLA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/kenya-s-flawed-election.html | Kenya's Flawed Election | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-news-briefs-new-jersey-report-says-boys-s-prison-should-not-be-closed.html | METRO NEWS BRIEFS: NEW JERSEY; Report Says Boys' Prison Should Not Be Closed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/basketball-soft-shot-soft-voice-harper-can-still-lead.html | BASKETBALL; Soft Shot, Soft Voice: Harper Can Still Lead | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-gassman-ron.html | Paid Notice: Deaths GASSMAN, RON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/deft-french-premier-unscathed-by-jobless-rate.html | Deft French Premier Unscathed by Jobless Rate | False | By Craig R. Whitney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-lightdale-sylvia-h.html | Paid Notice: Deaths LIGHTDALE, SYLVIA H. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/hockey-rangers-give-cloutier-a-chance-ready-or-not.html | HOCKEY; Rangers Give Cloutier A Chance, Ready or Not | False | By Joe Lapointe | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-day-care-doesn-t-pay-850535.html | Day Care Doesn't Pay | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/tinier-and-tastier-than-littlenecks.html | Tinier and Tastier Than Littlenecks | False | By Molly O'Neill | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/hockey-devils-defense-falls-apart-as-brodeur-sits-with-flu.html | HOCKEY; Devils' Defense Falls Apart as Brodeur Sits With Flu | False | By Alex Yannis | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-meyer-sandra-w.html | Paid Notice: Deaths MEYER, SANDRA W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-cook-jean-l-nee-johnson.html | Paid Notice: Deaths COOK, JEAN L. (NEE JOHNSON) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/jazz-review-center-part-of-a-sextet-drops-in-in-mid-set.html | JAZZ REVIEW; Center Part Of a Sextet Drops In In Mid-Set | False | By Ben Ratliff | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-kenedy-arthur-r.html | Paid Notice: Deaths KENEDY, ARTHUR R. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/the-neediest-cases-a-respite-for-children-and-a-break-for-parents.html | The Neediest Cases; A Respite for Children, and a Break for Parents | False | By Adam Gershenson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/inside-859710.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-new-york-gained-empire-but-lost-democracy-colonies-first-city-860158.html | New York Gained Empire, but Lost Democracy; Colonies' First City | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/credit-markets-bond-prices-fall-slightly-in-quiet-day.html | CREDIT MARKETS; Bond Prices Fall Slightly In Quiet Day | False | By Robert Hurtado | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/international-business-big-lenders-press-seoul-repackage-15-billion-bad-debt.html | INTERNATIONAL BUSINESS; Big Lenders Press Seoul to Repackage $15 Billion of Bad Debt | False | By Timothy L. O'Brien With Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-people-859559.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/dow-rises-123.56-on-a-2d-vibrant-day.html | Dow Rises 123.56, on a 2d Vibrant Day | False | By David Barboza | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/arts-in-america-east-joined-west-and-always-the-train-was-met.html | Arts in America; East Joined West, and Always the Train Was Met | False | By Shirley Christian | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/to-go-tasty-bargains-and-italian-bounty.html | To Go; Tasty Bargains and Italian Bounty | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/colleges-men-s-basketball-storm-delivers-from-the-line.html | COLLEGES: MEN'S BASKETBALL; Storm Delivers From the Line | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/12.5-million-deal-with-irs-lifted-cloud-over-scientologists.html | $12.5 Million Deal With I.R.S. Lifted Cloud Over Scientologists | False | By Douglas Frantz | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/pro-basketball-warriors-once-torn-apart-are-coming-together.html | PRO BASKETBALL; Warriors, Once Torn Apart, Are Coming Together | False | By Mike Wise | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-tobin-shelly.html | Paid Notice: Deaths TOBIN, SHELLY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-bmw-to-retain-dewitt-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW to Retain DeWitt Media | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-braunstein-julius-hal.html | Paid Notice: Deaths BRAUNSTEIN, JULIUS (HAL) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/sips-a-cold-bubble-bath-before-the-popping.html | Sips; A Cold Bubble Bath Before the Popping | False | By Suzanne Hamlin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/movie-clock-today.html | Movie Clock Today | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-greenwald-faye.html | Paid Notice: Deaths GREENWALD, FAYE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-constructing-disaster-850772.html | Constructing Disaster | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/a-conservative-group-sues-on-medicare-rule.html | A Conservative Group Sues on Medicare Rule | False | By Robert Pear | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/commercial-real-estate-high-profile-dance-school-is-losing-some-exposure.html | Commercial Real Estate; High-Profile Dance School Is Losing Some Exposure | False | By David W. Dunlap | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-news-briefs-new-york-city-brooklyn-bodega-owner-and-worker-are-killed.html | METRO NEWS BRIEFS: NEW YORK CITY; Brooklyn Bodega Owner And Worker Are Killed | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/unreported-flaws-cited-after-building-collapses.html | Unreported Flaws Cited After Building Collapses | False | By Thomas J. Lueck | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-ginnane-john-a.html | Paid Notice: Deaths GINNANE, JOHN A. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-nichols-john-james.html | Paid Notice: Deaths NICHOLS, JOHN JAMES | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/hong-kong-to-inspect-mainland-farms-for-bird-flu-virus.html | Hong Kong to Inspect Mainland Farms for Bird-Flu Virus | False | By Elisabeth Rosenthal | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-freilich-ann-painter.html | Paid Notice: Deaths FREILICH, ANN. PAINTER | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/chronicle-860280.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-memorials-miraglia-lucy-nicodema.html | Paid Notice: Memorials MIRAGLIA, LUCY NICODEMA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/calendar.html | Calendar | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/pop-review-seasoning-the-kiss-off-with-salsa-and-soul.html | POP REVIEW; Seasoning the Kiss-Off With Salsa and Soul | False | By Jon Pareles | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-news-briefs-new-york-city-two-shot-on-street-during-robbery-attempt.html | METRO NEWS BRIEFS: NEW YORK CITY; Two Shot on Street During Robbery Attempt | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/c-corrections-859028.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/raymond-ericson-82-music-critic-for-the-times.html | Raymond Ericson, 82, Music Critic for The Times | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-gold-loses-its-luster-849863.html | Gold Loses Its Luster | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/new-york-gained-empire-but-lost-democracy-urban-growth-continues-860123.html | New York Gained Empire, but Lost Democracy; Urban Growth Continues | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/IHT-happy-new-year.html | Happy New Year | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-preston-dixon.html | Paid Notice: Deaths PRESTON, DIXON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-briefs-859729.html | COMPANY BRIEFS | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/national-news-briefs-police-find-no-motive-in-slaying-of-designer.html | National News Briefs; Police Find No Motive In Slaying of Designer | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-offit-rhea-w.html | Paid Notice: Deaths OFFIT, RHEA W. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/giuliani-rewards-two-democrats-with-senior-positions.html | Giuliani Rewards Two Democrats With Senior Positions | False | By Clifford J. Levy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-lobel-joseph-mearson.html | Paid Notice: Deaths LOBEL, JOSEPH MEARSON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/caviar-is-a-simple-pleasure-but-buying-it-isn-t.html | Caviar Is a Simple Pleasure, but Buying It Isn't | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/nhl-roundup-all-star-team-bourque-chosen-again.html | N.H.L.: ROUNDUP -- ALL-STAR TEAM; Bourque Chosen Again | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/simone-duvalier-the-mama-doc-of-haiti.html | Simone Duvalier, the 'Mama Doc' of Haiti | False | By Larry Rohter | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/olympics-two-persevering-skiers-win-and-earn-spot-on-us-team.html | OLYMPICS; Two Persevering Skiers Win and Earn Spot on U.S. Team | False | By Jim Gould | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-nabrit-dr-james-m-jr.html | Paid Notice: Deaths NABRIT, DR. JAMES M., JR. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/fuji-deal-ending-concord-stock-dives.html | Fuji Deal Ending; Concord Stock Dives | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-1897-risky-interview-in-our-pages100-75-and-50-years-ago.html | 1897: Risky Interview : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/business-travel-hong-kong-s-huge-new-airport-chek-lap-kok-set-open-april-tourist.html | Business Travel; Hong Kong's huge new airport, Chek Lap Kok, is set to open in April, tourist slump and all. | False | By Paul Burnham Finney | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/quotation-of-the-day-854662.html | QUOTATION OF THE DAY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-treister-loretta.html | Paid Notice: Deaths TREISTER, LORETTA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/business-digest-854913.html | BUSINESS DIGEST | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/this-personnel-training-is-no-blackboard-jungle.html | This Personnel Training Is No Blackboard Jungle | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/the-chef.html | The Chef | False | By Jean-Georges Vongerichten | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/study-first-play-later.html | Study First, Play Later | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-news-briefs-new-jersey-board-recommends-steps-to-curb-power-failures.html | METRO NEWS BRIEFS: NEW JERSEY; Board Recommends Steps To Curb Power Failures | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/fire-truck-collides-with-ambulance.html | Fire Truck Collides With Ambulance | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-zaroff-sylvia.html | Paid Notice: Deaths ZAROFF, SYLVIA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/temptations-of-a-balanced-budget.html | Temptations of a Balanced Budget | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/market-place-another-guilty-plea-in-stock-fraud-case-with-links-to-a-journalist.html | Market Place; Another Guilty Plea in Stock-Fraud Case With Links to a Journalist | False | By Floyd Norris | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/j-richardson-dilworth-81-philanthropist.html | J. Richardson Dilworth, 81, Philanthropist | False | By Eric Pace | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/admissions-essay-ordeal-the-young-examined-life.html | Admissions Essay Ordeal: The Young Examined Life | False | By Carey Goldberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/israeli-jew-from-outlawed-group-is-convicted-of-insulting-islam.html | Israeli Jew From Outlawed Group Is Convicted of Insulting Islam | False | By Joel Greenberg | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/film-review-joy-of-good-old-love-or-at-least-lust.html | FILM REVIEW; Joy of Good Old Love, Or at Least Lust | False | By Stephen Holden | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-mcbride-leonard-j.html | Paid Notice: Deaths MCBRIDE, LEONARD J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-kreisberg-barrett-g.html | Paid Notice: Deaths KREISBERG, BARRETT G. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/a-new-leader-for-vietnam-who-is-wary-of-markets.html | A New Leader For Vietnam Who Is Wary Of Markets | False | By Seth Mydans | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/to-masters-of-language-a-long-overdue-toast.html | To Masters of Language; A Long Overdue Toast | False | By William H. Honan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/25-and-under-at-a-popular-brasserie-it-helps-to-have-a-strategy.html | $25 and Under; At a Popular Brasserie, It Helps to Have a Strategy | False | By Eric Asimov | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/pro-basketball-intense-play-by-starks-invigorates-the-knicks.html | PRO BASKETBALL; Intense Play By Starks Invigorates The Knicks | False | By Selena Roberts | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-nike-to-feature-a-new-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike to Feature A New Slogan | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-trugman-ann.html | Paid Notice: Deaths TRUGMAN, ANN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/plus-baseball-yankees-lloyd-undergoes-two-operations.html | PLUS BASEBALL -- YANKEES; Lloyd Undergoes Two Operations | False | By Claire Smith | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/media-business-advertising-shareholders-true-north-communications-approve-440.html | THE MEDIA BUSINESS: ADVERTISING; Shareholders of True North Communications approve a $440 million acquisition of Bozell. | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/liberties-vice-takes-a-holiday.html | Liberties; Vice Takes a Holiday | False | By Maureen Dowd | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/temptation-sugary-breakfast-in-asia-is-spicy-bite-in-the-west.html | Temptation; Sugary Breakfast in Asia Is Spicy Bite in the West | False | By Amanda Hesser | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/international-business-south-korea-underground-banking-thrives-other-lenders-say.html | INTERNATIONAL BUSINESS; In South Korea, Underground Banking Thrives as Other Lenders Say 'No' | False | By Seth Faison | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/i-new-york-gained-empire-but-lost-democracy-860115.html | New York Gained Empire, but Lost Democracy | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/woman-fatally-struck-by-bus-on-3d-avenue-at-rush-hour.html | Woman Fatally Struck by Bus On 3d Avenue at Rush Hour | False | By David Rohde | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/basketball-uconn-s-sales-healthy-again-and-ready.html | BASKETBALL; UConn's Sales Healthy Again and Ready | False | By Frank Litsky | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/china-cracks-down-on-dissent-in-cyberspace.html | China Cracks Down on Dissent in Cyberspace | False | By Erik Eckholm | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-gilmore-harold-d-ret-major-us-army.html | Paid Notice: Deaths GILMORE, HAROLD D. (RET. MAJOR U.S. ARMY) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-kane-joseph-l-nee-kletskin.html | Paid Notice: Deaths KANE, JOSEPH L. (NEE KLETSKIN) | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/times-square-grit-peeps-through-glitz-new-year-s-eve-ball-will-drop-midst.html | Times Square Grit Peeps Through Glitz; New Year's Eve Ball Will Drop In the Midst of a Metamorphosis, But Old Haunts and Ways Linger | False | By Dan Barry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/opera-review-a-grimes-tenor-s-debt-to-2-masters.html | OPERA REVIEW; A 'Grimes' Tenor's Debt to 2 Masters | False | By Anthony Tommasini | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-kaplan-jeanne.html | Paid Notice: Deaths KAPLAN, JEANNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/colleges-women-s-basketball-tech-still-tops-at-home.html | COLLEGES: WOMEN'S BASKETBALL; Tech Still Tops at Home | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/metro-business-wiz-hires-consulting-firm.html | Metro Business; Wiz Hires Consulting Firm | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/i-no-room-for-tankers-849618.html | No Room for Tankers | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/news-summary-859877.html | NEWS SUMMARY | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-davis-phillippa-stoute.html | Paid Notice: Deaths DAVIS, PHILLIPPA STOUTE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/pro-basketball-tired-nets-can-t-keep-up-with-the-pacers.html | PRO BASKETBALL; Tired Nets Can't Keep Up With the Pacers | False | By Jason Diamos | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-memorials-gallay-alan-david.html | Paid Notice: Memorials GALLAY, ALAN DAVID | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/clinton-defense-of-aide-may-hurt-nominee.html | Clinton Defense of Aide May Hurt Nominee | False | By Don van Natta Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/california-s-ban-to-clear-smoke-inside-most-bars.html | CALIFORNIA'S BAN TO CLEAR SMOKE INSIDE MOST BARS | False | By Don Terry | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-news-intel-reduces-the-price-on-its-cheapest-pentium-ii-chip.html | COMPANY NEWS; INTEL REDUCES THE PRICE ON ITS CHEAPEST PENTIUM II CHIP | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/the-media-business-advertising-addenda-accounts-859567.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Barnaby J. Feder | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-gill-brendan.html | Paid Notice: Deaths GILL, BRENDAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/chronicle-852740.html | CHRONICLE | False | By Nadine Brozan | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-rooney-sr-mary-melita.html | Paid Notice: Deaths ROONEY, SR. MARY MELITA | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-taliaferro-van-buren.html | Paid Notice: Deaths TALIAFERRO, VAN BUREN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/grappa-fiery-friend-of-peasants-now-glows-with-a-quieter-flame.html | Grappa, Fiery Friend of Peasants, Now Glows With a Quieter Flame | False | By R. W. Apple Jr. | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/pop-review-required-boots-and-air-guitars.html | POP REVIEW; Required: Boots and Air Guitars | False | By Peter Watrous | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/for-just-15-cents-and-some-solemn-words-a-mayor-becomes-a-mayor-again.html | For Just 15 Cents and Some Solemn Words, a Mayor Becomes a Mayor Again | False | By Vivian S. Toy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-wachtel-alfred.html | Paid Notice: Deaths WACHTEL, ALFRED | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/job-cuts-at-alliance.html | Job Cuts at Alliance | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/crumbling-building-exteriors-tie-up-traffic-in-several-parts-of-manhattan.html | Crumbling Building Exteriors Tie Up Traffic in Several Parts of Manhattan | False | By Randy Kennedy | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-about-the-dog-letters-to-the-editor.html | About the Dog : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-weinstein-kalman.html | Paid Notice: Deaths WEINSTEIN, KALMAN | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-maidenbaum-sarah.html | Paid Notice: Deaths MAIDENBAUM, SARAH | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/baseball-brother-of-hernandez-hero-of-series-flees-cuba.html | BASEBALL; Brother of Hernandez, Hero of Series, Flees Cuba | False | By Murray Chass | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-sussman-cecile.html | Paid Notice: Deaths SUSSMAN, CECILE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-memorials-stevens-herbert-j.html | Paid Notice: Memorials STEVENS, HERBERT J. | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-the-hunter-being-hunted-woodson-will-be-the-focus-at-the-rose-bowl.html | FOOTBALL; The Hunter Being Hunted; Woodson Will Be the Focus at the Rose Bowl | False | By Malcolm Moran | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/movies/film-review-a-bashful-fiennes-and-a-vivid-heiress-in-a-quirky-tale.html | FILM REVIEW; A Bashful Fiennes And a Vivid Heiress In a Quirky Tale | False | By Janet Maslin | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-police-under-pressure-850764.html | Police Under Pressure | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-new-york-gained-empire-but-lost-democracy-unwelcome-diversity-860166.html | New York Gained Empire, but Lost Democracy; Unwelcome Diversity | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/dining/restaurants-food-that-s-nearly-worthy-of-the-view.html | Restaurants; Food That's Nearly Worthy of the View | False | By Ruth Reichl | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/football-giants-to-spend-the-off-season-in-search-of-a-big-play-receiver.html | FOOTBALL; Giants to Spend the Off Season In Search of a Big-Play Receiver | False | By Bill Pennington | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/c-corrections-851841.html | Corrections | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-judge-honored-law-in-extradition-case-860107.html | Judge Honored Law In Extradition Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/arts/composing-music-to-seize-moments-in-time.html | Composing Music to Seize Moments in Time | False | By Paul Griffiths | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/sports/IHT-vantage-point-the-year-in-sports-its-not-over-and-wont-be-for.html | Vantage Point : The Year in Sports:It's Not Over, and Won't Be for Months | False | By Ian Thomsen, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/outdated-drug-laws.html | Outdated Drug Laws | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/company-news-atrion-to-buy-some-product-lines-from-quest-medical.html | COMPANY NEWS; ATRION TO BUY SOME PRODUCT LINES FROM QUEST MEDICAL | False | By Dow Jones | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/nurse-with-tender-touch-is-held-in-6-killings.html | Nurse With Tender Touch Is Held in 6 Killings | False | By Dirk Johnson | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-new-york-gained-empire-but-lost-democracy-5-boroughs-4-counties-860131.html | New York Gained Empire, but Lost Democracy; 5 Boroughs, 4 Counties | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/judges-thwart-state-dept-increasingly-experts-say.html | Judges Thwart State Dept. Increasingly, Experts Say | False | By Barbara Crossette | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/tyson-s-guilty-plea-adds-drama-to-espy-trial.html | Tyson's Guilty Plea Adds Drama to Espy Trial | False | By Francis X. Clines | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/l-judge-honored-law-in-extradition-case-860093.html | Judge Honored Law In Extradition Case | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-britain-and-europe-letters-to-the-editor.html | Britain and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/style/IHT-strehler-and-a-european-vision.html | Strehler and a European Vision | False | By David Stevens, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-memorials-kalkstein-rose.html | Paid Notice: Memorials KALKSTEIN, ROSE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/world/masoala-journal-rare-fauna-flora-and-human-want.html | Masoala Journal; Rare Fauna, Flora and Human Want | False | By Suzanne Daley | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/us/national-news-briefs-man-who-impersonated-congressman-is-captured.html | National News Briefs; Man Who Impersonated Congressman Is Captured | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/howling-storm-tears-through-region-before-dawn.html | Howling Storm Tears Through Region Before Dawn | False | By Somini Sengupta | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/business/gilbert-fitzhugh-88-dies-ex-metropolitan-life-chief.html | Gilbert Fitzhugh, 88, Dies; Ex-Metropolitan Life Chief | False | By Constance L. Hays | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-maclean-katherine-ormsbee.html | Paid Notice: Deaths MACLEAN, KATHERINE ORMSBEE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/theater/broadway-zoning-plan-faces-many-questions.html | Broadway Zoning Plan Faces Many Questions | False | By Rick Lyman | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/classified/paid-notice-deaths-struven-anne.html | Paid Notice: Deaths STRUVEN, ANNE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/nyregion/inside-857157.html | INSIDE | False | | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1997-12-31 | 1997-12-31 | https://www.nytimes.com/1997/12/31/opinion/IHT-a-tragic-vision-for-the-nation.html | A Tragic Vision for the Nation | False | By Jean Daniel, International Herald Tribune | 1998-01-30 | TX 4-612-363 | 2009-08-06 | TX 6-681-628 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/c-corrections-876054.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-barringer-victor-j.html | Paid Notice: Deaths BARRINGER, VICTOR J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-penn-state-is-forced-to-rely-on-mcqueary.html | FOOTBALL; Penn State Is Forced To Rely on McQueary | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-insuring-asian-children-865389.html | Insuring Asian Children | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-state-not-religion-must-lead-fight-for-poor-problems-with-vouchers-877123.html | State, Not Religion, Must Lead Fight for Poor; Problems With Vouchers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/bridge-shooting-for-the-olympics-the-asian-games-a-start.html | Bridge; Shooting for the Olympics, The Asian Games a Start | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-news-briefs-new-york-city-man-wanted-by-swiss-is-ordered-jailed.html | METRO NEWS BRIEFS: NEW YORK CITY; Man Wanted by Swiss Is Ordered Jailed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-cd-museum-guide-a-sleek-lively-word-in-your-ear.html | Currents; CD MUSEUM GUIDE -- A Sleek, Lively Word in Your Ear | False | By Fred Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/world-news-briefs-78-slain-in-attacks-on-algerian-villages.html | World News Briefs; 78 Slain in Attacks On Algerian Villages | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/319.5-billion-in-securities-offerings-sets-a-record.html | $319.5 Billion in Securities Offerings Sets a Record | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-hollywood-and-history-863378.html | Hollywood and History | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-state-not-religion-must-lead-fight-for-poor-bowery-mission-model-877107.html | State, Not Religion, Must Lead Fight for Poor; Bowery Mission Model | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/choreographer-who-sees-ballet-silent-film-after-male-swans-cinderella-wartime.html | A Choreographer Who Sees Ballet as a Silent Film; After Male Swans, 'Cinderella' in Wartime | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/international-briefs-a-squeezed-thai-bank-will-replace-directors.html | INTERNATIONAL BRIEFS; A Squeezed Thai Bank Will Replace Directors | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/iranian-film-rocks-hotbed-of-tradition.html | Iranian Film Rocks Hotbed of Tradition | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-gill-brendan.html | Paid Notice: Deaths GILL, BRENDAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/editorial-observer-leaving-blank-pages-in-yet-another-new-diary.html | Editorial Observer; Leaving Blank Pages in Yet Another New Diary | False | By Verlyn Klinkenborg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/not-just-a-new-year-a-100th-birthday-for-a-unified-city.html | Not Just a New Year: A 100th Birthday for a Unified City | False | By Jim Yardley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/indians-in-mexico-go-home-to-where-gunmen-killed-45.html | Indians in Mexico Go Home To Where Gunmen Killed 45 | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/decidedly-un-communist-goals-for-the-young-of-central-europe.html | Decidedly Un-Communist Goals For the Young of Central Europe | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/and-for-giuliani-s-second-act.html | And for Giuliani's Second Act . . . | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-robbins-stephanie.html | Paid Notice: Deaths ROBBINS, STEPHANIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/dominique-de-menil-89-dies-collector-and-philanthropist.html | Dominique de Menil, 89, Dies; Collector and Philanthropist | False | By John Russell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/the-neediest-cases-for-young-mother-a-dream-renewed.html | The Neediest Cases; For Young Mother, a Dream Renewed | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/nba-notebook.html | N.B.A.; NOTEBOOK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/residential-sales.html | Residential Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/the-pop-life-last-night-it-s-history-think-1999.html | THE POP LIFE; Last Night? It's History. Think 1999. | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-state-not-religion-must-lead-fight-for-poor-no-cleveland-wonder-877140.html | State, Not Religion, Must Lead Fight for Poor; No Cleveland Wonder | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/new-study-reduces-death-risk-from-fat.html | New Study Reduces Death Risk From Fat | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-dorff-suzanne-booth.html | Paid Notice: Deaths DORFF, SUZANNE BOOTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-memorials-dein-gittie.html | Paid Notice: Memorials DEIN, GITTIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/study-shows-obesity-poses-less-of-a-risk-than-thought.html | Study Shows Obesity Poses Less of a Risk Than Thought | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/hospitals-in-cities-fear-medicare-cuts.html | Hospitals In Cities Fear Medicare Cuts | False | By James Dao | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/pro-football-though-bruised-davis-carries-broncos-hopes.html | PRO FOOTBALL; Though Bruised, Davis Carries Broncos' Hopes | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/jazz-review-one-pianist-three-sets-and-two-distinct-styles.html | JAZZ REVIEW; One Pianist, Three Sets and Two Distinct Styles | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/jazz-review-silences-that-add-to-the-tumult.html | JAZZ REVIEW; Silences That Add to the Tumult | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-state-not-religion-must-lead-fight-for-poor-877093.html | State, Not Religion, Must Lead Fight for Poor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-ebin-ada.html | Paid Notice: Deaths EBIN, ADA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-news-briefs-new-jersey-charter-school-imperiled-by-surprise-resignations.html | METRO NEWS BRIEFS: NEW JERSEY; Charter School Imperiled By Surprise Resignations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/news-summary-876577.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/garden-q-a.html | Garden Q & A. | False | By Leslie Land | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-donahue-rev-john-p.html | Paid Notice: Deaths DONAHUE, REV. JOHN P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/house-proud-a-modernist-jewel-rescued-from-disgrace.html | House Proud; A Modernist Jewel, Rescued From Disgrace | False | By Joseph Giovannini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/c-corrections-876011.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/critic-s-choice-classical-cd-s-at-one-with-their-standards.html | CRITIC'S CHOICE/Classical CD's; At One With Their Standards | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-cold-what-cold-bucs-prepare-for-the-packers.html | FOOTBALL; Cold? What Cold? Bucs Prepare for the Packers | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-news-briefs-new-york-city-city-comptroller-s-wife-has-heart-operation.html | METRO NEWS BRIEFS: NEW YORK CITY; City Comptroller's Wife Has Heart Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-state-not-religion-must-lead-fight-for-poor-independent-schools-877131.html | State, Not Religion, Must Lead Fight for Poor; Independent Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-business-tops-appliance-says-president-has-quit.html | Metro Business; Tops Appliance Says President Has Quit | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/as-woman-s-execution-nears-texas-squirms.html | As Woman's Execution Nears, Texas Squirms | False | By Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/the-ski-report-disabled-skiers-get-aid-from-volunteers.html | THE SKI REPORT; Disabled Skiers Get Aid From Volunteers | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/books/almost-homeless-again-writer-and-dog-on-edge.html | Almost Homeless Again: Writer and Dog on Edge | False | By David Rampe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-memorials-koppelman-morris.html | Paid Notice: Memorials KOPPELMAN, MORRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-d-ancona-carolyn-tilles.html | Paid Notice: Deaths D'ANCONA, CAROLYN TILLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/arts-abroad-maybe-spain-s-1898-defeat-was-no-great-loss-after-all.html | Arts Abroad; Maybe Spain's 1898 Defeat Was No Great Loss After All | False | By Al Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-folding-screens-hand-painted-wallpaper-that-moves-around.html | Currents; FOLDING SCREENS -- Hand-Painted Wallpaper That Moves Around | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-memorials-scheinman-alan.html | Paid Notice: Memorials SCHEINMAN, ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/c-corrections-876046.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-dreitzer-shirley-wolff-cohen.html | Paid Notice: Deaths DREITZER, SHIRLEY WOLFF COHEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/to-usher-in-the-new-laws-quiet-the-dog-quit-smoking.html | To Usher In the New Laws, Quiet the Dog, Quit Smoking | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/emotion-fills-courtroom-as-judge-calls-for-none.html | Emotion Fills Courtroom As Judge Calls for None | False | By Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-banks-alan.html | Paid Notice: Deaths BANKS, ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-kreisberg-barrett-g.html | Paid Notice: Deaths KREISBERG, BARRETT G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-business-on-line-retailer-closes.html | Metro Business; On-Line Retailer Closes | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/close-to-home-the-genes-for-a-big-renovation-job.html | Close to Home; The Genes for a Big Renovation Job | False | By John Marchese | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-mchugh-susan-manning.html | Paid Notice: Deaths MCHUGH, SUSAN MANNING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/immigration-is-fueling-cities-strong-growth-data-show.html | Immigration Is Fueling Cities' Strong Growth, Data Show | False | By Steven A. Holmes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-cable-giants-aren-t-to-blame-for-rising-prices-877158.html | Cable Giants Aren't to Blame for Rising Prices | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/quotation-of-the-day-870170.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/business-digest-871796.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/books/books-of-the-times-a-frankenstein-monster-ended-up-being-a-lamb.html | BOOKS OF THE TIMES; A Frankenstein Monster Ended Up Being a Lamb | False | By Ed Regis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-cable-giants-aren-t-to-blame-for-rising-prices-877166.html | Cable Giants Aren't to Blame for Rising Prices | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-bowl-games.html | FOOTBALL; Bowl Games | False | By By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-furniture-and-glass-what-will-be-found-at-the-end-of-history-.html | Currents; FURNITURE AND GLASS -- What Will Be Found at the End of History | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-wanted-maverick-lite-864544.html | Wanted: Maverick Lite | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-news-briefs-new-jersey-court-permits-building-on-sensitive-lands.html | METRO NEWS BRIEFS; NEW JERSEY; Court Permits Building On Sensitive Lands | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/warren-mehrtens-77-a-triple-crown-jockey.html | Warren Mehrtens, 77, a Triple Crown Jockey | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/jurors-at-unabom-trial-will-hear-about-all-16-bombings-two-sides-agree.html | Jurors at Unabom Trial Will Hear About All 16 Bombings, Two Sides Agree | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/french-police-press-the-search-for-a-fiat-in-diana-crash.html | French Police Press the Search for a Fiat in Diana Crash | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/a-human-face-for-swiss-banks-unlikely-mediator-for-dispute-over-jewish-assets.html | A Human Face for Swiss Banks; Unlikely Mediator for Dispute Over Jewish Assets | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/modern-is-urged-to-play-solomon-in-paintings-dispute.html | Modern Is Urged to Play Solomon in Paintings Dispute | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/key-rates-870200.html | Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/facing-term-2-with-godfather-part-one.html | Facing Term 2 With 'Godfather,' Part One | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/us-general-says-conflict-with-iraqis-is-still-possible.html | U.S. General Says Conflict With Iraqis Is Still Possible | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-bills-levy-ends-an-era-by-retiring-as-coach.html | FOOTBALL; Bills' Levy Ends an Era By Retiring As Coach | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/two-times-square-sites-are-suddenly-much-in-demand.html | Two Times Square Sites Are Suddenly Much in Demand | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/college-basketball-if-only-injuries-would-heal-if-only-the-hall-had-depth.html | COLLEGE BASKETBALL; If Only Injuries Would Heal, If Only the Hall Had Depth | False | By Claire Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/l-state-not-religion-must-lead-fight-for-poor-faith-isn-t-enough-877115.html | State, Not Religion, Must Lead Fight for Poor; Faith Isn't Enough | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-richardson-adele.html | Paid Notice: Deaths RICHARDSON, ADELE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-davidman-edna.html | Paid Notice: Deaths DAVIDMAN, EDNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-schmitt-zig.html | Paid Notice: Deaths SCHMITT, ZIG | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/judiciary-report-congress-is-prodded.html | Judiciary Report: Congress Is Prodded | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-grosshandler-frank.html | Paid Notice: Deaths GROSSHANDLER, FRANK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-elman-richard.html | Paid Notice: Deaths ELMAN, RICHARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/state-crimes-shake-turkey-as-politicians-face-charges.html | State Crimes Shake Turkey As Politicians Face Charges | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/a-promising-debut-on-broadway.html | A Promising Debut on Broadway | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-memorials-barison-david.html | Paid Notice: Memorials BARISON, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/duramed-shares-surge-for-2d-day.html | Duramed Shares Surge for 2d Day | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/our-towns-announcing-the-arrival-of-the-airport.html | Our Towns ; Announcing The Arrival Of the Airport | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/theater/theater-review-fickle-yankl-the-blacksmith-weds-but-is-he-made-of-iron.html | THEATER REVIEW; Fickle Yankl the Blacksmith Weds, but Is He Made of Iron? | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/pro-basketball-van-horn-is-forced-to-face-issue-of-race.html | PRO BASKETBALL; Van Horn Is Forced to Face Issue of Race | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-nackerson-leon.html | Paid Notice: Deaths NACKERSON, LEON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/sandra-w-meyer-dies-at-60-pioneer-marketing-executive.html | Sandra W. Meyer Dies at 60; Pioneer Marketing Executive | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-news-first-data-sells-bill-collection-unit-for-155-million.html | COMPANY NEWS; FIRST DATA SELLS BILL COLLECTION UNIT FOR $155 MILLION | False | By Bridge News | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-waxberg-stanley-d.html | Paid Notice: Deaths WAXBERG, STANLEY D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/officers-facing-added-scrutiny-over-shootings.html | Officers Facing Added Scrutiny Over Shootings | False | By David Kocieniewski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-microdecor-mouse-proud.html | Currents; MICRODECOR - Mouse Proud | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/eight-injured-as-helicopter-hits-building.html | Eight Injured as Helicopter Hits Building | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/sports-of-the-times-levy-merits-more-fame-than-blame.html | Sports of The Times; Levy Merits More Fame Than Blame | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/calendar-shows-sales-and-talks.html | Calendar; Shows, Sales and Talks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-fogelson-david.html | Paid Notice: Deaths FOGELSON, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/that-flurry-of-falling-brick-it-s-coincidence-chicken-little.html | That Flurry of Falling Brick? It's Coincidence, Chicken Little | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-feldman-robert-lee.html | Paid Notice: Deaths FELDMAN, ROBERT LEE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/college-basketball-bumpy-ride-but-a-victory-for-uconn.html | COLLEGE BASKETBALL; Bumpy Ride, But a Victory For UConn | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/transactions-876933.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/na-tao-journal-asia-s-wealth-ebbs-but-laos-is-too-poor-to-care.html | Na Tao Journal; Asia's Wealth Ebbs, but Laos Is Too Poor to Care | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-jarcho-jerri.html | Paid Notice: Deaths JARCHO, JERRI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-rothenberg-susan.html | Paid Notice: Deaths ROTHENBERG, SUSAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-talks-on-design-a-look-back-at-midcentury.html | Currents; TALKS ON DESIGN -- A Look Back at Midcentury | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/another-year-of-the-bull-dow-up-22.html | Another Year of the Bull; Dow Up 22% | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-gassman-ron.html | Paid Notice: Deaths GASSMAN, RON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-mayne-sylvia.html | Paid Notice: Deaths MAYNE, SYLVIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/balloons-launched-in-global-race.html | Balloons Launched in Global Race | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/wharton-s-passion-written-in-the-snow.html | Wharton's Passion, Written in the Snow | False | By Patricia Leigh Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/computer-error-cuts-off-some-entitled-to-medicaid.html | Computer Error Cuts Off Some Entitled to Medicaid | False | By Rachel L. Swarns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/expeditions-dancing-with-angelfish.html | EXPEDITIONS; Dancing With Angelfish | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/hopes-for-peace-talks-dim-as-israel-extends-settlement.html | Hopes For Peace Talks Dim As Israel Extends Settlement | False | By Joel Greenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/pro-basketball-in-ewing-s-absence-the-knicks-turn-to-larry-johnson.html | PRO BASKETBALL; In Ewing's Absence, the Knicks Turn to Larry Johnson | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-taft-norma-pike.html | Paid Notice: Deaths TAFT, NORMA PIKE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/theater/role-in-rent-as-a-path-to-self-acceptance.html | Role in 'Rent' as a Path to Self-Acceptance | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/fatal-panama-plane-crash.html | Fatal Panama Plane Crash | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/tax-agency-hints-at-inquiry-on-leak-on-scientologists.html | Tax Agency Hints At Inquiry On Leak On Scientologists | False | By Douglas Frantz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/a-night-the-world-comes-to-the-crossroads-of-the-world.html | A Night the World Comes to the Crossroads of the World | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-furnishings-paris-comes-to-22d-street.html | Currents; FURNISHINGS -- Paris Comes to 22d Street | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/public-eye-pop-ups-to-cow-skulls-big-books-that-tell-their-stories-graphically.html | Public Eye; Pop-ups to cow skulls: big books that tell their stories graphically. | False | By Andrea Codrington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/football-michigan-approaches-the-summit-and-hopes-to-hang-on.html | FOOTBALL; Michigan Approaches the Summit, and Hopes to Hang On | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/son-of-robert-kennedy-dies-in-colorado-skiing-accident.html | Son of Robert Kennedy Dies In Colorado Skiing Accident | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/arts/pop-review-never-at-a-loss-for-words-on-rap.html | POP REVIEW; Never at a Loss for Words on Rap | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/victim-s-family-sues-georgian-diplomat.html | Victim's Family Sues Georgian Diplomat | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-abouaf-sam-justin.html | Paid Notice: Deaths ABOUAF, SAM JUSTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-barware-crystal-strung-with-threads-of-color.html | Currents; BARWARE -- Crystal Strung With Threads of Color | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/fda-approves-test-that-predicts-recurrence-of-breast-cancer.html | F.D.A. Approves Test That Predicts Recurrence of Breast Cancer | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/c-corrections-876020.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-news-briefs-new-jersey-bones-near-palisades-tied-to-missing-woman.html | METRO NEWS BRIEFS: NEW JERSEY; Bones Near Palisades Tied to Missing Woman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/credit-markets-bonds-rise-at-year-s-end-98-promising.html | CREDIT MARKETS; Bonds Rise At Year's End; '98 Promising | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-offit-rhea-w.html | Paid Notice: Deaths OFFIT, RHEA W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/building-that-collapsed-is-gone-the-questions-it-raised-remain.html | Building That Collapsed Is Gone; The Questions It Raised Remain | False | By Thomas J. Lueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/currents-throw-pillows-color-as-electrifying-and-sweet-as-a-dream.html | Currents; THROW PILLOWS -- Color as Electrifying And Sweet as a Dream | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/international-business-helping-hand-replaces-hands-off-role-in-asia.html | INTERNATIONAL BUSINESS; Helping Hand Replaces Hands-Off Role in Asia | False | By Louis Uchitelle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/baseball-a-risk-for-freedom-and-baseball.html | BASEBALL; A Risk for Freedom and Baseball | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/garden/around-the-block-with-yoshio-taniguchi-a-modest-someone-redoes-the-modern.html | AROUND THE BLOCK WITH: Yoshio Taniguchi; A Modest Someone Redoes the Modern | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-news-quadramed-to-acquire-2-health-care-service-providers.html | COMPANY NEWS; QUADRAMED TO ACQUIRE 2 HEALTH CARE SERVICE PROVIDERS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-meyer,sandra-w.html | Paid Notice: Deaths MEYER, SANDRA W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-cook-jean-l.html | Paid Notice: Deaths COOK, JEAN L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/data-suggest-another-year-of-expansion.html | Data Suggest Another Year Of Expansion | False | By Robert D. Hershey Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/a-us-judge-strikes-down-parts-of-96-telecommunications-act.html | A U.S. Judge Strikes Down Parts Of '96 Telecommunications Act | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/inside-875295.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-coulter-michael.html | Paid Notice: Deaths COULTER, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-briefs-875813.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-meyers-felenstein-joan.html | Paid Notice: Deaths MEYERS, FELENSTEIN, JOAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/in-america-angela-s-champion.html | In America; Angela's Champion | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/colleges-hockey-report-dartmouth-wins-big-one-for-coach.html | COLLEGES: HOCKEY REPORT; Dartmouth Wins Big One For Coach | False | By William N. Wallace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-rodgers-olive.html | Paid Notice: Deaths RODGERS, OLIVE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/armed-ex-patient-surrenders-in-queens-hospital.html | Armed, Ex-Patient Surrenders in Queens Hospital | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/man-s-arrest-is-linked-to-slaying-of-officer.html | Man's Arrest Is Linked to Slaying of Officer | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/airlines-criticized-for-plans-to-flag-suspicious-travelers.html | Airlines Criticized for Plans to Flag Suspicious Travelers | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/world/kenya-s-president-takes-lead-as-ballot-counting-drags-on.html | Kenya's President Takes Lead as Ballot Counting Drags On | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/sports/hockey-same-old-rangers-start-second-half-of-season.html | HOCKEY; Same Old Rangers Start Second Half of Season | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/500-attend-funeral-of-man-killed-by-police-officer.html | 500 Attend Funeral of Man Killed by Police Officer | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-cohen-esther-somer.html | Paid Notice: Deaths COHEN, ESTHER SOMER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/company-news-shares-of-cmc-plunge-45-on-loss-of-micron-business.html | COMPANY NEWS; SHARES OF CMC PLUNGE 45% ON LOSS OF MICRON BUSINESS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/classified/paid-notice-deaths-barton-michael-f.html | Paid Notice: Deaths BARTON, MICHAEL F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/senate-imperils-judicial-system-rehnquist-says.html | SENATE IMPERILS JUDICIAL SYSTEM, REHNQUIST SAYS | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/us/franconia-journal-he-s-a-monkey-a-helper-and-now-a-legal-resident.html | Franconia Journal; He's a Monkey, a Helper and Now a Legal Resident | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/transit-system-starts-its-plan-of-11-rides-for-the-price-of-10.html | Transit System Starts Its Plan of 11 Rides for the Price of 10 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/economic-scene-it-s-not-easy-to-know-when-and-how-to-act-to-protect-the-planet.html | Economic Scene; It's not easy to know when and how to act to protect the planet. | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/metro-news-briefs-new-york-city-four-star-stand-in-at-the-philharmonic.html | METRO NEWS BRIEFS: NEW YORK CITY; Four-Star Stand-In at the Philharmonic | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/business/holiday-sales-varying-less-among-regions.html | Holiday Sales Varying Less Among Regions | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/opinion/the-year-of-living-smugly.html | The Year of Living Smugly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/nyregion/c-corrections-876038.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-01 | 1998-01-01 | https://www.nytimes.com/1998/01/01/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/style/IHT-the-frequent-traveler-lighten-upthe-burdens-of-the-air-lanes.html | The Frequent Traveler : Lighten Up!The Burdens of the Air Lanes | False | By Roger Collis, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-accounts-891088.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-orange-bowl-tennessee-braces-itself-osborne-prepares-for-final.html | COLLEGE FOOTBALL: ORANGE BOWL; Tennessee Braces Itself as Osborne Prepares for Final Bow | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/ruins-of-roman-city-are-found-in-egypt.html | Ruins of Roman City Are Found in Egypt | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/kabila-pledges-he-will-hold-congo-election-in-early-1999.html | Kabila Pledges He Will Hold Congo Election in Early 1999 | False | By Howard W. French | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-mainstreaming-disabled-students-has-a-price-892033.html | 'Mainstreaming' Disabled Students Has a Price | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/nyc-hand-on-bible-and-eyes-on-the-prize.html | NYC; Hand on Bible And Eyes On the Prize | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891878.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-football-resurrection-without-rice.html | PRO FOOTBALL; Resurrection Without Rice | False | By Kelly Carter | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/news/a-busy-new-year-for-a-malaysian-debt-collector.html | A Busy New Year for a Malaysian Debt Collector | False | By Thomas Fuller, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/environmental-tasks-in-1998.html | Environmental Tasks in 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/baseball-cubans-could-benefit-by-staying-in-bahamas.html | BASEBALL; Cubans Could Benefit By Staying in Bahamas | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |