# Exhibit G61

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/detroit-braces-for-the-rerun-of-a-divisive-murder-trial.html | Detroit Braces for the Rerun Of a Divisive Murder Trial | False | By Jack Lessenberry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-frozen-mayor-no-figure-speech.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: INAUGURAL NOTEBOOK ; Frozen Out by Mayor Is No Figure of Speech | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/c-correction-883859.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/comfort-vs-style-in-town-clash-on-porches.html | Comfort vs. Style in Town Clash on Porches | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/judge-upholds-ban-on-race-by-teamster.html | Judge Upholds Ban on Race By Teamster | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/new-video-releases-880523.html | New Video Releases | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-meyers-felenstein-joan.html | Paid Notice: Deaths MEYERS, FELENSTEIN, JOAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/hatch-defends-senate-action-on-judgeships.html | Hatch Defends Senate Action On Judgeships | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-she-also-does-frostbite.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: INAUGURAL NOTEBOOK ; She Also Does Frostbite | False | By Vivian S. Toy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/news-summary-889270.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/killings-in-ulster-jar-planned-peace-talks.html | Killings in Ulster Jar Planned Peace Talks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/news/government-to-ask-for-donations-of-gold-jewelry-selfhelp-glitters-in.html | Government to Ask for Donations of Gold Jewelry : Self-Help Glitters in Thailand | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/worldbusiness/IHT-chip-project-in-dresden-to-create-13000-jobs.html | Chip Project in Dresden To Create 13,000 Jobs : Siemens Sets Deal With Motorola | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-geist-harry.html | Paid Notice: Deaths GEIST, HARRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/hours-after-ball-was-dropped-times-sq-bounces-back.html | Hours After Ball Was Dropped, Times Sq. Bounces Back | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-smith-paul-francis.html | Paid Notice: Deaths SMITH, PAUL FRANCIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/abroad-at-home-emotion-not-reason.html | Abroad at Home; Emotion, Not Reason | False | By Anthony Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/moscow-journal-ruble-is-streamlined-trimmed-down-by-3-zeros.html | Moscow Journal; Ruble Is Streamlined, Trimmed Down by 3 Zeros | False | By Michael Specter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/quotation-of-the-day-891045.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/inside-art-guess-who-came-to-dinner.html | INSIDE ART; Guess Who Came to Dinner | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/IHT-government-to-ask-for-donations-of-gold-jewelry-selfhelp-glitters-in.html | Government to Ask for Donations of Gold Jewelry : Self-Help Glitters in Thailand | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-must-sexuality-be-a-radical-subject-891266.html | Must Sexuality Be a Radical Subject? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-mainstreaming-disabled-students-has-a-price-a-case-in-vermont-892050.html | 'Mainstreaming' Disabled Students Has a Price; A Case in Vermont | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-let-s-see-if-we-can-make-changes-last-excerpts.html | THE INAUGURATION OF RUDOLPH W. GIULIANI; 'Let's See if We Can Make the Changes Last': Excerpts From Mayor's Speech | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/when-aids-steals-parent-group-offers-outlet-for-grieving-students-bronx-school.html | When AIDS Steals a Parent; Group Offers Outlet for Grieving Students at a Bronx School | False | By Lynda Richardson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-longcope-thomas-m-iii.html | Paid Notice: Deaths LONGCOPE, THOMAS M. III | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/cruel-winter-warning-to-homeless-as-new-year-brings-freezing-wind.html | Cruel Winter Warning to Homeless As New Year Brings Freezing Wind | False | By Jim Yardley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-grosshandler-frank.html | Paid Notice: Deaths GROSSHANDLER, FRANK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/metro-business-oppenheimer-to-expand.html | Metro Business; Oppenheimer to Expand | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/antiques-needlework-as-teacher-and-preacher.html | ANTIQUES; Needlework As Teacher And Preacher | False | By Wendy Moonan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/outdoors-flying-squirrels-double-as-nocturnal-ufos.html | OUTDOORS; Flying Squirrels Double As Nocturnal U.F.O.'s | False | By Robert Winkler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/optimism-bolsters-israeli-stocks.html | Optimism Bolsters Israeli Stocks | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-must-sexuality-be-a-radical-subject-891274.html | Must Sexuality Be a Radical Subject? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891916.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/police-s-use-of-deadly-force-in-new-york-is-low-for-nation.html | Police's Use of Deadly Force In New York Is Low for Nation | False | By David Kocieniewski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/olympics-winter-sports-moguls-wilson-and-battelle-gain-berths-on-the-us-team.html | OLYMPICS: WINTER SPORTS -- MOGULS; Wilson and Battelle Gain Berths on the U.S. Team | False | By Jim Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/music-review-fizz-and-punch-in-russian-and-french-favorites.html | MUSIC REVIEW; Fizz and Punch in Russian and French Favorites | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/style/IHT-kids-breastfeeding-mores-in-france-ok-but-in-england.html | KIDS : Breast-Feeding Mores In France, O.K., but in England... | False | By Susan Keselenko Coll, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/charter-schools-wont-save-education.html | Charter Schools Won't Save Education | False | By Gary Orfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/mixed-reception.html | Mixed Reception | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-dreitzer-shirley-wolff-cohen.html | Paid Notice: Deaths DREITZER, SHIRLEY WOLFF COHEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-pedestrian-traffic-light-may-help-ease-gridlock-891339.html | Pedestrian Traffic Light May Help Ease Gridlock | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/modernizing-britain-the-tony-blair-way.html | Modernizing Britain, the Tony Blair Way | False | By Winston S. Churchill | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-take-it-off-take-it-off.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: INAUGURAL NOTEBOOK ; Take It Off? Take It Off? | False | By Vivian S. Toy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/photography-review-a-group-portrait-of-pittsburgh-forged-of-smoke-and-sentiment.html | PHOTOGRAPHY REVIEW; A Group Portrait of Pittsburgh, Forged of Smoke and Sentiment | False | By Vicki Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-gross-william-g-jr.html | Paid Notice: Deaths GROSS, WILLIAM G., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/worldbusiness/IHT-thai-bank-restructures-to-lure-taiwan-investment.html | Thai Bank Restructures to Lure Taiwan Investment | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/metro-news-briefs-new-jersey-dozens-of-fur-coats-given-to-the-homeless.html | METRO NEWS BRIEFS: NEW JERSEY; Dozens of Fur Coats Given to the Homeless | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-must-sexuality-be-a-radical-subject-891282.html | Must Sexuality Be a Radical Subject? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-michigan-grasps-victory-and-claim-to-no-1.html | COLLEGE FOOTBALL; Michigan Grasps Victory, and Claim to No. 1 | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/a-low-profile-cost-cutter-assumes-a-key-role-for-chrysler.html | A Low-Profile Cost-Cutter Assumes a Key Role for Chrysler | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-mchugh-susan-manning.html | Paid Notice: Deaths MCHUGH, SUSAN MANNING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-goldberg-bessie-betty.html | Paid Notice: Deaths GOLDBERG, BESSIE (BETTY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-review-metropolis-glimpses-of-the-first-100-years.html | ART REVIEW; Metropolis: Glimpses Of the First 100 Years | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/israeli-woman-critically-hurt-by-gunfire-in-west-bank.html | Israeli Woman Critically Hurt by Gunfire in West Bank | False | By Joel Greenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-rejected-unabom-plea-892009.html | Rejected Unabom Plea | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-kahng-dr-anthony.html | Paid Notice: Deaths KAHNG, DR. ANTHONY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/plus-baseball-benes-gives-up-fight-for-contract.html | PLUS: BASEBALL; Benes Gives Up Fight for Contract | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/IHT-1923new-years-raid-in-our-pages100-75-and-50-years-ago.html | 1923:New Year's Raid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-sinclair-alexander-j-husband-of-florence-nee-murphy.html | Paid Notice: Deaths SINCLAIR, ALEXANDER J. HUSBAND OF FLORENCE (NEE MURPHY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-pedestrian-traffic-light-may-help-ease-gridlock-walkers-are-the-culprits-891355.html | Pedestrian Traffic Light May Help Ease Gridlock; Walkers Are the Culprits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891860.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/theater-guide.html | THEATER GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/weekend-warrior-big-fun-in-snow-upon-tiny-skis.html | WEEKEND WARRIOR; Big Fun in Snow Upon Tiny Skis | False | By Allen St. John | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/yikes-the-party-s-over-but-there-s-still-time-to-unwind.html | Yikes! The Party's Over but There's Still Time to Unwind | False | By Anita Gates | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-krause-elliot-l.html | Paid Notice: Deaths KRAUSE, ELLIOT L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-moorman-francis-d.html | Paid Notice: Deaths MOORMAN, FRANCIS D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/metro-news-briefs-new-jersey-smokers-stock-up-to-beat-tax-rise.html | METRO NEWS BRIEFS: NEW JERSEY; Smokers Stock Up To Beat Tax Rise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/financial-services-consolidate-but-regulation-is-still-fragmented.html | Financial Services Consolidate, but Regulation Is Still Fragmented | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-valentini-parvin.html | Paid Notice: Deaths VALENTINI, PARVIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-quiet-family-time-this-time.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: INAUGURAL NOTEBOOK ; Quiet Family Time, This Time | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-police-old-debate-hire-more-police-manage.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: THE POLICE ; An Old Debate: Hire More Police, or Manage the Current Force Better? | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/spare-times-880892.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/southern-to-buy-generator.html | Southern to Buy Generator | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/style/IHT-serengeti-suffused-with-splendor.html | Serengeti, Suffused With Splendor | False | By Nick Stout, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/eating-out-for-vegetable-lovers.html | EATING OUT; For Vegetable Lovers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-robbins-stephanie.html | Paid Notice: Deaths ROBBINS, STEPHANIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-siegler-muriel.html | Paid Notice: Deaths SIEGLER, MURIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891886.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-kaplan-ruth-w.html | Paid Notice: Deaths KAPLAN, RUTH W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-pedestrian-traffic-light-may-help-ease-gridlock-a-venetian-solution-891347.html | Pedestrian Traffic Light May Help Ease Gridlock; A Venetian Solution | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-jarcho-jerri.html | Paid Notice: Deaths JARCHO, JERRI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-agenda-replay-themes-that-won-election.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: THE AGENDA ; A Replay Of Themes That Won An Election | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-meyer-sandra-w.html | Paid Notice: Deaths MEYER, SANDRA W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-taft-norma-pike.html | Paid Notice: Deaths TAFT, NORMA PIKE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/metro-news-briefs-new-jersey-cabdriver-35-is-killed-while-picking-up-fare.html | METRO NEWS BRIEFS: NEW JERSEY; Cabdriver, 35, Is Killed While Picking Up Fare | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-coleman-elsie-beatrice.html | Paid Notice: Deaths COLEMAN, ELSIE BEATRICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-cayten-stephanie-hoffman.html | Paid Notice: Deaths CAYTEN, STEPHANIE HOFFMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-football-nfl-play-offs-round-2.html | PRO FOOTBALL; N.F.L. Playoffs: Round 2 | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/business-digest-888567.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-mainstreaming-disabled-students-has-a-price-why-be-12th-man-892041.html | 'Mainstreaming' Disabled Students Has a Price; Why Be '12th Man?' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-walsh-james-d.html | Paid Notice: Deaths WALSH, JAMES D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/IHT-1898-narrow-escape-in-our-pages100-75-and-50-years-ago.html | 1898: Narrow Escape : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-jelenko-jesse-f-jr.html | Paid Notice: Deaths JELENKO, JESSE F. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/home-video-the-year-s-small-treasures.html | HOME VIDEO; The Year's Small Treasures | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/us-used-special-authority-to-admit-cuban-ballplayers.html | U.S. Used Special Authority to Admit Cuban Ballplayers | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/hong-kong-telecom-to-buy-a-phone-rival.html | Hong Kong Telecom to Buy a Phone Rival | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/a-kennedy-family-pattern-triumph-and-tragedy.html | A Kennedy Family Pattern: Triumph and Tragedy | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/deal-in-eye-care-field.html | Deal in Eye-Care Field | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/rebel-attack-on-villagers-in-burundi-kills-160.html | Rebel Attack On Villagers In Burundi Kills 160 | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-mainstreaming-disabled-students-has-a-price-at-expense-of-gifted-892068.html | 'Mainstreaming' Disabled Students Has a Price; At Expense of Gifted | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/inside-887528.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-citrus-bowl-taylor-s-record-runs-lift-florida.html | COLLEGE FOOTBALL; CITRUS BOWL; Taylor's Record Runs Lift Florida | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/spare-times-881082.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-lefkowitz-ida.html | Paid Notice: Deaths LEFKOWITZ, IDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-kreisberg-barrett-g.html | Paid Notice: Deaths KREISBERG, BARRETT G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/police-install-cameras-in-washington-sq-park.html | Police Install Cameras in Washington Sq. Park | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/IHT-1948bacteria-studies-in-our-pages100-75-and-50-years-ago.html | 1948:Bacteria Studies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-o-connor-marie.html | Paid Notice: Deaths O'CONNOR, MARIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/international-business-small-banks-pose-possible-setback-in-korea-bailout.html | INTERNATIONAL BUSINESS; SMALL BANKS POSE POSSIBLE SETBACK IN KOREA BAILOUT | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/b-g-kreisberg-72-president-of-harkness-dance-foundation.html | B. G. Kreisberg, 72, President Of Harkness Dance Foundation | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891908.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/sports-of-the-times-for-one-day-rose-bowl-still-rules.html | Sports Of The Times; For One Day, Rose Bowl Still Rules | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-reebok-adds-another-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok Adds Another Agency | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/traditions-collide-in-a-chelsea-parish.html | Traditions Collide in a Chelsea Parish | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/music-review-capturing-a-master-s-enduring-power.html | MUSIC REVIEW; Capturing a Master's Enduring Power | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-mayne-sylvia.html | Paid Notice: Deaths MAYNE, SYLVIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/for-clinton-health-care-planner-a-new-drubbing.html | For Clinton Health Care Planner, a New Drubbing | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-basketball-the-knicks-big-engine-who-thinks-he-can.html | PRO BASKETBALL; The Knicks' Big Engine Who Thinks He Can | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-guide.html | ART GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/critic-s-notebook-entering-from-the-wings-drama-s-daring-upstarts.html | CRITIC'S NOTEBOOK; Entering From the Wings; Drama's Daring Upstarts | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-churchs-chicken-names-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Church's Chicken Names New Agency | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/4-years-after-mexican-uprising-indians-celebration-is-muted.html | 4 Years After Mexican Uprising, Indians' Celebration Is Muted | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/tv-sports-fummmble-no-word-on-the-final-second.html | TV SPORTS; Fummmble! No Word On the Final Second | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/IHT-a-busy-new-year-for-a-malaysian-debt-collector.html | A Busy New Year for a Malaysian Debt Collector | False | By Thomas Fuller, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/legislators-to-weigh-curbs-on-casino-cheaters.html | Legislators to Weigh Curbs on Casino Cheaters | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/bhuttos-charged-with-graft.html | Bhuttos Charged With Graft | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/some-lush-vineyards-but-no-yield.html | Some Lush Vineyards, but No Yield | False | By Edmund L Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-struven-anne.html | Paid Notice: Deaths STRUVEN, ANNE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/the-neediest-cases-persevering-a-family-finds-a-way-and-a-home.html | The Neediest Cases; Persevering, A Family Finds a Way, And a Home | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-sat-has-the-power-866261.html | S.A.T. Has the Power | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/the-inauguration-of-rudolph-w-giuliani-officer-is-injured-when-car-is-hit.html | THE INAUGURATION OF RUDOLPH W. GIULIANI; Officer Is Injured When Car Is Hit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/how-to-see-movies-with-a-twist.html | How to See Movies With a Twist | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-artel-jacques.html | Paid Notice: Deaths ARTEL, JACQUES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/97-record-at-box-office-but-studio-costs-soar.html | '97 Record At Box Office But Studio Costs Soar | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/israeli-foreign-minister-says-he-ll-quit-in-budget-dispute.html | Israeli Foreign Minister Says He'll Quit in Budget Dispute | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/hockey-rangers-seek-answers-for-a-lack-of-scoring.html | HOCKEY; Rangers Seek Answers for a Lack of Scoring | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/skating-dancing-on-the-sharp-edge-of-her-skates.html | SKATING; Dancing on the Sharp Edge of Her Skates | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/art-in-review-891894.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/the-media-business-advertising-addenda-panasonic-names-warwick-baker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Panasonic Names Warwick Baker | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/energy-for-a-power-source-the-keys-to-electricity-cost-and-cleanliness.html | Energy for a Power Source; The Keys to Electricity: Cost and Cleanliness | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/kenya-s-president-holds-lead-in-tense-race.html | Kenya's President Holds Lead in Tense Race | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/automobiles/autos-on-friday-collecting-cars-of-the-year-oft-forgotten.html | AUTOS ON FRIDAY/Collecting Cars of the Year: Oft Forgotten | False | By Keith Martin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/home-for-holidays-a-21-year-old-man-is-the-year-s-first-homicide-victim.html | Home for Holidays, a 21-Year-Old Man Is the Year's First Homicide Victim | False | By Charlie Leduff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/pop-and-jazz-guide-879380.html | POP AND JAZZ GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/the-mayor-s-second-term.html | The Mayor's Second Term | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/metro-news-briefs-new-jersey-plans-are-announced-for-composting-plant.html | METRO NEWS BRIEFS: NEW JERSEY; Plans Are Announced For Composting Plant | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-inaugural-notebook-saving-protests-for-police.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: INAUGURAL NOTEBOOK ; Saving Protests for Police | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/hurdles-ahead-for-south-korea.html | Hurdles Ahead for South Korea | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/media-business-advertising-more-makers-consumer-goods-are-delivering-samples.html | THE MEDIA BUSINESS: ADVERTISING; More makers of consumer goods are delivering samples of their products right to the front door. | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/books/books-of-the-times-a-master-at-making-gangsters-likable.html | BOOKS OF THE TIMES; A Master at Making Gangsters Likable | False | By Wilborn Hampton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-dorff-suzanne-booth.html | Paid Notice: Deaths DORFF, SUZANNE BOOTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/inauguration-rudolph-w-giuliani-overview-inauguration-giuliani-outlines-police.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: THE OVERVIEW; AT INAUGURATION, GIULIANI OUTLINES POLICE EXPANSION | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/movies/tv-weekend-a-magnate-as-hard-as-a-diamond.html | TV WEEKEND; A Magnate As Hard As a Diamond | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/hockey-lemaire-disputes-penalty-in-overtime.html | HOCKEY; Lemaire Disputes Penalty In Overtime | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/spate-of-killings-puts-cloud-over-talks-on-ulster-peace.html | Spate of Killings Puts Cloud Over Talks on Ulster Peace | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-elman-richard.html | Paid Notice: Deaths ELMAN, RICHARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/energy-for-a-power-source-coal-may-become-a-better-choice.html | Energy for a Power Source; Coal May Become A Better Choice | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/my-manhattan-dont-let-up-on-holiday-letdown.html | MY MANHATTAN; Don't Let Up On Holiday Letdown | False | By Adam Green | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/world/more-kurds-reach-italy-northern-europe-upset.html | More Kurds Reach Italy; Northern Europe Upset | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/style/IHT-jazz-something-to-talk-about-a-drummer-with-artistic-flair.html | JAZZ ; Something to Talk About:A Drummer With Artistic Flair | False | By Mike Zwerin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-davidman-edna.html | Paid Notice: Deaths DAVIDMAN, EDNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/pro-basketball-look-who-s-not-talking-now-the-nets.html | PRO BASKETBALL; Look Who's Not Talking Now: The Nets | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/richard-elman-novelist-poet-and-teacher-is-dead-at-63.html | Richard Elman, Novelist, Poet And Teacher, Is Dead at 63 | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/business/market-place-it-was-quartarius-horribilis-for-asian-stocks-but-wash-america.html | Market Place; It was a quartarius horribilis for Asian stocks but a wash in America and Europe. | False | By Patrick J. Lyons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/sports/college-football-sugar-bowl-busby-redeems-himself-as-the-seminoles-romp.html | COLLEGE FOOTBALL; SUGAR BOWL; Busby Redeems Himself As the Seminoles Romp | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/us/favorite-game-for-kennedys-took-deadly-turn-on-slopes.html | Favorite Game for Kennedys Took Deadly Turn on Slopes | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-pearlman-sara.html | Paid Notice: Deaths PEARLMAN, SARA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-banks-alan.html | Paid Notice: Deaths BANKS, ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/residential-real-estate-demand-for-town-houses-sends-people-far-afield.html | Residential Real Estate ; Demand for Town Houses Sends People Far Afield | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/nyregion/the-inauguration-of-rudolph-w-giuliani-inaugural-notebook-a-borough-hopping-tour.html | THE INAUGURATION OF RUDOLPH W. GIULIANI: INAUGURAL NOTEBOOK ; A Borough-Hopping Tour | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/opinion/l-pedestrian-traffic-light-may-help-ease-gridlock-discourage-use-of-cars-891398.html | Pedestrian Traffic Light May Help Ease Gridlock, Discourage Use of Cars | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/arts/year-of-tiger-japanese-days-of-calm.html | Year of Tiger, Japanese Days of Calm | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-02 | 1998-01-02 | https://www.nytimes.com/1998/01/02/classified/paid-notice-deaths-garlick-harold.html | Paid Notice: Deaths GARLICK, HAROLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/crime-in-city-down-in-97-by-9.1-percent.html | Crime in City Down in '97 By 9.1 Percent | False | By David Kocieniewski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-briefcase-safe-malaysia-bet-gambling-stocks.html | Briefcase : Safe Malaysia Bet;Gambling Stocks | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/toledo-journal-after-5-centuries-a-mecca-for-translators-again.html | Toledo Journal; After 5 Centuries, a Mecca for Translators Again | False | By Marlise Simons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/touching-up-a-faded-polaroid-will-push-to-revive-sales-restore-luster.html | Touching Up a Faded Polaroid; Will Push to Revive Sales Restore Luster? | False | By Claudia H. Deutsch | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/a-wayward-bear-is-caught-in-a-tree.html | A Wayward Bear Is Caught in a Tree | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/colombia-s-spectrum-of-sorrows.html | Colombia's Spectrum of Sorrows | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/a-portfolio-manager-quits-a-russian-fund-best-performer-in-1997.html | A Portfolio Manager Quits a Russian Fund, Best Performer in 1997 | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/czechs-new-day.html | Czechs' New Day | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-briefcase-webs-run-circles-around-funds.html | Briefcase : WEBS Run Circles Around Funds | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/heartache-frequently-visits-parents-with-multiple-births.html | Heartache Frequently Visits Parents With Multiple Births | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-french-culinary-excess-909203.html | French Culinary Excess | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/metro-news-briefs-new-jersey-adult-book-store-gets-a-temporary-reprieve.html | METRO NEWS BRIEFS NEW JERSEY; Adult Book Store Gets A Temporary Reprieve | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-walsh-james-d.html | Paid Notice: Deaths WALSH, JAMES D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-firester-harry-m.html | Paid Notice: Deaths FIRESTER, HARRY M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/movie-clock-today.html | Movie Clock Today | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/medical-research-to-get-more-money-from-government.html | MEDICAL RESEARCH TO GET MORE MONEY FROM GOVERNMENT | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-miller-samuel.html | Paid Notice: Deaths MILLER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/inside-907804.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/in-the-offing-another-hall-in-carnegie-s-basement.html | In the Offing, Another Hall In Carnegie's Basement | False | By Ralph Blumenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-kingsley-charles.html | Paid Notice: Deaths KINGSLEY, CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-hong-kong-a-risktakers-blend-that-runs-heavy-of-excolonys.html | Hong Kong: A Risk-Taker's Blend That Runs Heavy of Ex-Colony's Equities | False | By Ann Brocklehurst, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/an-infrastructure-summit.html | An Infrastructure Summit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/hockey-the-stars-need-a-break-and-the-islanders-provide-it.html | HOCKEY; The Stars Need a Break, And the Islanders Provide It | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/transactions-910503.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-briefcase-crudeoil-futures-refuel-portfolios.html | Briefcase : Crude-Oil Futures Refuel Portfolios | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/attack-in-baghdad.html | Attack in Baghdad | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/international-briefs-malaysia-to-merge-financial-institutions.html | INTERNATIONAL BRIEFS; Malaysia to Merge Financial Institutions | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/in-all-too-familiar-ritual-kennedys-gather-for-a-burial.html | In All-Too-Familiar Ritual, Kennedys Gather for a Burial | False | By Fox Butterfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-basketball-next-stop-on-the-st-john-s-learning-curve-seton-hall.html | COLLEGE BASKETBALL; Next Stop on the St. John's Learning Curve: Seton Hall | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/election-on-feb-3-to-fill-four-seats.html | Election on Feb. 3 To Fill Four Seats | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/bridge-defenders-make-a-slam-declarer-takes-a-beating.html | BRIDGE; Defenders Make a Slam, Declarer Takes a Beating | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/horse-racing-aqueduct-signal-briefly-cut.html | HORSE RACING; Aqueduct Signal Briefly Cut | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/two-man-show-a-special-report-rank-and-file-of-albany-chafing-at-their-bit-parts.html | TWO-MAN SHOW: A special report.; Rank and File of Albany Chafing at Their Bit Parts | False | By James Dao | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/the-neediest-cases-their-joy-louder-than-silence-deaf-children-frolic-at-center.html | The Neediest Cases; Their Joy Louder Than Silence, Deaf Children Frolic at Center | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/mother-freed-finds-child-in-hospital-sitter-charged.html | Mother Freed, Finds Child In Hospital; Sitter Charged | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/jinxed-bomber-at-last-on-duty-in-persian-gulf.html | Jinxed Bomber At Last on Duty In Persian Gulf | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/prof-richard-allen-lester-89-expert-in-wage-and-labor-issues.html | Prof. Richard Allen Lester, 89, Expert in Wage and Labor Issues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-kilroe-helen-marguerite.html | Paid Notice: Deaths KILROE, HELEN MARGUERITE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/baseball-mets-promise-isringhausen-that-he-won-t-lose-pay.html | BASEBALL; Mets Promise Isringhausen That He Won't Lose Pay | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/company-news-vodafone-to-sell-stake-in-pacific-link-communications.html | COMPANY NEWS; VODAFONE TO SELL STAKE IN PACIFIC LINK COMMUNICATIONS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/metro-news-briefs-new-jersey-suspect-is-arrested-in-shooting-of-cabdriver.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect Is Arrested In Shooting of Cabdriver | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/football-will-lack-of-running-game-stop-the-niners.html | FOOTBALL; Will Lack of Running Game Stop the Niners? | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/IHT-1948-brothel-dispute-in-our-pages100-75-and-50-years-ago.html | 1948: Brothel Dispute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-GARLICK-HAROLD.html | Paid Notice: Deaths GARLICK, HAROLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/year-s-end-is-no-holiday-in-a-snow-crazy-aspen.html | Year's End Is No Holiday In a Snow-Crazy Aspen | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-pain-and-circumcision-909386.html | Pain and Circumcision | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-andrews-alfred-j-jr.html | Paid Notice: Deaths ANDREWS, ALFRED J., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/IHT-exmonopoly-imposes-big-fee-for-switching-eu-phone-market-open.german.html | Ex-Monopoly Imposes Big Fee for Switching: EU Phone Market Open/German Users Cry Foul | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/a-fallen-star-tries-to-rise-and-shine-again.html | A Fallen Star Tries to Rise And Shine Again | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/company-news-maker-of-polyester-fibers-to-sell-its-packaging-unit.html | COMPANY NEWS; MAKER OF POLYESTER FIBERS TO SELL ITS PACKAGING UNIT | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/sports-of-the-times-the-skills-of-the-future-success-now.html | Sports of The Times; The Skills Of the Future, Success Now | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-pollyea-alex.html | Paid Notice: Deaths POLLYEA, ALEX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/from-science-to-art-to-science-to-cyber-art.html | From Science to Art to Science to Cyber-Art | False | By Paul Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-us-undermines-war-criminal-effort-legal-expectations-909335.html | U.S. Undermines War Criminal Effort; Legal Expectations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/after-9-witnesses-nichols-defense-rests.html | After 9 Witnesses, Nichols Defense Rests | False | By Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/IHT-as-economic-crisis-deepens-kuala-lumpur-says-it-will-deport-one-million.html | As Economic Crisis Deepens, Kuala Lumpur Says It Will Deport One Million Immigrants : Malaysia Plans to Send Foreign Workers Home | False | By Thomas Fuller, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/metro-news-briefs-new-jersey-man-with-fake-gun-is-shot-by-officer.html | METRO NEWS BRIEFS: NEW JERSEY; Man With Fake Gun Is Shot by Officer | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/international-business-with-malaysia-bleeding-bill-collector-finds-work.html | INTERNATIONAL BUSINESS; With Malaysia Bleeding, Bill Collector Finds Work | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/jg-williams-84-a-legend-as-naturalist-and-guide.html | J.G. Williams, 84, a Legend As Naturalist And Guide | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/investors-see-their-own-kodak-moment.html | Investors See Their Own Kodak Moment | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/puzzle-in-mexico-killings-what-did-officials-know.html | Puzzle in Mexico Killings: What Did Officials Know? | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/think-tank-an-essay-contest-it-used-to-work.html | THINK TANK; An Essay Contest? It Used to Work | False | By Alan Riding | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/helen-wills-moody-dominant-champion-who-won-8-wimbledon-titles-dies-at-92.html | Helen Wills Moody, Dominant Champion Who Won 8 Wimbledon Titles, Dies at 92 | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/police-say-boy-killed-man-who-attacked-mother.html | Police Say Boy Killed Man Who Attacked Mother | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-ughetta-frieda.html | Paid Notice: Deaths UGHETTA, FRIEDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-bailey-edward-a.html | Paid Notice: Deaths BAILEY, EDWARD A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/style/IHT-can-they-stand-the-heatthe-art-of-the-insult.html | Can They Stand the Heat?The Art of the Insult | False | By Mary Blume, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/more-than-400-reportedly-die-in-latest-massacres-in-algeria.html | More Than 400 Reportedly Die In Latest Massacres in Algeria | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-wrong-call-on-parole-900117.html | Wrong Call on Parole | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-north-george.html | Paid Notice: Deaths NORTH, GEORGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/camry-and-accord-race-for-sales-title.html | Camry and Accord Race for Sales Title | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-siegler-muriel.html | Paid Notice: Deaths SIEGLER, MURIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-germanyfor-the-east-a-stockminded-portfolio.html | Germany:For the East, a Stock-Minded Portfolio | False | By Barbara Wall, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/lawmakers-approve-repeal-of-law-regulating-gypsies.html | Lawmakers Approve Repeal Of Law Regulating Gypsies | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-rhyming-on-line-896209.html | Rhyming on Line | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/sports-of-the-times-on-the-wrong-side-of-the-river-yet-again.html | Sports of The Times; On the Wrong Side Of the River Yet Again | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/religion-journal-new-groups-adherents-bolster-churchgoing-data.html | Religion Journal; New Groups' Adherents Bolster Churchgoing Data | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-lavine-burton-j.html | Paid Notice: Deaths LAVINE, BURTON J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/of-mice-and-men-release-2.0.html | Of Mice and Men, Release 2.0 | False | By Jeff Macgregor | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-united-states-longterm-retirement-vehicles-on-the-middle-of.html | United States: Long-Term Retirement Vehicles on the 'Middle of the Road' | False | By Judith Rehak, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/television-review-with-a-trigger-happy-leader-earthlings-battle-aliens.html | TELEVISION REVIEW; With a Trigger-Happy Leader, Earthlings Battle Aliens | False | By Anita Gates | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-unabom-suspect-sick-or-skillful-and-evil-south-africa-s-verdict-909254.html | Unabom Suspect: Sick, or Skillful and Evil?; South Africa's Verdict | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/in-new-jersey-a-delicate-industry-unravels.html | In New Jersey, a Delicate Industry Unravels | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/pro-basketball-youth-served-as-van-horn-leads-nets.html | PRO BASKETBALL; Youth Served as Van Horn Leads Nets | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-how-to-use-the-tables.html | How to Use the Tables | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/IHT-1923-revolt-in-mosul-in-our-pages100-75-and-50-years-ago.html | 1923: Revolt in Mosul : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/pro-basketball-a-poised-van-horn-leads-nets-past-knicks.html | PRO BASKETBALL; A Poised Van Horn Leads Nets past Knicks | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/football-steelers-and-patriots-will-run-if-they-can.html | FOOTBALL; Steelers and Patriots Will Run, if They Can | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/jazz-review-buffed-and-polished-blues.html | JAZZ REVIEW; Buffed and Polished Blues | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-artel-jacques.html | Paid Notice: Deaths ARTEL, JACQUES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-kohn-regina-elkes.html | Paid Notice: Deaths KOHN, REGINA ELKES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/the-threat-to-telephone-competition.html | The Threat to Telephone Competition | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-basketball-tennessee-and-uconn-playing-for-fun-now.html | COLLEGE BASKETBALL; Tennessee and UConn Playing for Fun Now | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/journal-ring-out-the-old-celebs.html | Journal; Ring Out The Old Celebs | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/pataki-urges-confining-violent-sex-offenders-after-prison-terms-end.html | Pataki Urges Confining Violent Sex Offenders After Prison Terms End | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/quotation-of-the-day-902594.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-meyer-sandra-w.html | Paid Notice: Deaths MEYER, SANDRA W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/sybase-shares-plunge-25-on-forecast.html | Sybase Shares Plunge 25% On Forecast | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/what-next-locusts-fifth-ave-endures-flood-then-a-gas-fire.html | What Next, Locusts? Fifth Ave. Endures Flood, Then a Gas Fire | False | By John Kifner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-briefcase-fund-managers-didnt-flee-japan.html | Briefcase : Fund Managers Didn't Flee Japan | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-moorman-francis-d.html | Paid Notice: Deaths MOORMAN, FRANCIS D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-miller-kathryn-cameron.html | Paid Notice: Deaths MILLER, KATHRYN CAMERON, | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/horse-racing-derby-hope-favorite-trick-may-now-lose-his-trainer.html | HORSE RACING; Derby Hope Favorite Trick May Now Lose His Trainer | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/business-digest-904252.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-unabom-suspect-sick-or-skillful-and-evil-hypocrisy-in-texas-909270.html | Unabom Suspect: Sick, or Skillful and Evil?; Hypocrisy in Texas | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-robbins-stephanie.html | Paid Notice: Deaths ROBBINS, STEPHANIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-wald-ruth-l-fish.html | Paid Notice: Deaths WALD, RUTH L. FISH. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/water-main-ruptures-creating-a-huge-sinkhole-on-fifth-avenue.html | Water Main Ruptures, Creating a Huge Sinkhole on Fifth Avenue | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/bob-wilvers-65-ad-executive-put-plop-plop-with-fizz-fizz.html | Bob Wilvers, 65, Ad Executive; Put 'Plop, Plop' With 'Fizz, Fizz' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/company-briefs-908479.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-suggested-portfolio-is-a-mostly-global-5050-mix-of-stocks-and.html | Suggested Portfolio is a Mostly Global, 50-50 Mix of Stocks and Bonds : Argentina:Overcoming Equity Jitters | False | By Judith Rehak, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-labruna-vincenza.html | Paid Notice: Deaths LABRUNA, VINCENZA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/movies/marxist-hotbed-eased-right-recalling-new-york-s-intellectual-life-contact-sport.html | How a Marxist Hotbed Eased Right; Recalling New York's Intellectual Life as Contact Sport | False | By David Margolick | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-pain-and-circumcision-909360.html | Pain and Circumcision | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/news-summary-909793.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/IHT-for-an-east-timor-settlement.html | For an East Timor Settlement | False | By José'âÂ© Ramos Horta, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/pro-basketball-the-nets-have-all-the-grit.html | PRO BASKETBALL; The Nets Have All The Grit | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-analysts-offer-plans-for-investing-in-your-retirement-in-5.html | Analysts Offer Plans for Investing in Your Retirement in 5 Countries : A Basket of Nest-Egg Strategies | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/metro-news-briefs-new-york-queens-man-is-accused-of-sexually-abusing-girl.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Is Accused Of Sexually Abusing Girl | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-football-osborne-s-farewell-a-picture-of-power.html | COLLEGE FOOTBALL; Osborne's Farewell A Picture Of Power | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-briefcase-some-plays-for-98-in-eastern-europe.html | Briefcase : Some Plays for '98 In Eastern Europe | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/how-to-energize-education.html | How to Energize Education | False | By Theodore J. Forstmann and Bruce Kovner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/college-football-powerful-claim-to-get-osborne-a-final-title.html | COLLEGE FOOTBALL; Powerful Claim to Get Osborne a Final Title | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-us-undermines-war-criminal-effort-909327.html | U.S. Undermines War Criminal Effort | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-french-culinary-excess-909173.html | French Culinary Excess | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/arts/television-review-light-on-the-music-heavy-on-the-gunfire.html | TELEVISION REVIEW; Light on the Music, Heavy on the Gunfire | False | By Will Joyner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/keeping-watch-in-washington-square.html | Keeping Watch in Washington Square | False | By Felicia R. Lee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/suspense-is-rising-in-israel-over-impasse-on-the-budget.html | Suspense Is Rising in Israel Over Impasse on the Budget | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/international-briefs-south-korea-to-take-over-and-sell-2-big-insolvent-banks.html | INTERNATIONAL BRIEFS; South Korea to Take Over and Sell 2 Big Insolvent Banks | False | By Seth Faison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/olympics-notebook-two-rally-to-victories-in-cross-country.html | OLYMPICS: NOTEBOOK; Two Rally to Victories in Cross-Country | False | By Jim Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/IHT-europe-has-updated-equipment-to-deal-with-millennium-problem.html | Europe Has Updated Equipment to Deal With Millennium Problem | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/world-news-briefs-solo-american-balloonist-races-across-atlantic.html | World News Briefs; Solo American Balloonist Races Across Atlantic | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-jelenko-jesse-f-jr.html | Paid Notice: Deaths JELENKO, JESSE F. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-unabom-suspect-sick-or-skillful-and-evil-treat-victims-equally-909289.html | Unabom Suspect: Sick, or Skillful and Evil?; Treat Victims Equally | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/kenya-s-president-headed-for-victory-in-chaotic-vote.html | Kenya's President Headed For Victory in Chaotic Vote | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/liberties-the-toon-gap.html | Liberties; The Toon Gap | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/pataki-presses-for-law-on-sex-offenders.html | Pataki Presses for Law On Sex Offenders | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-pain-and-circumcision-909378.html | Pain and Circumcision | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/barstool-rebels-defy-california-s-ban-on-smoking.html | Barstool Rebels Defy California's Ban on Smoking | False | By Don Terry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/IHT-1898-german-gag-in-our-pages100-75-and-50-years-ago.html | 1898: German Gag : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/worldbusiness/IHT-malaysia-sets-a-deadline-for-finance-mergers.html | Malaysia Sets a Deadline for Finance Mergers | False | By Thomas Fuller, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-kreisberg-barrett.html | Paid Notice: Deaths KREISBERG, BARRETT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-kanter-theresa-a.html | Paid Notice: Deaths KANTER, THERESA A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/group-assisting-paula-jones-says-it-s-target-of-intimidation.html | Group Assisting Paula Jones Says It's Target of Intimidation | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/nyregion/metro-news-briefs-new-jersey-christmas-tree-fire-kills-5-year-old-girl.html | METRO NEWS BRIEFS: NEW JERSEY; Christmas Tree Fire Kills 5-Year-old Girl | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/business/key-rates-900931.html | Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/opinion/l-unabom-suspect-sick-or-skillful-and-evil-909246.html | Unabom Suspect: Sick, or Skillful and Evil? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-hammerling-robert-c.html | Paid Notice: Deaths HAMMERLING, ROBERT C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/your-money/IHT-government-may-change-rules-but-investment-possibilities.html | Government May Change Rules, but Investment Possibilities Remain : Britain:Plan Is New, Savings the Same | False | By Conrad De Aenlle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/classified/paid-notice-deaths-goldberg-bessie.html | Paid Notice: Deaths GOLDBERG, BESSIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/world/chess-karpov-wins-first-game-in-title-match-vs-anand.html | Chess; Karpov Wins First Game In Title Match Vs. Anand | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/sports/hockey-sundstrom-comes-back-but-lindbom-is-hurt.html | HOCKEY; Sundstrom Comes Back, But Lindbom Is Hurt | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/style/IHT-caution-navigation-is-dangerous-at-the-auction-houses.html | Caution: Navigation Is Dangerous at the Auction Houses | False | By Souren Melikian, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-03 | 1998-01-03 | https://www.nytimes.com/1998/01/03/us/unabom-defense-sets-fall-back-strategy.html | Unabom Defense Sets Fall-Back Strategy | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-gottlieb-martha-nee-gemunder.html | Paid Notice: Deaths GOTTLIEB, MARTHA (NEE GEMUNDER) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/frugal-traveler-the-road-to-joy-is-long-but-cheap.html | FRUGAL TRAVELER; The Road to Joy Is Long but Cheap | False | By Susan Spano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/word-for-word-last-meals-for-the-condemned-in-texas-cheeseburgers-without-mercy.html | Word for Word / Last Meals; For the Condemned in Texas, Cheeseburgers Without Mercy | False | By Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/what-s-doing-in-nagano.html | WHAT'S DOING IN; Nagano | False | By Stephanie Strom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/focus-emerging-markets-refrain-for-volatile-times-im-buying-for-long-term.html | FOCUS ON EMERGING MARKETS; A Refrain for Volatile Times: I'm Buying for the Long Term | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/1-a-call-for-leaders-to-lead-in-the-arts-843520.html | A Call for Leaders To Lead in the Arts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/at-ground-zero-workers-slog-on-in-15-foot-crater.html | At Ground Zero, Workers Slog On in 15-Foot Crater | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-john-p-snyder-the-earth-made-flat.html | The Lives They Lived: John P. Snyder; The Earth Made Flat | False | By Mark Monmonier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/your-home-good-time-to-consider-refinancing.html | YOUR HOME; Good Time To Consider Refinancing | False | By Jay Romano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/movies/climbing-toward-the-domain-of-the-independent-movie-elite.html | Climbing Toward the Domain Of the Independent-Movie Elite | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/television-a-wily-upstart-that-did-a-lot-of-things-right.html | TELEVISION; A Wily Upstart That Did a Lot Of Things Right | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/music-a-jazzier-approach-to-jewish-traditions.html | MUSIC; A Jazzier Approach To Jewish Traditions | False | By Bill Syken | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/at-the-shore-a-singular-elephant-that-may-be-in-danger-of-extinction.html | AT THE SHORE; A Singular Elephant That May Be in Danger of Extinction | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/quiz-new-york-new-york.html | QUIZ; New York, New York | False | By Linda Amster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/1-the-enola-gay-debate-790478.html | The Enola Gay Debate | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/the-tarnished-darlings-of-wall-street.html | The Tarnished Darlings of Wall Street | False | By Joseph Nocera | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/here-comes-everyman.html | Here Comes Everyman | False | By William Ferguson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-flatiron-judge-s-order-clears-way-for-limelight.html | NEIGHBORHOOD REPORT: FLATIRON; Judge's Order Clears Way for Limelight | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/dining-out-sampling-of-flavors-from-southeast-asia.html | DINING OUT; Sampling of Flavors From Southeast Asia | False | By Patricia Brooks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/viewpoint-consulting-dont-lose-it-improve-it.html | VIEWPOINT; Consulting: Don't Lose It, Improve It | False | By Thomas J. Waite | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-east-side-92d-street-y-vacant-lot-go-up-against.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The 92d Street Y and a Vacant Lot Go Up Against History | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/1-black-white-everyday-slights-908967.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/pop-view-good-things-can-also-come-in-annoying-packages.html | POP VIEW; Good Things Can Also Come In Annoying Packages | False | By Terry Teachout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/1-the-enola-gay-debate-790494.html | The Enola Gay Debate | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief-rutgers-studying-expectations-of-expectant-mothers.html | IN BRIEF; Rutgers Studying Expectations Of Expectant Mothers | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-midtown-go-west-or-maybe-it-s-east.html | NEIGHBORHOOD REPORT: MIDTOWN; Go West. Or Maybe It's East. | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/automotive-treasures-behind-the-barn-door.html | Automotive Treasures Behind the Barn Door | False | By Anne C. Fullam | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-view-from-hastings-on-hudson-toys-that-do-more-than-merely-amuse.html | The View From/Hastings-on-Hudson; Toys That Do More Than Merely Amuse | False | By Lynne Ames | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-doc-cheatham-docs-trumpet-and-me.html | The Lives They Lived: Doc Cheatham; Doc's Trumpet and Me | False | By Paul Keegan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-waxberg-stanley-d.html | Paid Notice: Deaths WAXBERG, STANLEY D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/beyond-the-culture-wars.html | Beyond the Culture Wars | False | By James Shapiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-they-peer-ahead-super-bowl-chiefs-will-be-looking-again-thomas.html | FOOTBALL; As They Peer Ahead to the Super Bowl, the Chiefs Will Be Looking Again to Thomas | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/un-discord-is-music-to-iraq-and-a-threat-to-security-council-credibility.html | U.N. Discord Is Music to Iraq and a Threat To Security Council Credibility. | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/commercial-property-mack-cali-realty-corporation-two-family-firms-super-regional.html | Commercial Property/Mack-Cali Realty Corporation; From Two Family Firms, a 'Super-Regional REIT' | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-nation-trial-and-error-the-client-s-always-right-even-if-he-s-not.html | The Nation: Trial and Error; The Client's Always Right. Even if He's Not. | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-nimetz-oscar.html | Paid Notice: Deaths NIMETZ, OSCAR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/yellowstone-wolves-and-diversity.html | Yellowstone Wolves and Diversity | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/body-language.html | Body Language | False | By Caroline Knapp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/judge-weighing-new-jersey-s-spending-on-urban-schools-offers-few-clues-on-ruling.html | Judge Weighing New Jersey's Spending on Urban Schools Offers Few Clues on Ruling | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-football-niners-make-a-statement-by-pounding-vikings.html | PRO FOOTBALL; Niners Make a Statement by Pounding Vikings | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/view-betsy-ross-arts-magnet-school-new-haven-now-it-s-boys-doing-dance-sixth.html | The View From/The Betsy Ross Arts Magnet School in New Haven; Now It's Boys Doing Dance, Sixth Grade and Up | False | By Melinda Tuhus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-a-bullish-public.html | Dec. 28-Jan. 3; A Bullish Public | False | By Robert D. Hershey Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-the-out-basket-of-love.html | PULSE; The Out Basket of Love | False | By Alex Kuczynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-today-s-futurists-keep-one-eye-on-the-market-not-mindless-fantasy-921718.html | Today's Futurists Keep One Eye on the Market; Not Mindless Fantasy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/on-politics-will-doing-65-on-the-road-ease-gridlock-in-trenton.html | ON POLITICS; Will Doing 65 on the Road Ease Gridlock in Trenton? | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/inside-921556.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/automobiles/behind-wheel-chrysler-concorde-dodge-intrepid-generous-scoop-style-extra-helping.html | BEHIND THE WHEEL/Chrysler Concorde and Dodge Intrepid; A Generous Scoop of Style, an Extra Helping of Space | False | By Michelle Krebs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/doctor-s-work-ties-genes-to-disease.html | Doctor's Work Ties Genes to Disease | False | By Chuck Slater | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/four-arrested-in-drug-sting.html | Four Arrested in Drug Sting | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-feud-over-judicial-nominees.html | Dec. 28-Jan. 3; Feud Over Judicial Nominees | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-black-white-everyday-slights-908932.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-dreitzer-shirley-wolff-cohen.html | Paid Notice: Deaths DREITZER, SHIRLEY WOLFF COHEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/bookend-the-original-valley-girl.html | BOOKEND; The Original 'Valley' Girl | False | By Karen Lehrman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/market-watch-comeback-player-of-1997-nasdaq.html | MARKET WATCH; Comeback Player Of 1997: Nasdaq | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/ideas-trends-festivity-s-not-hot-there-went-the-holidays-whoopee.html | Ideas & Trends: Festivity's Not Hot; There Went the Holidays. Whoopee. | False | By Allen R. Myerson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-miss-siderias-mr-stavropoulos.html | WEDDINGS; Miss Siderias, Mr. Stavropoulos | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-3-views-on-jews-in-great-neck-890472.html | 3 Views on Jews In Great Neck | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/movies/film-view-from-the-ways-of-the-ring-to-a-wider-ring-of-truth.html | FILM VIEW; From the Ways of the Ring To a Wider Ring of Truth | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-lower-east-side-new-rules-vexing-for-clinics.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; New Rules Vexing for Clinics | False | By Edward Lewine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-garsky-sam.html | Paid Notice: Memorials GARSKY, SAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/ideas-trends-why-pedestrians-play-chicken-to-cross-the-road.html | Ideas & Trends; Why Pedestrians Play Chicken to Cross the Road | False | By Richard F. Shepard | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-carin-i-knoop-perry-l-fagan.html | WEDDINGS; Carin I. Knoop, Perry L. Fagan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/1-why-not-keep-schools-open-on-all-holidays-891363.html | Why Not Keep Schools Open on All Holidays? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-the-un-says-it-s-time-to-pony-up.html | Dec. 28-Jan. 3; The U.N. Says It's Time to Pony Up | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/1-twin-cyranos-langella-s-reprise-874892.html | TWIN 'CYRANOS; Langella's Reprise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/college-basketball-holdsclaw-s-defense-makes-a-difference-in-unlikely-rout.html | COLLEGE BASKETBALL; Holdsclaw's Defense Makes a Difference in Unlikely Rout | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/recordings-view-maturing-prodigies-gear-up-for-the-long-haul.html | RECORDINGS VIEW; Maturing Prodigies Gear Up for the Long Haul | False | By David Mermelstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/spiritual-authority.html | Spiritual Authority | False | By Bruce Bawer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/backtalk-fair-play-underneath-the-headsets.html | Backtalk; Fair Play Underneath the Headsets | False | By Paul Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-leon-edel-a-literary-obsession.html | The Lives They Lived: Leon Edel; A Literary Obsession | False | By Richard Holmes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/by-the-way-a-buck-for-your-thoughts.html | BY THE WAY; A BUCK FOR YOUR THOUGHTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/infertile-foreigners-see-opportunity-in-us.html | Infertile Foreigners See Opportunity in U.S. | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/on-the-map-a-factory-where-explosives-that-won-two-wars-were-made.html | ON THE MAP; A Factory Where Explosives That Won Two Wars Were Made | False | By Christine Gardner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/1-not-fair-to-ewing-921823.html | Not Fair to Ewing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/1-black-white-everyday-slights-908924.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/3-are-charged-with-robberies-at-atm-s.html | 3 Are Charged With Robberies at A.T.M.'s | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-bie-comnene-irene.html | Paid Notice: Deaths BIE, COMNENE, IRENE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/residential-sales.html | Residential Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/recordings-view-midori-surmounts-the-perils-of-prodigyhood.html | RECORDINGS VIEW; Midori Surmounts the Perils of Prodigyhood | False | By K. Robert Schwarz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-mayne-sylvia.html | Paid Notice: Deaths MAYNE, SYLVIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/pop-view-reviving-the-tired-image-of-the-latin-other.html | POP VIEW; Reviving the Tired Image of the 'Latin Other' | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-the-chelsea-ban.html | STUDENT LIFE: Headlines From the Fall Semester; The Chelsea Ban | False | By Sandy Edry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-appleman-daniel-e.html | Paid Notice: Deaths APPLEMAN, DANIEL E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/taking-a-break-from-the-games.html | Taking a Break From the Games | False | By Alexander Zabusky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-jacques-cousteau-dive-he-said.html | The Lives They Lived: Jacques Cousteau; Dive, He Said | False | By Charles Siebert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/practical-traveler-a-pocketful-of-guides.html | PRACTICAL TRAVELER; A Pocketful Of Guides | False | By Betsy Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-martin-schwarzschild-eugene-merle-shoemaker.html | The Lives They Lived: Martin Schwarzschild, Eugene Merle Shoemaker, Lyman Spitzer Jr. & Clyde W. Tombaugh; Four Stars of The Cosmos | False | By Alan Dressler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/sports-of-the-times-paradise-s-refrigerator-lambeau-is-more-than-tradition.html | Sports of The Times; Paradise's Refrigerator: Lambeau Is More Than Tradition | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-toll-free-information-for-five-london-sites.html | TRAVEL ADVISORY; Toll-Free Information For Five London Sites | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-banks-alan.html | Paid Notice: Deaths BANKS, ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-basketball-day-after-their-showdown-knicks-win-nets-lose-mills-steps.html | PRO BASKETBALL: On the Day After Their Showdown, the Knicks Win and the Nets Lose; Mills Steps Out of Background To Produce Push to Victory | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-grossman-herbert.html | Paid Notice: Deaths GROSSMAN, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-ms-dyer-mr-knoblauch.html | WEDDINGS; Ms. Dyer, Mr. Knoblauch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/the-backwater-school.html | The Backwater School | False | By Garry Wills | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-gill-brendan.html | Paid Notice: Deaths GILL, BRENDAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-life-is-short-art-is-long.html | The Lives They Lived; Life Is Short, Art Is Long | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/figure-skating-kwan-s-top-worries-health-and-confidence.html | FIGURE SKATING; Kwan's Top Worries: Health and Confidence | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief.html | IN BRIEF | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/koreans-patriotic-for-now.html | Koreans, Patriotic for Now | False | By Chang-Rae Lee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/the-enola-gay-debate-790486.html | The Enola Gay Debate | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-giuliani-redux.html | Dec. 28-Jan. 3; Giuliani Redux | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-new-york-bookshelf-brendan-gill-s-city-isaac-bashevis-singer.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; Brendan Gill's City: Isaac Bashevis Singer's Coffee Shop and Sightlines for a Pretty Ankle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/l-crime-in-mexico-877310.html | Crime in Mexico | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/they-know-what-we-like.html | They Know What We Like | False | By Luc Sante | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/habitats-33-mercer-street-finding-a-buyer-for-a-loft-in-the-end-it-was-karma.html | Habitats/33 Mercer Street; Finding a Buyer for a Loft: In the End, It Was Karma | False | By Barbara Whitaker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/l-wrestling-weights-921874.html | Wrestling Weights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/playing-in-the-neighborhood-museum-mile-a-year-of-reliving-the-consolidation.html | PLAYING IN THE NEIGHBORHOOD; MUSEUM MILE; A Year of Reliving The Consolidation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/yuji-yoshimura-76-a-master-of-the-ancient-art-of-bonsai.html | Yuji Yoshimura, 76, a Master Of the Ancient Art of Bonsai | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-debra-sussman-steven-fletcher.html | WEDDINGS; Debra Sussman, Steven Fletcher | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-albert-shanker-labor-s-love-lost.html | The Lives They Lived: Albert Shanker; Labor's Love Lost | False | By Sara Mosle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-trouble-with-turbulence.html | Dec. 28-Jan. 3; Trouble With Turbulence | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/from-the-desk-of-running-a-business-hook-line-and-sinker.html | FROM THE DESK OF; Running a Business, Hook, Line and Sinker | False | By Bill Ignizio | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-alabamas-machine.html | STUDENT LIFE: Headlines From the Fall Semester; Alabama's 'Machine' | False | By Haliman Abdullah | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/l-classy-parcells-921866.html | Classy Parcells | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-still-high-on-low-flying-technology-stocks.html | INVESTING IT/MUTUAL FUNDS; Still High on Low-Flying Technology Stocks | False | By Marcia Vickers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-brandon-tartikoff-forever-19.html | The Lives They Lived: Brandon Tartikoff; Forever 19 | False | By Lynn Hirschberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/american-weaver-revives-old-laotian-art.html | American Weaver Revives Old Laotian Art | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/news-summary-920576.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/c-correction-876739.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/l-the-bare-facts-921840.html | The Bare Facts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-christine-mcmaster-stephen-sander.html | WEDDINGS; Christine McMaster, Stephen Sander | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/having-second-thoughts-in-the-air.html | Having Second Thoughts In the Air | False | By Jonathan Black | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-rent-a-thin-blue-line.html | PULSE; Rent-a-Thin-Blue-Line | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-the-lift-tick.html | PULSE; The Lift Tick | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/c-corrections-921327.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/latterday-saints.html | Latter-Day Saints | False | By Michael Sherry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/evening-hours-welcoming-the-future.html | EVENING HOURS; Welcoming The Future | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-elizabeth-stewart-and-rob-bragin.html | WEDDINGS; Elizabeth Stewart And Rob Bragin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/china-the-oldest-culture-in-mega-tomes.html | China, the Oldest Culture, in Mega-Tomes | False | By Bill Slocum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/l-the-rape-of-nanking-790508.html | 'The Rape of Nanking' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/food-bay-watch.html | Food; Bay Watch | False | By Molly O'Neill | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction-790664.html | Books in Brief: Nonfiction | False | By Josh Fine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/connecticut-guide-850055.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/theater-a-musical-meriting-all-the-hyperbole.html | THEATER; A Musical Meriting All the Hyperbole | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/classical-view-a-heady-mix-of-beethoven-and-business.html | CLASSICAL VIEW; A Heady Mix Of Beethoven And Business | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/us-vs-them-is-there-a-deer-problem-of-a-people-problem.html | Us vs. Them; Is There a Deer Problem of a People Problem? | False | By Andrea Kannapell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/trouble-in-the-house.html | Trouble in the House | False | By Mariam Sami | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/idealism-past-and-present.html | Idealism, Past and Present | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/making-it-work-some-forget-but-titanic-was-city-bound.html | MAKING IT WORK; Some Forget, but Titanic Was City-Bound | False | By David Kirby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-lives-they-lived-william-j-brennan-jr-a-justice-for-all.html | The Lives They Lived: William J. Brennan Jr.; A Justice for All | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/c-corrections-845159.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-black-white-everyday-slights-908894.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-carl-maxey-type-a-gandhi.html | The Lives They Lived: Carl Maxey; Type-A Gandhi | False | By Timothy Egan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-alexandra-danilova-master-class.html | The Lives They Lived: Alexandra Danilova; Master Class | False | By Suzanne Farrell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/quotation-of-the-day-914355.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/art-review-inhabiting-a-realm-amid-water-and-earth.html | ART REVIEW; Inhabiting a Realm Amid Water and Earth | False | By Helen A. Harrison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-west-side-a-fine-idea-all-say-but-too-big.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Fine Idea, All Say, but Too Big? | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/signoff-viva-la-spoof-all-tongues-in-cheeks.html | SIGNOFF; Viva La Spoof, All Tongues In Cheeks | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/the-ford-center-hidden-treasure-874973.html | THE FORD CENTER; Hidden Treasure | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-nation-the-age-of-the-sage-or-is-it-money-talking.html | The Nation; The Age of the Sage (Or Is It Money Talking?) | False | By Michael Specter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-west-side-parents-win-long-fight-program-for-gifted.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Parents Win Long Fight as Program for Gifted Is Restored | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/amid-anxiety-glimpses-hope-southside-adapts-new-uncertain-world-welfare.html | Amid Anxiety, Glimpses of Hope; Southside Adapts to a New, Uncertain World of Welfare | False | By Joe Sexton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-dimina-rosemarie.html | Paid Notice: Deaths DIMINA, ROSEMARIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/q-and-a-587931.html | Q and A | False | By Paul Freireich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-the-art-of-the-journal-895792.html | The Art of the Journal | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-frank-marjorie.html | Paid Notice: Deaths FRANK, MARJORIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/focus-on-emerging-markets-drudgery-of-turkish-trading-becomes-a-delight.html | FOCUS ON EMERGING MARKETS; Drudgery of Turkish Trading Becomes a Delight | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-goldberg-bessie-betty.html | Paid Notice: Deaths GOLDBERG, BESSIE (BETTY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-amy-low-david-chasen.html | WEDDINGS; Amy Low, David Chasen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/l-in-praise-of-radicals-790435.html | In Praise of Radicals | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-harold-robbins-smutty-plots-clean-prose.html | The Lives They Lived: Harold Robbins; Smutty Plots, Clean Prose | False | By Wayne Koestenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/l-a-slow-way-back-877298.html | A Slow Way Back | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-advice-starting-day-off.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; Advice on Starting the Day Off Right | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-upper-east-side-relations-silent-bond-that-all-fingertips.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- RELATIONS; A Silent Bond That Is All in the Fingertips | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-short-order-where-we-stop.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; In Short Order: Where We Stop to Eat, If We Stop to Eat | False | By Andrea Kannapell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/baseball-notebook-perspective-plus-titles-helped-kelly-become-dean-of-managers.html | BASEBALL: NOTEBOOK; Perspective, Plus Titles, Helped Kelly Become Dean of Managers | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry.html | Books in Brief: Fiction and Poetry | False | By Dale Peck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-curt-flood-baseball-s-last-martyr.html | The Lives They Lived: Curt Flood; Baseball's Last Martyr | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/movies/film-view-amid-all-the-illusion-satire-with-real-bite.html | FILM VIEW; Amid All the Illusion, Satire With Real Bite | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/new-yorkers-co-881309.html | NEW YORKERS & CO. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-robin-uris-timothy-ireland.html | WEDDINGS; Robin Uris, Timothy Ireland | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-food-fairs-in-boston-and-philadelphia.html | TRAVEL ADVISORY; Food Fairs in Boston And Philadelphia | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/earning-it-managers-wanted-will-train-start-immed-bonu$.html | EARNING IT; Managers Wanted: Will Train. Start Immed. Bonu$. | False | By Andrea Adelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/fj-kelly-green-beret-leader-in-vietnam-war-is-dead-at-78.html | F.J. Kelly, Green Beret Leader In Vietnam War, Is Dead at 78 | False | RICHARD GOLDSTEIN | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/anywhere-but-here.html | Anywhere but Here | False | By Catherine Bush | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-daterape-drug-scare.html | STUDENT LIFE; Headlines From the Fall Semester; Date-Rape Drug Scare | False | By Josh Horowitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/pope-comforts-italy-s-earthquake-victims.html | Pope Comforts Italy's Earthquake Victims | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/losing-their-marbles.html | Losing Their Marbles | False | By Nigel Nicolson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-stowens-bernard-h.html | Paid Notice: Deaths STOWENS, BERNARD H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/eager-and-flush-many-states-plan-yet-more-tax-cuts.html | EAGER AND FLUSH, MANY STATES PLAN YET MORE TAX CUTS | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief-deaths-from-traffic-accidents-down-statewide-in-1997.html | IN BRIEF; Deaths From Traffic Accidents Down Statewide in 1997 | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/coping-five-characters-in-search-of-an-ending.html | COPING; Five Characters in Search of an Ending | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/style-over-substance-see-the-movie-covet-the-souvenir.html | STYLE OVER SUBSTANCE; See the Movie, Covet the Souvenir | False | By Frank Decaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-jeff-buckley-his-father-s-son.html | The Lives They Lived: Jeff Buckley; His Father's Son | False | By Chris Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-moonlighting-student-athlete-also-tackles-criminals.html | Blackboard: Moonlighting; Student Athlete Also Tackles Criminals | False | By Lynnette Holloway | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-lower-manhattan-buzz-lifting-weights-not-a-glass.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- BUZZ; Lifting Weights, Not a Glass | False | By Edward Lewine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/1-black-white-everyday-slights-908886.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-la-carte-kosher-with-russian-flavors.html | A LA CARTE; Kosher, With Russian Flavors | False | By Richard Jay Scholem | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-wald-lew.html | Paid Notice: Deaths WALD, LEW | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/1-political-points-790443.html | Political Points | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-col-john-r-boyd-a-fighter-on-many-fronts.html | The Lives They Lived: Col. John R. Boyd; A Fighter on Many Fronts | False | By David H. Hackworth | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-football-bucs-forecast-many-obstacles-to-overcome.html | PRO FOOTBALL; Bucs' Forecast: Many Obstacles To Overcome | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-one-korean-certainty-no-more-business-as-usual.html | The World; One Korean Certainty: No More Business as Usual | False | By Seth Faison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/church-is-making-dreams-come-true.html | Church Is Making Dreams Come True | False | By Stewart Ain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-a-ban-holds.html | Dec. 28-Jan. 3; A Ban Holds | False | By Barbara Crossette For More Than A Year, the Egyptian Government Has Been Struggling To Enforce A Ban On the Cutting Away of Female Genitals. the Operation, Which Destroys Sexual Feeling and Is Widely Performed By Unprofessional Practitioners, Is Dangerous and Potentially Fatal. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/cutting-loose-in-cajun-country.html | Cutting Loose in Cajun Country | False | By Shermakaye Bass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/essay-schoolyard-brawl.html | Essay; Schoolyard Brawl | False | By Brent Staples | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/market-timing.html | MARKET TIMING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/if-you-re-thinking-living-park-hill-yonkers-vintage-homes-300-foot-plateau.html | If You're Thinking of Living In/Park Hill, Yonkers; Vintage Homes on a 300-Foot Plateau | False | By Mary McAleer Vizard | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/a-familys-lives-animate-their-work-and-vice-versa.html | A Family's Lives Animate Their Work, and Vice Versa | False | By Melissa Balmain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-dr-donald-d-flickinger-the-escape-artist.html | The Lives They Lived: Dr. Donald D. Flickinger; The Escape Artist | False | By Sebastian Junger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By J. P. Partland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-brief-state-s-first-2-flu-cases-identified-in-hackensack.html | IN BRIEF; State's First 2 Flu Cases Identified in Hackensack | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/software-home-lessons-for-children-ready-to-read.html | SOFTWARE; Home Lessons For Children Ready to Read | False | By Josh Barbanel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/diary-908878.html | DIARY | False | By Bill Wellman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-rock-on-sir.html | Dec. 28-Jan. 3; Rock On, Sir | False | By Hubert B. Herring | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/recordings-view-exploring-busoni-as-anchored-by-bach-or-slightly-at-sea.html | RECORDINGS VIEW; Exploring Busoni, As Anchored by Bach Or Slightly at Sea | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-gedris-marie-m.html | Paid Notice: Memorials GEDRIS, MARIE M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-fresh-kills-fine-dining-dump-birds-keep-coming-back.html | NEIGHBORHOOD REPORT: FRESH KILLS; Fine Dining at the Dump? The Birds Keep Coming Back | False | By Jim O'Grady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-in-africa-s-harsh-climate-fruits-of-democracy.html | The World; In Africa's Harsh Climate, Fruits of Democracy | False | By Howard W. French | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-island-opinion-state-must-stay-competitive.html | LONG ISLAND OPINION; State Must Stay Competitive | False | By Matthew T. Crosson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/abandon-ship-fashion-follies-of-the-year.html | Abandon Ship: Fashion Follies of the Year | False | By David Colman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-kingsley-charles-r.html | Paid Notice: Deaths KINGSLEY, CHARLES R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/technology-conventions-without-travel.html | TECHNOLOGY; Conventions Without Travel | False | By Pamela Mendels | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/l-itt-and-cuban-investors-907944.html | ITT and Cuban Investors | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/food-casseroles-the-ultimate-in-winter-comfort.html | FOOD; Casseroles, the Ultimate in Winter Comfort | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-new-world-audit-fail-safe-strategies-in-a-market-era.html | The World: New World Audit; Fail-Safe Strategies In a Market Era | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/friends-say-ferraro-will-seek-d-amato-s-seat.html | Friends Say Ferraro Will Seek D'Amato's Seat | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/nhl-last-night-brodeur-reappears-to-spark-the-devils.html | N.H.L.: LAST NIGHT; Brodeur Reappears To Spark the Devils | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-laurence-richard-alan.html | Paid Notice: Memorials LAURENCE, RICHARD ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/southern-comfort.html | Southern Comfort | False | By Mark Childress | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-annette-quinn-joseph-halprin.html | WEDDINGS; Annette Quinn, Joseph Halprin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-mouse-pals-for-student-teachers-virtual-friends.html | Blackboard: Mouse Pals; For Student Teachers, Virtual Friends | False | By Tony Marcano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/talking-money-with-liz-smith-the-scoop-gossip-maven-starts-saving.html | TALKING MONEY WITH: LIZ SMITH; The Scoop? Gossip Maven Starts Saving | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-joanie-weston-the-blond-bomber.html | The Lives They Lived: Joanie Weston; The Blond Bomber | False | By Frank Deford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-less-risk-from-obesity.html | Dec. 28-Jan. 3; Less Risk From Obesity | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/streetscapes-henry-hudson-hotel-353-west-57th-street-women-s-clubhouse-wnet-75.html | Streetscapes/The Henry Hudson Hotel, 353 West 57th Street; From Women's Clubhouse to WNET to $75 a Night | False | By Christopher Gray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/unlikely-twist-gi-s-warm-to-bosnia.html | Unlikely Twist: G.I.'s Warm to Bosnia | False | By Mike O'Connor | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/topics-of-the-times-a-moral-fable-in-the-wee-hours.html | Topics of The Times; A Moral Fable In the Wee Hours | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-assisted-living-stocks-begin-to-fulfill-promise.html | INVESTING IT-MUTUAL FUNDS; Assisted-Living Stocks Begin to Fulfill Promise | False | By Sana Siwolop | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/on-pro-football-cunningham-is-eager-after-taking-a-break.html | ON PRO FOOTBALL; Cunningham Is Eager After Taking a Break | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/calendar-when-to-park-where-in-1998.html | CALENDAR; When to Park Where in 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-vows-devon-martin-john-sargent-3d.html | WEDDINGS: VOWS; Devon Martin, John Sargent 3d | False | By Lois Smith Brady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-wendy-hu-daniel-frost.html | WEDDINGS; Wendy Hu, Daniel Frost | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/l-george-lazenby-as-007-909939.html | George Lazenby as 007 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/cover-story-depicting-a-cruelty-of-epic-proportions.html | COVER STORY; Depicting a Cruelty of Epic Proportions | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-leo-rosten-talking-tachlis.html | The Lives They Lived: Leo Rosten; Talking Tachlis | False | By Wendy Wasserstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-correspondent-s-report-billion-dollar-louvre-project-nears.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Billion-Dollar Louvre Project Nears Completion | False | By Alan Riding | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-today-s-futurists-keep-one-eye-on-the-market-a-patent-myth-921750.html | Today's Futurists Keep One Eye on the Market; A Patent Myth | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/chatter-partial-birth-abortion-ban.html | CHATTER; Partial-Birth Abortion Ban | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-regional-bells-gain-ground-in-long-distance-wars.html | Dec. 28-Jan. 3; Regional Bells Gain Ground In Long-Distance Wars | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/the-ivory-tower-under-siege.html | The Ivory Tower Under Siege | False | By William H. Honan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/soapbox-population-bomb.html | SOAPBOX; Population Bomb | False | By Connie Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/headed-north-but-why.html | Headed North, But Why? | False | By Tod Olson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-black-white-everyday-slights-908916.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-790613.html | Books in Brief: Fiction and Poetry | False | By Bill Christophersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/college-basketball-in-a-cameo-at-home-princeton-whips-manhattan-and-even-dunks.html | COLLEGE BASKETBALL; In a Cameo at Home, Princeton Whips Manhattan, and Even Dunks | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-2d-try-for-east-end-land-tax.html | A 2d Try for East End Land Tax | False | By John Rather | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/playing-in-the-neighborhood-880647.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/binge-nights-the-emergency-on-campus.html | Binge Nights: The Emergency On Campus | False | By Michael Winerip | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-phillips-ethel-c-nee-cohen.html | Paid Notice: Deaths PHILLIPS, ETHEL C. (NEE COHEN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/with-new-beetle-come-wistful-hints-of-old-flame.html | With New Beetle Come Wistful Hints of Old Flame | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/q-a-eileen-ogintz-on-taking-vacations-with-the-children.html | Q&A/Eileen Ogintz; On Taking Vacations With the Children | False | By Alix Boyle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-anne-s-kelley-michael-looney.html | WEDDINGS; Anne S. Kelley, Michael Looney | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-epstein-edward.html | Paid Notice: Memorials EPSTEIN, EDWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-war-s-human-side.html | The War's Human Side | False | By Rahel Musleah | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/l-women-in-real-estate-907952.html | Women in Real Estate | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-who-s-no-1-results-are-in-and-they-re-split.html | FOOTBALL; Who's No. 1? Results Are in, and They're Split | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/postings-brochure-demystifies-restoration-rule-getting-approval-fix-landmark.html | POSTINGS: Brochure Demystifies Restoration Rule; Getting Approval To Fix a Landmark | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/focus-emerging-markets-asian-tremors-leave-sector-managers-shaken-but-optimistic.html | FOCUS ON EMERGING MARKETS; Asian Tremors Leave Sector Managers Shaken but Optimistic | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/c-corrections-908789.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction-790699.html | Books in Brief: Nonfiction | False | By Abbott Combes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-washington-monument-to-undergo-restoration.html | TRAVEL ADVISORY; Washington Monument To Undergo Restoration | False | By Irvin Molotsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/a-year-of-peaks-valleys-lessons.html | A Year Of Peaks, Valleys, Lessons | False | By Tiki Barber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/jersey-bombs-away-a-story-of-the-suburbs.html | JERSEY; Bombs Away! A Story of the Suburbs | False | By Joe Sharkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-registration-who-wants-to-visit-the-bursar-anyway.html | Blackboard: Registration; Who Wants to Visit The Bursar, Anyway? | False | By Tony Marcano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/movies-this-week-805874.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-meredith-pearlman-and-joshua-davis.html | WEDDINGS; Meredith Pearlman and Joshua Davis | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/eight-killed-in-6-incidents-over-12-hours.html | Eight Killed In 6 Incidents Over 12 Hours | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-schneider-irving.html | Paid Notice: Deaths SCHNEIDER, IRVING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/friends-say-ferraro-seeks-d-amato-seat.html | Friends Say Ferraro Seeks D'Amato Seat | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/deadly-bacteria-a-new-threat-to-fruit-and-produce-in-us.html | Deadly Bacteria a New Threat To Fruit and Produce in U.S. | False | By Christopher Drew and Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/spending-it-some-inadvertent-tosses-out-the-fiscal-window.html | SPENDING IT; Some Inadvertent Tosses Out the Fiscal Window | False | By Joe Queenan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-hirsch-revera-reva-myers.html | Paid Notice: Deaths HIRSCH, REVERA (REVA) MYERS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-ms-prendergast-mr-rubenstein.html | WEDDINGS; Ms. Prendergast, Mr. Rubenstein | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-niche-providers-out-of-the-shadow-of-megamanagers.html | INVESTING IT/MUTUAL FUNDS; Niche Providers Out of the Shadow of Megamanagers | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-vreeland-theodore-demott.html | Paid Notice: Deaths VREELAND, THEODORE DEMOTT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-790591.html | Books in Brief: Fiction and Poetry | False | By J. D. Biersdorfer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-new-york-on-line-goodbye-to-seinfeld-or-good-riddance.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Goodbye to 'Seinfeld,' or Good Riddance? | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/atlantic-city-at-the-casinos-847321.html | ATLANTIC CITY; At the Casinos | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-person-out-of-work-and-out-of-luck-she-will-help.html | IN PERSON; Out of Work and Out of Luck? She Will Help | False | By George James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/3-views-on-jews-in-great-neck-890480.html | 3 Views on Jews In Great Neck | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-john-h-sengstacke-citizen-sengstacke.html | The Lives They Lived: John H. Sengstacke; Citizen Sengstacke | False | By Brent Staples | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/can-one-die-not-in-pain-not-in-fear.html | Can One Die Not in Pain, Not in Fear? | False | By Julie Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/flaws-known-decades-ago-at-madison-ave-tower-where-bricks-fell.html | Flaws Known Decades Ago at Madison Ave. Tower Where Bricks Fell | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-meyer-sandra-w.html | Paid Notice: Deaths MEYER, SANDRA W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/c-corrections-909475.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/l-airline-seats-877280.html | Airline Seats | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-lessons-of-rehab-better-learning-through-chemistry.html | Blackboard: Lessons of Rehab; Better Learning Through Chemistry | False | By Lynnette Holloway | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/c-corrections-921335.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/home-clinic-testing-and-repairing-door-chimes.html | HOME CLINIC; Testing and Repairing Door Chimes | False | By Edward R. Lipinski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/hockey-two-stars-falter-but-not-gretzky.html | HOCKEY; Two Stars Falter, But Not Gretzky | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-a-touch-of-spice.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; A Touch of Spice | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/seeking-water-on-moon-in-new-nasa-mission.html | Seeking Water on Moon In New NASA Mission | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/ships-upon-untamed-seas.html | Ships Upon Untamed Seas | False | By W. Jeffrey Bolster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-ruth-clark-the-right-questions.html | The Lives They Lived: Ruth Clark; The Right Questions | False | By Jack Rosenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/arts-artifacts-ingenious-tools-that-guided-many-a-mariner-home.html | ARTS/ARTIFACTS; Ingenious Tools That Guided Many A Mariner Home | False | By Christa Worthington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/theater-a-signature-as-famous-as-those-he-immortalizes.html | THEATER; A Signature as Famous As Those He Immortalizes | False | By David Leopold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/long-days-on-the-picket-line-at-car-dealer.html | Long Days on the Picket Line at Car Dealer | False | By Robert G. Lowery | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-disease-that-responds-to-a-diet-of-foods-free-of-gluten.html | A Disease That Responds to a Diet of Foods Free of Gluten | False | By Darice Bailer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/russia-s-church-run-campus-has-a-secular-goal.html | Russia's Church-Run Campus Has a Secular Goal | False | By Marina Lakhman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-mitchell-ethel-wendell.html | Paid Notice: Deaths MITCHELL, ETHEL WENDELL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-missing-celebrity-at-the-opening-891380.html | A Missing Celebrity At the Opening | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/music-hispanic-program-celebrates-holiday-of-three-kings-day.html | MUSIC; Hispanic Program Celebrates Holiday Of Three Kings Day | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-staci-perelman-jason-butler.html | WEDDINGS; Staci Perelman, Jason Butler | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-more-smoking-curbs.html | Dec. 28-Jan. 3; More Smoking Curbs | False | By Don Terry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester.html | STUDENT LIFE; Headlines From the Fall Semester | False | By Sandy Edry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-morgan-alexandra.html | Paid Notice: Deaths MORGAN, ALEXANDRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/l-ellen-a-turn-for-gay-men-874965.html | 'ELLEN'; A Turn for Gay Men? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-melissa-kimmel-robert-saperstein.html | WEDDINGS; Melissa Kimmel, Robert Saperstein | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/funds-watch-turning-to-the-index.html | FUNDS WATCH; Turning To the Index | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/in-america-death-penalty-dilemma.html | In America; Death Penalty Dilemma | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-neediest-cases-immigrant-s-medical-career-is-now-just-a-memory.html | The Neediest Cases; Immigrant's Medical Career Is Now Just a Memory | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-saunderson-louise-astor-van-alen.html | Paid Notice: Deaths SAUNDERSON, LOUISE ASTOR VAN ALEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/postings-200-apartments-for-people-62-over-112-homes-queens-east-river-new.html | POSTINGS: 200 Apartments for People 62 and Over, and 112 Homes; In Queens by the East River, New Housing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/t-today-s-futurists-keep-one-eye-on-the-market-wisdom-of-planning-921700.html | Today's Futurists Keep One Eye on the Market; Wisdom of Planning | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/sports-of-the-times-the-last-30-minutes-of-somebody-s-season.html | Sports Of The Times; The Last 30 Minutes Of Somebody's Season | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-included-in-fees-need-a-lawyer-go-to-the-student-union.html | Blackboard: Included in Fees; Need a Lawyer? Go to the Student Union | False | By Julie Glauberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/restaurants-a-work-in-progress.html | RESTAURANTS; A Work in Progress | False | BY Fran Schumer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-forsyte-carmel-bentwich.html | Paid Notice: Deaths FORSYTE, CARMEL BENTWICH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-glanzer-rita-may-nee-kotin.html | Paid Notice: Deaths GLANZER, RITA MAY (NEE KOTIN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-nonfiction-a-dandys-handiwork.html | Books in Brief: Nonfiction; A Dandy's Handiwork | False | By Sarah Harrison Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-hirsch-pearl.html | Paid Notice: Deaths HIRSCH, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/a-politician-wins-notice-by-winning-the-lottery.html | A Politician Wins Notice By Winning The Lottery | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-lower-east-side-a-poe-clings-to-an-sro.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Poe Clings to an S.R.O | False | By Charlie Leduff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-gabrielle-colman-paul-sussman.html | WEDDINGS; Gabrielle Colman, Paul Sussman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-sutton-ione-u.html | Paid Notice: Deaths SUTTON, IONE U. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-siegler-muriel.html | Paid Notice: Deaths SIEGLER, MURIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/reporter-s-notebook-a-sunny-island-vacation-with-just-a-little-work.html | Reporter's Notebook; A Sunny Island Vacation, With Just a Little Work | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-victoria-barnes-timothy-lovely.html | WEDDINGS; Victoria Barnes, Timothy Lovely | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/new-yorkers-co-going-to-bat-for-latino-ballplayers.html | NEW YORKERS & CO.; Going to Bat for Latino Ballplayers | False | By Barbara Stewart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/keeping-a-beloved-teams-memory-alive.html | Keeping a Beloved Team's Memory Alive | False | By Susan Vaughn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-notebook-did-patriots-conceal-real-nature-martin-s-injury-it-appears-so.html | FOOTBALL: NOTEBOOK; Did the Patriots Conceal the Real Nature of Martin's Injury? It Appears So | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-cohn-ruth.html | Paid Notice: Deaths COHN, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-basketball-day-after-their-showdown-knicks-win-nets-lose-kemp-gives-van-horn.html | PRO BASKETBALL: On the Day After Their Showdown, the Knicks Win and the Nets Lose; Kemp Gives Van Horn A Lesson | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/channels-channels-everywhere-but.html | Channels, Channels Everywhere, but . . . | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/dining-out-fresh-newcomer-comes-to-mount-kisco.html | DINING OUT; Fresh Newcomer Comes to Mount Kisco | False | By M. H. Reed | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-jennifer-liddy-justin-green.html | WEDDINGS; Jennifer Liddy, Justin Green | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-de-menil-dominique.html | Paid Notice: Deaths DE MENIL, DOMINIQUE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-today-s-futurists-keep-one-eye-on-the-market-score-one-for-science-921726.html | Today's Futurists Keep One Eye on the Market; Score One for Science | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/cuttings-growing-from-seeds-with-the-faith-of-thoreau.html | CUTTINGS; Growing From Seeds, With the Faith of Thoreau | False | By Cass Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/baseball-mr-break-it-and-mr-fix-it.html | BASEBALL; Mr. Break-It And Mr. Fix-It | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/paintings-in-the-little-showcases-of-an-intricate-art-form.html | 'Paintings in the Little,' Showcases of an Intricate Art Form | False | By Bess Liebenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/topics-of-the-times-007-won-t-take-american-express.html | Topics of The Times; 007 Won't Take American Express | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/good-eating-united-nations-of-queens.html | GOOD EATING; United Nations Of Queens | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-heather-e-sarg-c-j-c-hallows.html | WEDDINGS; Heather E. Sarg, C. J. C. Hallows | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/98-year-of-growth-based-on-the-past.html | '98, Year of Growth Based on the Past | False | By Penny Singer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-secrets-grave-archaeology-students-examine-tombstones-for-clues-town-s.html | Blackboard: Secrets Of The Grave; Archeology Students Examine Tombstones for Clues to a Town's Social Order | False | By Tony Marcano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/l-architects-of-time-860638.html | Architects Of Time | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/l-crime-in-mexico-877301.html | Crime in Mexico | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/the-formula-for-sun-city-moves-east-and-north.html | The Formula for Sun City Moves East and North | False | By Lyn Riddle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/investing-it-mutual-funds-stock-picker-sniffs-the-money-trail.html | INVESTING IT/MUTUAL FUNDS; Stock Picker Sniffs the Money Trail | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/c-corrections-909483.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-kreisberg-barrett.html | Paid Notice: Deaths KREISBERG, BARRETT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-whats-for-breakfast-on-the-run.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; On the Run | False | By Cecilia Lalama | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/theater/sunday-view-a-classically-riveting-view-from-the-bridge.html | SUNDAY VIEW; A Classically Riveting 'View From the Bridge' | False | By Vincent Canby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/c-correction-847186.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/unabom-suspect-s-brother-troubled-by-rejection-of-plea.html | Unabom Suspect's Brother Troubled by Rejection of Plea | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/quick-sip-hammonton-taking-wine-seriously-in-atlantic-county.html | QUICK SIP/Hammonton; Taking Wine Seriously in Atlantic County | False | By Diane Nottle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/fyi-883867.html | F.Y.I. | False | By Martin Stolz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/pro-basketball-notebook-riley-checketts-go-another-round-their-disagreement.html | PRO BASKETBALL: NOTEBOOK; Riley and Checketts Go Another Round in Their Disagreement | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-greenbaum-jean.html | Paid Notice: Deaths GREENBAUM, JEAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-ath.html | Paid Notice: Memorials A.T.H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/best-sellers-january-4-1998.html | BEST SELLERS: January 4, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-when-children-grieve-899224.html | When Children Grieve | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/nhl-last-night-owner-has-mixed-emotions.html | N.H.L.: LAST NIGHT; Owner Has Mixed Emotions | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-rosner-kalman-donald-md.html | Paid Notice: Deaths ROSNER, KALMAN DONALD, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-colon-jose-tony.html | Paid Notice: Deaths COLON, JOSE "TONY" | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/in-charge-of-what.html | In Charge of What? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/on-the-towns-863769.html | ON THE TOWNS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/a-life-of-beginnings.html | A Life of Beginnings | False | By Nicholas Jenkins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-dancing-permitted.html | STUDENT LIFE: Headlines From the Fall Semester; Dancing Permitted | False | By Lee Powell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/mexico-s-interior-minister-is-replaced-in-aftermath-of-massacre.html | Mexico's Interior Minister Is Replaced in Aftermath of Massacre | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/theater-chorus-line-remains-legend-with-kick-relating-stage-stories.html | THEATER; 'Chorus Line' Remains Legend With Kick, Relating Stage Stories | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-fall-semester-infighting-berkeley-over-style-protests.html | STUDENT LIFE: Headlines From the Fall Semester; Infighting at Berkeley Over Style of Protests | False | By Bill Staggs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-o-connor-marie.html | Paid Notice: Deaths O'CONNOR, MARIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-coffee-s.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; The Coffee's On. And On, and On | False | By Neil Genzlinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-better-than-never.html | Dec. 28-Jan. 3; Better Than Never | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-gilman-howard.html | Paid Notice: Deaths GILMAN, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-james-m-fox-some-of-his-best-friends-were.html | The Lives They Lived: James M. Fox; Some of His Best Friends Were Crooks | False | By Gene Mustain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-a-deadly-game.html | Dec. 28-Jan. 3; A Deadly Game | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-soho-art-to-ease-the-waiting.html | NEIGHBORHOOD REPORT: SOHO; Art to Ease the Waiting | False | By Edward Lewine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/applying-brushstrokes-to-the-civil-war.html | Applying Brushstrokes to the Civil War | False | By Rahel Musleah | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/chiropractors-problem-what-price-acceptance.html | Chiropractors' Problem: What Price Acceptance? | False | By Esther B. Fein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-the-garden-new-and-noteworthy-in-a-flood-of-catalogues.html | IN THE GARDEN; New and Noteworthy in a Flood of Catalogues | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-miller-samuel.html | Paid Notice: Deaths MILLER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/olympics-notebook-street-beats-teammates-during-her-comeback.html | OLYMPICS; NOTEBOOK; Street Beats Teammates During Her Comeback | False | By Jim Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/art-review-contemporary-yet-classic-fine-craftsmanship-for-everyday-functions.html | ART REVIEW; Contemporary yet Classic: Fine Craftsmanship for Everyday Functions | False | By Fred B. Adelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-intrater-frieda.html | Paid Notice: Deaths INTRATER, FRIEDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-karen-merker-marc-riccio.html | WEDDINGS; Karen Merker, Marc Riccio | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/paperback-best-sellers-january-4-1998.html | PAPERBACK BEST SELLERS: January 4, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/benefits-894630.html | BENEFITS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-nasa-for-kids-flying-with-their-feet-on-the-ground.html | Blackboard: NASA for Kids; Flying With Their Feet on the Ground | False | By Lynnette Holloway | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/a-fearless-michael-kennedy-is-remembered-at-funeral.html | A Fearless Michael Kennedy Is Remembered at Funeral | False | By Fox Butterfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-dress-code-tongue-stud-standoff.html | Blackboard: Dress Code; Tongue Stud Standoff | False | By Peter Crabtree | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/endpaper-the-lives-they-lived-roland-topor-a-graphic-wit.html | Endpaper -- The Lives They Lived: Roland Topor; A Graphic Wit | False | By Jerelle Kraus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-today-s-futurists-keep-one-eye-on-the-market-921696.html | Today's Futurists Keep One Eye on the Market | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-today-s-futurists-keep-one-eye-on-the-market-casting-a-line-921734.html | Today's Futurists Keep One Eye on the Market; Casting a Line | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/college-credit-for-helping-others.html | College Credit for Helping Others | False | By Merri Rosenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/college-money-a-free-bachelor-s-no-kidding.html | COLLEGE & MONEY; A Free Bachelor's. No Kidding. | False | By Sally Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-collester-fritz.html | Paid Notice: Deaths COLLESTER, FRITZ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/blackboard-gray-matter-retired-professors-found-a-college-for-their-peers.html | Blackboard: Gray Matter; Retired Professors Found a College For Their Peers | False | By Tony Marcano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/dining-out-unabashedly-continental-with-feeling.html | DINING OUT; Unabashedly Continental With Feeling | False | By Joanne Starkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-tomoyuki-tanaka-behind-every-great-monster.html | The Lives They Lived: Tomoyuki Tanaka; Behind Every Great Monster | False | By Mark Jacobson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-no-casino-favoritism-896640.html | No Casino Favoritism | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/art-in-a-far-desert-a-startling-trove-of-art.html | ART; In a Far Desert, a Startling Trove of Art | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/q-a-841811.html | Q. & A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-grist-keith-paul.html | Paid Notice: Deaths GRIST, KEITH PAUL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/taken-apart-an-old-house-in-search-of-a-new-home.html | Taken Apart, an Old House in Search of a New Home | False | By Bill Ryan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-ben-hogan-the-pain-in-perfection.html | The Lives They Lived: Ben Hogan; The Pain In Perfection | False | By Charles McGrath | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/are-hov-lanes-speeding-the-rush-hour-traffic.html | Are H.O.V. Lanes Speeding the Rush-Hour Traffic? | False | By Stewart Ain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/world/first-test-for-britain-s-camelot-welfare-reform.html | First Test for Britain's Camelot: Welfare Reform | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/transactions-922056.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/a-lure-for-athletes-and-pilgrims.html | A Lure for Athletes and Pilgrims | False | By Nicholas D. Kristof | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/ideas-trends-queasy-about-broadway-what-the-audience-won-t-watch.html | Ideas & Trends: Queasy About Broadway; What the Audience Won't Watch | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/tickets-and-tours.html | Tickets and tours | False | By Joseph Siano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/databases-are-building-for-political-shifts-of-2002.html | Databases Are Building For Political Shifts of 2002 | False | By Fred Musante | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-garlick-harold.html | Paid Notice: Deaths GARLICK, HAROLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/l-eyeglasses-s-words-874949.html | EYEGLASSES; S Words | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/art-korean-art-inventive-intricate-meticulous.html | ART; Korean Art, Inventive, Intricate, Meticulous. | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-jennifer-allan-simon-kassabian.html | WEDDINGS; Jennifer Allan, Simon Kassabian | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-just-veggies-please.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; Just Veggies, Please | False | By Susan Jo Keller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/with-space-tight-outdated-factories-find-new-roles.html | With Space Tight, Outdated Factories Find New Roles | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-captured-images.html | Books in Brief: Fiction and Poetry; Captured Images | False | By Scott Veale | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-feldman-robert-l.html | Paid Notice: Deaths FELDMAN, ROBERT L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/q-and-a-829838.html | Q and A | False | By Paul Freireich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/l-lucky-knicks-921831.html | Lucky Knicks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/children-s-books-bookshelf-830054.html | Children's Books; Bookshelf | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-karlitz-lester-murray-md.html | Paid Notice: Deaths KARLITZ, LESTER MURRAY, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/books-in-brief-fiction-and-poetry-790630.html | Books in Brief: Fiction and Poetry | False | By David Murray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-levine-eli-morris.html | Paid Notice: Deaths LEVINE, ELI MORRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-alfred-d-hershey-hershey-heaven.html | The Lives They Lived: Alfred D. Hershey; Hershey Heaven | False | By James Watson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-lisa-brown-kevin-cullen.html | WEDDINGS; Lisa Brown, Kevin Cullen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/television-out-of-the-polyester-past-a-comic-rogue-returns.html | TELEVISION; Out of the Polyester Past, a Comic Rogue Returns | False | By Andy Meisler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-miller-dorothy.html | Paid Notice: Deaths MILLER, DOROTHY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/us/it-s-andrew-cuomo-s-turn-at-bat-and-some-see-makings-of-slugger.html | It's Andrew Cuomo's Turn at Bat, And Some See Makings of Slugger | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/the-world-central-asia-s-paper-tiger-the-cult-of-personality-and-pipe-dreams.html | The World: Central Asia's Paper Tiger; The Cult of Personality and Pipe Dreams | False | By Alan Feuer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-black-white-everyday-slights-908940.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-return-to-vietnam-to-visit-the-ghosts-of-war.html | A Return to Vietnam to Visit the Ghosts of War | False | By Claudia Rowe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-moody-helen-wills.html | Paid Notice: Deaths MOODY, HELEN WILLS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/l-nba-violence-921858.html | N.B.A. Violence | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/masters-give-dogs-a-bad-name.html | Masters Give Dogs a Bad Name | False | By David Howard | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/the-night-the-debs-come-out-like-stars.html | THE NIGHT; The Debs Come Out Like Stars | False | By Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/letters-from-bland-street.html | Letters From Bland Street | False | By Valerie Sayers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-hang-five-or-a-phone.html | PULSE; Hang Five (Or a Phone) | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-schneider-ruth-nee-anhang.html | Paid Notice: Deaths SCHNEIDER, RUTH (NEE ANHANG) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-allen-ginsberg-birth-of-a-beatnik.html | The Lives They Lived: Allen Ginsberg, Birth of a Beatnik | False | By Aaron Latham | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-guide-850349.html | THE GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/tv/spotlight-for-love-or-money.html | SPOTLIGHT; For Love or Money | False | By Howard Thompson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-make-it-new.html | The Lives They Lived; Make It New | False | By Alexandra Bandon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/new-noteworthy-paperbacks-829897.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-caldwell-dorothy-nee-alexander.html | Paid Notice: Deaths CALDWELL, DOROTHY (NEE ALEXANDER) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/report-of-officers-role-in-subway-death-is-challenged.html | Report of Officers' Role in Subway Death Is Challenged | False | By Jim Yardley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/1-in-praise-of-radicals-790427.html | In Praise of Radicals | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-boykoff-sara-nee-putterman.html | Paid Notice: Deaths BOYKOFF, SARA NEE PUTTERMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-figman-anne-behrens.html | Paid Notice: Deaths FIGMAN, ANNE BEHRENS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/on-language-transparency-totally.html | On Language; Transparency, Totally | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/in-the-kitchen-casseroles-the-ultimate-in-winter-comfort.html | IN THE KITCHEN; Casseroles, the Ultimate In Winter Comfort | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-pollack-jane-s-nee-rosenblum.html | Paid Notice: Deaths POLLACK, JANE S. (NEE ROSENBLUM) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-mary-louise-smith-jean-westwood-first-to-the-party.html | The Lives They Lived: Mary Louise Smith & Jean Westwood; First to The Party | False | By Adam Clymer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-woolworths-et-al-icons-die-too.html | The Lives They Lived: Woolworth's et al.; Icons Die, Too | False | By Richard Reeves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/1-college-ends-welfare-897914.html | College Ends Welfare | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/1-stow-those-stilettos-909947.html | Stow Those Stilettos | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/weekinreview/dec-28-jan-3-aid-for-medicaid-children.html | Dec. 28-Jan. 3; Aid for Medicaid Children | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-working-up-an-appetite.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; Working Up an Appetite | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-karl-f-koopman-batman.html | The Lives They Lived: Karl F. Koopman; Batman | False | By Diane Ackerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/anand-evens-chess-score-by-winning-second-game.html | Anand Evens Chess Score By Winning Second Game | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-jolie-gabor-mother-dahling.html | The Lives They Lived: Jolie Gabor; Mother Dahling | False | By Alex Witchel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-mertens-helen-h.html | Paid Notice: Deaths MERTENS, HELEN H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/our-towns-watching-megan-s-law-in-practice.html | Our Towns; Watching 'Megan's Law' In Practice | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/culture-zone-this-mouse-once-roared.html | Culture Zone; This Mouse Once Roared | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/atlantic-city-real-life-er.html | ATLANTIC CITY; Real-Life E.R. | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/music-recitals-leading-way-back-into-the-season.html | MUSIC; Recitals Leading Way Back Into the Season | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/children-s-books-829730.html | Children's Books | False | By Julie Salamon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-bernard-vonnegut-the-rainmaker.html | The Lives They Lived: Bernard Vonnegut; The Rainmaker | False | By Kurt Vonnegut Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/in-old-england-a-silicon-fen.html | In Old England, A Silicon Fen | False | By Youssef M. Ibrahim | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/pulse-head-lights-in-the-night.html | PULSE; Head Lights In the Night | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/building-a-village-providing-for-a-university.html | Building a Village, Providing for a University | False | By Ramin P. Jakeshgari | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-prague-acts-to-curb-overcharges-by-cabbies.html | TRAVEL ADVISORY; Prague Acts to Curb Overcharges by Cabbies | False | By Marina Bartl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/who-s-no-1-flip-a-poll.html | Who's No. 1? Flip a Poll | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/inside-896349.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/realestate/in-the-region-long-island-next-role-for-otto-kahn-s-126-room-mansion-a-spa.html | In the Region/Long Island; Next Role for Otto Kahn's 126-Room Mansion: a Spa | False | By Diana Shaman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/education/student-life-headlines-from-the-fall-semester-howard-women-march.html | STUDENT LIFE: Headlines From the Fall Semester; Howard Women March | False | By Monica Holly-Utsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-release-tax-files-899607.html | Release Tax Files | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-black-white-everyday-slights-908908.html | Black-White: Everyday Slights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/arts/l-religion-on-tv-the-focus-is-christian-874957.html | RELIGION ON TV; The Focus Is Christian | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-north-bronx-priest-s-hour-to-reappraise.html | NEIGHBORHOOD REPORT: NORTH BRONX; Priest's Hour to Reappraise | False | By Barbara Stewart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/sports-of-the-times-so-what-was-it-exactly-that-michigan-did-that-was-wrong.html | Sports of The Times; So What Was It, Exactly, That Michigan Did That Was Wrong? | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-sanford-meisner-the-proof-is-in-the-protege.html | The Lives They Lived: Sanford Meisner; The Proof Is in the Protege | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-ericson-raymond.html | Paid Notice: Deaths ERICSON, RAYMOND | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/theater-applause-for-the-past-wishes-for-the-future.html | THEATER; Applause for the Past, Wishes for the Future | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/backing-the-right-of-nurses-not-to-assist-in-abortions.html | Backing the Right of Nurses Not to Assist in Abortions | False | By Tom Callahan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-ceci-neumann-robert-conklin.html | WEDDINGS; Ceci Neumann, Robert Conklin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-memorials-slesnick-william-e.html | Paid Notice: Memorials SLESNICK, WILLIAM E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/boating-report-indoor-boat-show-takes-float-out-of-the-flotilla.html | BOATING REPORT; Indoor Boat Show Takes Float Out of the Flotilla | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/on-the-street-fashion-s-new-rule.html | ON THE STREET; Fashion's New Rule | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-laura-nyro-five-songs-to-freedom.html | The Lives They Lived: Laura Nyro; Five Songs to Freedom | False | By Rob Hoerburger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-pollyea-alex.html | Paid Notice: Deaths POLLYEA, ALEX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/college-basketball-ailing-seton-hall-erases-st-john-s-inside-game.html | COLLEGE BASKETBALL; Ailing Seton Hall Erases St. John's Inside Game | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/travel/travel-advisory-in-search-of-gorillas-and-ghosts.html | TRAVEL ADVISORY; In Search of Gorillas and Ghosts | False | By Joseph Siano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/a-bit-of-spring-wraps-up-the-winter-holidays.html | A Bit of Spring Wraps Up the Winter Holidays | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-3-views-on-jews-in-great-neck-890499.html | 3 Views on Jews In Great Neck | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/spending-it-missed-the-bus-personal-800-numbers-to-the-rescue.html | SPENDING IT; Missed the Bus? Personal '800' Numbers to the Rescue | False | By Debra Nussbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/business/diary-markets-bulls-and-bears-of-97.html | DIARY: MARKETS; Bulls and Bears of '97 | False | By Bill Wellman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/books/the-parent-trap.html | The Parent Trap | False | By Elizabeth Crow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-david-duke-zeibert-power-medium-rare.html | The Lives They Lived: David (Duke) Zeibert; Power, Medium Rare | False | By R.w. Apple Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-heller-jesse-w.html | Paid Notice: Deaths HELLER, JESSE W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/q-a-thomas-lux-if-poetry-is-puzzling-who-is-to-blame.html | Q&A/Thomas Lux; If Poetry Is Puzzling, Who Is to Blame? | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-lavine-burton-j.html | Paid Notice: Deaths LAVINE, BURTON J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-beyond-bagel-when-usual.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; Beyond the Bagel: When the Usual Just Won't Do | False | By Carl Sommers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/l-seats-need-improvement-at-new-arts-center-891371.html | Seats Need Improvement At New Arts Center | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/weddings-penelope-souquet-and-marcus-smith.html | WEDDINGS; Penelope Souquet And Marcus Smith | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/nj-eats-good-morning-new-jersey-what-s-for-breakfast-down-the-hatch.html | N.J. EATS: Good Morning, New Jersey. What's for Breakfast?; Down the Hatch | False | By Roberta Schur Zeff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/neighborhood-report-west-harlem-fairway-wants-riverside-parking-with-10-year.html | NEIGHBORHOOD REPORT: WEST HARLEM; Fairway Wants Riverside Parking With a 10-Year Meter | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/sports/football-steelers-lose-gamble-but-win-game-anyway.html | FOOTBALL; Steelers Lose Gamble, But Win Game Anyway | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/style/for-the-stars-a-fitting-room-of-their-own.html | For the Stars, a Fitting Room of Their Own | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/opinion/l-today-s-futurists-keep-one-eye-on-the-market-room-enough-for-both-921742.html | Today's Futurists Keep One Eye on the Market; Room Enough for Both | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/magazine/the-lives-they-lived-murray-kempton-gentleman-of-the-press.html | The Lives They Lived; Murray Kempton; Gentleman Of the Press | False | By Calvin Trillin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/classified/paid-notice-deaths-sgambati-frank-s.html | Paid Notice: Deaths SGAMBATI, FRANK S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-04 | 1998-01-04 | https://www.nytimes.com/1998/01/04/nyregion/the-nfl-all-of-it-in-stats-and-profiles.html | The N.F.L., All of It, in Stats and Profiles | False | By Jack Cavanagh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/darrell-halloran-47-coach-who-had-best-record-at-pace.html | Darrell Halloran, 47, Coach Who Had Best Record at Pace | False | By Richard Goldstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/fiber-optics-venture.html | Fiber Optics Venture | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/economic-calendar.html | Economic Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-berry-stephen-g.html | Paid Notice: Deaths BERRY, STEPHEN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-dollar-s-gains-expected-to-continue.html | OUTLOOK '98: MARKETS & INVESTING; Dollar's Gains Expected to Continue | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/pastor-resigns-from-a-divided-chelsea-parish.html | Pastor Resigns From a Divided Chelsea Parish | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-1997-highlights.html | OUTLOOK '98: ECONOMY & INDUSTRY; 1997 HIGHLIGHTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/college-basketball-liu-isn-t-laughing-after-first-conference-game.html | COLLEGE BASKETBALL; L.I.U. Isn't Laughing After First Conference game | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-fed-awaiting-clear-signs-at-crossroads.html | OUTLOOK '98: ECONOMY & INDUSTRY; Fed Awaiting Clear Signs At Crossroads | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/herds-thinned-by-rare-deep-snow-in-new-mexico.html | Herds Thinned by Rare Deep Snow in New Mexico | False | By Carol Marie Cropper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-thailand-signs-recovery-but-hard-hit-brace-for-ugly.html | OUTLOOK '98: INTERNATIONAL -- THAILAND; Signs of Recovery, but the Hard-Hit Brace for 'Ugly' Year | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-basketball-in-one-play-houston-becomes-a-driving-force.html | PRO BASKETBALL; In One Play, Houston Becomes a Driving Force | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/essay-respect-your-adversaries.html | Essay; Respect Your Adversaries | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/plus-yachting-whitbread-race-conner-s-toshiba-in-third-place.html | PLUS: YACHTING -- WHITBREAD RACE; Conner's Toshiba In Third Place | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/2-systems-may-help-pilots-detect-turbulence.html | 2 Systems May Help Pilots Detect Turbulence | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/transactions-931322.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-gilman-howard.html | Paid Notice: Deaths GILMAN, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-powell-blanche-nee-rauch.html | Paid Notice: Deaths POWELL, BLANCHE (NEE RAUCH) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/pataki-keeping-it-simple-gains-the-high-ground.html | Pataki, Keeping It Simple, Gains the High Ground | False | By James Dao | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-love-affair-with-mutual-funds-shows-no-evidence.html | OUTLOOK '98: MARKETS & INVESTING; Love Affair With Mutual Funds Shows No Evidence of Weakening | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-congressional-interests-899844.html | Congressional Interests | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-memorials-cooper-wyatt-emory.html | Paid Notice: Memorials COOPER, WYATT EMORY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-phone-companies-race-to-find-their-suitors.html | OUTLOOK '98: MEDIA & TECHNOLOGY; Phone Companies Race To Find Their Suitors | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-robbins-marcella-stark.html | Paid Notice: Deaths ROBBINS, MARCELLA STARK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-publishing-industry-high-technology-plot-thickens.html | OUTLOOK '98: MEDIA & TECHNOLOGY; In the Publishing Industry, the High-Technology Plot Thickens | False | By Doreen Carvajal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-waiting-for-millennium-panic-level-to-rise.html | OUTLOOK '98: MEDIA & TECHNOLOGY; Waiting for Millennium 'Panic Level' to Rise | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-oil-prices-expected-to-be-firm.html | OUTLOOK '98: MARKETS & INVESTING; Oil Prices Expected To Be Firm | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/hockey-to-make-the-team-better-devils-send-guerin-to-oilers-in-arnott-deal.html | HOCKEY; To Make the Team Better,' Devils Send Guerin to Oilers in Arnott Deal | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/howard-gilman-executive-and-philanthropist-dies-at-73.html | Howard Gilman, Executive And Philanthropist, Dies at 73 | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-zeligson-bernard-w.html | Paid Notice: Deaths ZELIGSON, BERNARD W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-port-jeffrey-david.html | Paid Notice: Deaths PORT, JEFFREY DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/world-news-briefs-swedish-police-arrest-314-at-neo-nazi-concert.html | World News Briefs; Swedish Police Arrest 314 at Neo-Nazi Concert | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/speculation-about-pol-pot-stirs-cambodia-s-uncertainty.html | Speculation About Pol Pot Stirs Cambodia's Uncertainty | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/us-auto-makers-showing-interest-in-fuel-efficiency.html | U.S. AUTO MAKERS SHOWING INTEREST IN FUEL EFFICIENCY | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-questions-over-demand-digital-tv-s-network-premiere.html | OUTLOOK '98: MEDIA & TECHNOLOGY; Questions Over Demand as Digital TV's Network Premiere Nears | False | By Joel Brinkley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/ethiopian-imprisoned-in-arizona-dies-following-a-hunger-strike.html | Ethiopian Imprisoned in Arizona Dies Following a Hunger Strike | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/the-neediest-cases-coins-on-the-sidewalk-teach-a-lesson-in-compassion.html | The Neediest Cases; Coins on the Sidewalk Teach a Lesson in Compassion | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/books/books-of-the-times-brahms-lore-galore-and-a-myth-debunked.html | BOOKS OF THE TIMES; Brahms Lore Galore and a Myth Debunked | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-japan-tokyo-ready-willing-take-broad-overhaul.html | OUTLOOK '98: INTERNATIONAL -- JAPAN; Is Tokyo Ready, or Willing to Take On a Broad Overhaul of Industries? | False | By Stephanie Strom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/in-place-of-the-abused-a-doctor-works-in-the-grim-world-of-battered-children.html | In Place of the Abused; A Doctor Works in the Grim World of Battered Children | False | By Esther B. Fein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/hockey-islanders-ask-where-did-all-the-promise-go.html | HOCKEY; Islanders Ask, Where Did All The Promise Go? | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-sprung-milton.html | Paid Notice: Deaths SPRUNG, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-taxes-count-congress-for-more-discussion-but-no-big.html | OUTLOOK 98: MARKETS & INVESTING; On Taxes, Count on Congress for More Discussion but No Big Changes | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/an-international-fugitive-goes-free.html | An International Fugitive Goes Free | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-alternative-ethics-896438.html | Alternative Ethics | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/world-news-briefs-tickets-to-diana-site-may-cost-up-to-15.html | World News Briefs; Tickets to Diana Site May Cost Up to $15 | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/nagano-1998-olympic-profile-skiing-koznick-makes-believer-of-herself.html | NAGANO 1998: OLYMPIC PROFILE -- SKIING; Koznick Makes Believer of Herself | False | By Christopher Clarey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-big-new-risks-for-america-s-insurance-plan.html | OUTLOOK '98: MARKETS & INVESTING; Big New Risks For America's Insurance Plan | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-plan-will-save-theaters-897949.html | Plan Will Save Theaters | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-degrees-of-success-define-two-careers.html | PRO FOOTBALL; Degrees of Success Define Two Careers | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-where-microsoft-wants-to-go-today.html | OUTLOOK '98: MEDIA & TECHNOLOGY; Where Microsoft Wants to Go Today | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/debate-starts-over-prospect-of-budgets-without-deficits.html | Debate Starts Over Prospect of Budgets Without Deficits | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-us-toasts-good-times-optimism-does-not-go-unchecked.html | OUTLOOK '98: ECONOMY & INDUSTRY; As U.S. Toasts the Good Times, Optimism Does Not Go Unchecked | False | By Louis Uchitelle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-pollack-jane-s.html | Paid Notice: Deaths POLLACK, JANE S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/jazz-honors-politics-new-museum-pays-tribute-musicians-but-stirs-criticism.html | Jazz, Honors and Politics; A New Museum Pays Tribute to Musicians but Stirs Criticism | False | By Bruce Weber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-padolf-sophie.html | Paid Notice: Deaths PADOLF, SOPHIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/on-hockey-campbell-takes-risks-seeking-ranger-rewards.html | ON HOCKEY; Campbell Takes Risks Seeking Ranger Rewards | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/IHT-1923-universal-peace-in-our-pages100-75-and-50-years-ago.html | 1923: Universal Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-walsh-james-d.html | Paid Notice: Deaths WALSH, JAMES D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-bair-ruth.html | Paid Notice: Deaths BAIR, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/movies/postman-sinks-titanic-sails.html | 'Postman' Sinks; 'Titanic' Sails | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/draw-is-agreed-in-3d-game-of-karpov-anand-title-match.html | Draw Is Agreed in 3d Game Of Karpov-Anand Title Match | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-1998-spotlight.html | OUTLOOK '98: INTERNATIONAL; 1998 SPOTLIGHT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/korea-reported-to-seek-billions-in-bond-offers.html | Korea Reported To Seek Billions In Bond Offers | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/treasury-and-other-debt-issues-this-week.html | Treasury and Other Debt Issues This Week | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-deaths-of-brown-and-foster-merit-investigation-925667.html | Deaths of Brown and Foster Merit Investigation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-more-traps-loom-1997-s-high-scores-for-banks-may-be.html | OUTLOOK '98: ECONOMY & INDUSTRY; As More Traps Loom, 1997's High Scores for Banks May Be Hard to Repeat | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-phillips-ethel-c-nee-cohen.html | Paid Notice: Deaths PHILLIPS, ETHEL C. (NEE COHEN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-travelers-should-expect-costs-to-rise-again.html | OUTLOOK '98: ECONOMY & INDUSTRY; Travelers Should Expect Costs to Rise Again | False | By Edwin McDowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/metro-news-briefs-new-york-2-girls-are-in-hospital-after-being-struck-by-car.html | METRO NEWS BRIEFS: NEW YORK; 2 Girls Are in Hospital After Being Struck by Car | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/movies/la-confidential-wins-national-critics-awards.html | 'L.A. Confidential' Wins National Critics' Awards | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/IHT-american-topics-92298993997.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-ready-or-not-europe-draws-closer-to-one-currency.html | OUTLOOK '98: INTERNATIONAL; Ready or Not, Europe Draws Closer to One Currency | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-mariucci-gives-49ers-edge-they-prepare-stop-packers-favre.html | PRO FOOTBALL; Mariucci Gives the 49ers an Edge as They Prepare to Stop the Packers and Favre | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-this-time-cowher-hopes-to-head-off-the-hoopla.html | PRO FOOTBALL; This Time, Cowher Hopes to Head Off the Hoopla | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-kramer-evelyn.html | Paid Notice: Deaths KRAMER, EVELYN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-what-s-new-at-the-store.html | OUTLOOK '98: ECONOMY & INDUSTRY; What's New at the Store | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-siegel-herbert-j.html | Paid Notice: Deaths SIEGEL, HERBERT J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/music-review-draped-in-darkness-mahler-s-sixth-still-holds-appeal.html | MUSIC REVIEW; Draped in Darkness, Mahler's Sixth Still Holds Appeal | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/special-today-business-world.html | SPECIAL TODAY; Business World | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/robert-hunt-69-executive-with-the-tribune-company.html | Robert Hunt, 69, Executive With the Tribune Company | False | By Iver Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-american-papers-expect-good-continue-for-their.html | OUTLOOK '98: MEDIA & TECHNOLOGY; American Papers Expect the Good News to Continue for Their Bottom Lines | False | By Iver Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/new-jersey-megan-s-home-limits-her-law.html | New Jersey, Megan's Home, Limits 'Her' Law | False | By Robert Hanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-cechura-radim.html | Paid Notice: Deaths CECHURA, RADIM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/editorial-observer-look-what-s-that-stuff-falling-from-the-sky.html | Editorial Observer; Look! What's That Stuff Falling From the Sky? | False | By Gail Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/diary-s-new-day.html | Diary's New Day | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/bridge-a-rare-tournament-format-makes-the-players-work.html | BRIDGE; A Rare Tournament Format Makes the Players Work | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-chinese-face-uncertainties-from-asia-s-financial-chaos.html | OUTLOOK '98: INTERNATIONAL; Chinese Face Uncertainties From Asia's Financial Chaos | False | By Seth Faison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-1997-highlights.html | OUTLOOK '98: MEDIA & TECHNOLOGY; 1997 HIGHLIGHTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/critic-s-notebook-the-resonance-of-other-faces-other-memories.html | CRITIC'S NOTEBOOK; The Resonance of Other Faces, Other Memories | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-euro-transformation-will-touch-every-ledger-and-purse.html | OUTLOOK '98: INTERNATIONAL; Euro Transformation Will Touch Every Ledger and Purse | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/thomas-mayers-stamford-mayor-and-retailer-88.html | Thomas Mayers, Stamford Mayor And Retailer, 88 | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/tracing-bout-of-illness-to-small-lettuce-farm.html | Tracing Bout of Illness to Small Lettuce Farm | False | By Pam Belluck and Christopher Drew | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-chance-of-surplus-has-2-parties-salivating.html | OUTLOOK '98: ECONOMY & INDUSTRY; Chance of Surplus Has 2 Parties Salivating | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/britain-urged-to-crack-down-on-ulster-prisoners.html | Britain Urged to Crack Down on Ulster Prisoners | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-triolo-jane-a.html | Paid Notice: Deaths TRIOLO, JANE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/news/an-interview-with-kim-dae-jung.html | An Interview With Kim Dae Jung | False | International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-1997-highlights.html | OUTLOOK '98; 1997 HIGHLIGHTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/IHT-q-a-kim-dae-jung-south-koreas-new-leader-vows-to-practice-the-freemarket.html | Q & A / Kim Dae Jung; South Korea's New Leader Vows to Practice the Free-Market System? | False | By Bernard Krisher, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/netanyahu-s-hold-on-power-is-hurt-as-minister-quits.html | NETANYAHU'S HOLD ON POWER IS HURT AS MINISTER QUITS | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/IHT-rubin-discounts-effects-of-asian-turmoil-in-us.html | Rubin Discounts Effects Of Asian Turmoil in U.S. | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-the-economy-in-1998-what-analysts-think.html | OUTLOOK '98: ECONOMY & INDUSTRY; The Economy in 1998: What Analysts Think | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-college-essay-angst-is-a-symptom-of-affluence-frowning-on-fortune-931152.html | College-Essay Angst Is a Symptom of Affluence; Frowning on Fortune? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/inside-930539.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-mokarzel-yemna-helen.html | Paid Notice: Deaths MOKARZEL, YEMNA HELEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-jameson-henry-b.html | Paid Notice: Deaths JAMESON, HENRY B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-mcmanus-george-e.html | Paid Notice: Deaths MCMANUS, GEORGE E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-de-menil-dominique.html | Paid Notice: Deaths DE MENIL, DOMINIQUE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/sports-of-the-times-a-tired-levens-leaves-the-defenses-weary.html | Sports of The Times; A Tired Levens Leaves The Defenses Weary | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/tibetan-mandala-shimmers-and-is-gone.html | Tibetan Mandala Shimmers and Is Gone | False | By Barbara Stewart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/catalogue-of-need-uses-mail-order-techniques.html | Catalogue of Need Uses Mail-Order Techniques | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/movies/one-step-back-an-actor-s-persona-fascinates-by-being-forgettable.html | ONE STEP BACK; An Actor's Persona Fascinates by Being Forgettable | False | By Greil Marcus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-advertising-conditions-seem-ripe-for-more-more.html | OUTLOOK '98: MEDIA & TECHNOLOGY -- ADVERTISING; Conditions seem ripe for more and more turbulence on Madison Avenue. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/metro-news-briefs-new-york-restaurant-patron-sought-in-death-of-injured-man.html | METRO NEWS BRIEFS: NEW YORK; Restaurant Patron Sought In Death of Injured Man | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/dividend-meetings-922900.html | Dividend Meetings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-college-essay-angst-is-a-symptom-of-affluence-931136.html | College-Essay Angst Is a Symptom of Affluence | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/5th-ave-still-drying-out-after-main-break.html | 5th Ave. Still Drying Out After Main Break | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/patents-overhaul-rules-possible-but-opposition-plan-remains-fierce.html | Patents; An overhaul of the rules is possible, but opposition to the plan remains fierce. | False | By Teresa Riordan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-what-sharpton-said-903035.html | What Sharpton Said | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-stocks-romp-smartly-on-will-nothing-stop-the-bull.html | OUTLOOK '98: MARKETS & INVESTING; Stocks Romp Smartly On; Will Nothing Stop the Bull? | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-on-the-internet-forever-mutating-debates.html | OUTLOOK '98: MEDIA & TECHNOLOGY; On the Internet, Forever-Mutating Debates | False | By Amy Harmon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-doing-american-opposition-big-government-2-step.html | OUTLOOK '98: ECONOMY & INDUSTRY; Doing the American-Opposition-to-Big-Government 2-Step | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/news-summary-930261.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-for-a-change-detroit-may-feel-sticker-shock.html | OUTLOOK '98: ECONOMY & INDUSTRY; For a Change, Detroit May Feel Sticker Shock | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/3-women-held-in-kidnapping-of-a-driver.html | 3 Women Held In Kidnapping Of a Driver | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/touchy-issue-of-bigger-nato-spy-agencies.html | Touchy Issue of Bigger NATO: Spy Agencies | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/metro-matters-campaign-of-98-promise-of-71.html | Metro Matters; Campaign of '98, Promise of '71 | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-pollyea-alex.html | Paid Notice: Deaths POLLYEA, ALEX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/modern-refuses-to-detain-2-schieles.html | Modern Refuses To Detain 2 Schieles | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/man-arrested-as-fire-levels-his-shop-and-another.html | Man Arrested as Fire Levels His Shop and Another | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-dipillo-roberta-a-schultheis.html | Paid Notice: Deaths DIPILLO, ROBERTA A. (SCHULTHEIS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-bender-gordon-buddy.html | Paid Notice: Deaths BENDER, GORDON "BUDDY." | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/national-news-briefs-pennsylvania-crashes-kill-10-people-in-2-towns.html | National News Briefs; Pennsylvania Crashes Kill 10 People in 2 Towns | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/hot-market-for-initial-offerings-tapers-off.html | Hot Market For Initial Offerings Tapers Off | False | By Reed Abelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-corwin-beatrice.html | Paid Notice: Deaths CORWIN, BEATRICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-ostrover-harold-e.html | Paid Notice: Deaths OSTROVER, HAROLD E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/cambodia-coup-leader-battles-instability.html | Cambodia Coup Leader Battles Instability | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-leibler-salomon.html | Paid Notice: Deaths LEIBLER, SALOMON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/IHT-american-topics-alabamas-monument-to-a-bug.html | AMERICAN TOPICS ; Alabama's Monument to a Bug | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/figure-skating-high-hopes-in-a-tough-season.html | FIGURE SKATING; High Hopes in a Tough Season | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/IHT-an-interview-with-kim-dae-jung.html | An Interview With Kim Dae Jung | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-mcnab-charles-lloyd.html | Paid Notice: Deaths MCNAB, CHARLES LLOYD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/kenya-s-leader-wins-a-5th-term-but-opposition-candidates-gain.html | Kenya's Leader Wins a 5th Term, But Opposition Candidates Gain | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-woods-w-harcourt.html | Paid Notice: Deaths WOODS, W. HARCOURT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-karlitz-lester-murray.html | Paid Notice: Deaths KARLITZ, LESTER MURRAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-1998-spotlight.html | OUTLOOK '98: MEDIA & TECHNOLOGY; 1998 SPOTLIGHT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-filides-michael-charles.html | Paid Notice: Deaths FILIDES, MICHAEL CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-alt-dorothy.html | Paid Notice: Deaths ALT, DOROTHY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/television-review-style-empire-s-busy-czar-so-nice-underneath-it-all.html | TELEVISION REVIEW; Style Empire's Busy Czar, So Nice Underneath It All | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-napolitano-anna-nee-alfieri.html | Paid Notice: Deaths NAPOLITANO, ANNA (NEE ALFIERI) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/abroad-at-home-the-noble-experiment.html | Abroad at Home; The Noble Experiment | False | By Anthony Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-in-the-90-s-trying-to-keep-prudent-with-the-joneses.html | OUTLOOK 98: ECONOMY & INDUSTRY; In the 90's, Trying to Keep Prudent With the Joneses | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-big-tobacco-on-the-line-in-congress.html | OUTLOOK 98: ECONOMY & INDUSTRY; Big Tobacco on the Line In Congress | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-bayer-samuel.html | Paid Notice: Deaths BAYER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/john-l-miller-93-school-superintendent.html | John L. Miller, 93, School Superintendent | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-asian-bird-flu-isn-t-similar-to-1918-898538.html | Asian 'Bird Flu' Isn't Similar to 1918 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-college-essay-angst-is-a-symptom-of-affluence-require-sat-essay-931179.html | College-Essay Angst Is a Symptom of Affluence; Require S.A.T. Essay | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-longo-dr-frank-w.html | Paid Notice: Deaths LONGO, DR. FRANK W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-1997-sets-the-bar-high.html | OUTLOOK '98; 1997 Sets the Bar High | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-progress-on-health-costs-but-nagging-woes-persist.html | OUTLOOK 98: ECONOMY & INDUSTRY; Progress on Health Costs, But Nagging Woes Persist | False | By Milt Freudenheim | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/from-charred-ruins-a-church-reborn.html | From Charred Ruins, a Church Reborn | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-leake-donald-lewis.html | Paid Notice: Deaths LEAKE, DONALD LEWIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-since-70-s-world-has-become-safer-for-consumerism.html | OUTLOOK 98: ECONOMY & INDUSTRY; Since 70's, the World Has Become Safer for Consumerism | False | By Constance L. Hays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/outdoors-waters-off-guatemala-offer-a-fine-catch-of-sailfish.html | OUTDOORS; Waters Off Guatemala Offer a Fine Catch of Sailfish | False | By Stephen C. Sautner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/nfl-playoffs-round-2-conference-semifinals-broncos-knock-down-late-pass-dream.html | NFL PLAYOFFS: ROUND 2 -- CONFERENCE SEMIFINALS; The Broncos Knock Down A Late Pass And a Dream | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-sutton-ione-u.html | Paid Notice: Deaths SUTTON, IONE U. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-chatzky-emanuel.html | Paid Notice: Deaths CHATZKY, EMANUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-leshen-stella-jacobs.html | Paid Notice: Deaths LESHEN, STELLA (JACOBS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-buoyant-stock-market-keeps-mergers-in-pipeline.html | OUTLOOK 98: ECONOMY & INDUSTRY; Buoyant Stock Market Keeps Mergers in Pipeline | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/the-chief-justice-and-mr-hatch.html | The Chief Justice and Mr. Hatch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/considering-how-to-stop-casino-cheats.html | Considering How to Stop Casino Cheats | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-1997-highlights.html | OUTLOOK 98: INTERNATIONAL; 1997 HIGHLIGHTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/l-college-essay-angst-is-a-symptom-of-affluence-writing-down-the-tube-931160.html | College-Essay Angst Is a Symptom of Affluence; Writing, Down the Tube | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-inside.html | OUTLOOK '98; INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/sports-of-the-times-searching-to-bridge-racial-divide-in-athletics.html | Sports of The Times; Searching To Bridge Racial Divide In Athletics | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-might-have-fallen-sometimes-profited-anyway.html | OUTLOOK 98: ECONOMY & INDUSTRY; How the Mighty Have Fallen, and Sometimes Profited Anyway | False | By Adam Bryant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/IHT-1898-china-question-in-our-pages100-75-and-50-years-ago.html | 1898: China Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/college-essay-angst-is-a-symptom-of-affluence-schools-should-interview-931144.html | College-Essay Angst Is a Symptom of Affluence; Schools Should Interview | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-basketball-next-lesson-for-nets-how-to-win-on-road.html | PRO BASKETBALL; Next Lesson for Nets: How to Win on Road | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-kahn-dr-robert-e.html | Paid Notice: Deaths KAHN, DR. ROBERT E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/world-news-briefs-us-emigrant-elected-president-of-lithuania.html | World News Briefs; U.S. Emigrant Elected President of Lithuania | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-boyd-robert-g.html | Paid Notice: Deaths BOYD, ROBERT G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/heart-of-unborn-trial-is-tale-of-two-brothers.html | Heart of Unborn Trial Is Tale of Two Brothers | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/arts/pop-review-back-to-hip-hop-basics.html | POP REVIEW; Back to Hip-Hop Basics | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-that-s-sapp-as-in-yap-in-a-verbal-war.html | PRO FOOTBALL; That's Sapp, As in Yap, In a Verbal War | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/quotation-of-the-day-929565.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/world/beijing-journal-art-s-fate-in-china-a-battle-by-an-heir.html | Beijing Journal; Art's Fate In China: A Battle By an Heir | False | By Erik Eckholm | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/rudy-crew-s-critics.html | Rudy Crew's Critics | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-markets-investing-where-to-try-to-whittle-down-the-bill.html | OUTLOOK 98: MARKETS & INVESTING; Where to Try to Whittle Down the Bill | False | By Jan M. Rosen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-economy-industry-1998-spotlight.html | OUTLOOK 98: ECONOMY & INDUSTRY; 1998 SPOTLIGHT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/when-dying-is-as-hard-as-birth.html | When Dying Is as Hard as Birth | False | By Christina Walker Campi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/sports/pro-football-packers-get-desired-result-despite-subpar-performance.html | PRO FOOTBALL; Packers Get Desired Result Despite Subpar Performance | False | BY Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/classified/paid-notice-deaths-schwaeber-mary.html | Paid Notice: Deaths SCHWAEBER, MARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-media-technology-year-s-top-media-buys-most-wanted-1997-annual.html | OUTLOOK 98: MEDIA & TECHNOLOGY; The Year's Top Media Buys: Most Wanted 1997 -- The Annual Numbers | False | By Shelly Freierman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/us/george-w-irving-87-biochemist-who-led-study-of-food-additives.html | George W. Irving, 87, Biochemist Who Led Study of Food Additives | False | By Ford Burkhart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/business/outlook-98-international-strains-seen-as-brazilians-tighten-belts.html | OUTLOOK 98: INTERNATIONAL; Strains Seen As Brazilians Tighten Belts | False | By Diana Jean Schemo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/nyregion/metropolitan-diary-930873.html | METROPOLITAN DIARY | False | By Ron Alexander | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-05 | 1998-01-05 | https://www.nytimes.com/1998/01/05/opinion/IHT-1948-a-free-burma-in-our-pages-100-75-and-50-years-ago.html | 1948: A Free Burma : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-gotham-takes-on-redken-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gotham Takes On Redken Assignment | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-credit-bond-yields-at-the-lowest-in-decades.html | THE MARKETS: CREDIT; Bond Yields At the Lowest In Decades | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-meyer-sandra-w.html | Paid Notice: Deaths MEYER, SANDRA W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/baseball-324-victories-get-sutton-to-hall-at-last.html | BASEBALL; 324 Victories Get Sutton To Hall at Last | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/unborn-trial-halted-abruptly-as-suspect-battles-his-defense.html | Unborn Trial Halted Abruptly As Suspect Battles His Defense | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/new-leader-takes-over-construction-for-schools.html | New Leader Takes Over Construction For Schools | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/detective-work-and-science-reveal-a-new-lethal-bacteria.html | Detective Work and Science Reveal a New Lethal Bacteria | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/pataki-wants-to-speed-cuts-in-property-tax-for-elderly.html | Pataki Wants to Speed Cuts In Property Tax for Elderly | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-briefs-a-japanese-plan-to-save-banks-by-buying-a-piece-of-them.html | INTERNATIONAL BRIEFS; A Japanese Plan to Save Banks by Buying a Piece of Them | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-taxes-and-chicken-little-936731.html | Taxes and Chicken Little | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/style/IHT-line-your-shelves-with-books-and-style-distilling-fashion-memoirs.html | Line Your Shelves With Books and Style : Distilling Fashion 'Memoirs' | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/personal-computers-even-microsoft-s-internet-browser-defends-itself.html | PERSONAL COMPUTERS; Even Microsoft's Internet Browser Defends Itself | False | By Stephen Manes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/the-bad-news-about-bailouts.html | The Bad News About Bailouts | False | By Lawrence B. Lindsay | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/IHT-thais-facing-a-deterioration-seek-review-of-imf-conditions-asian.html | Thais, Facing Deterioration, Seek Review of IMF Conditions : Asian Currencies Fall to New Depths | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-temporary-return-from-paris.html | PUBLIC LIVES; Temporary Return From Paris | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/style/IHT-honoring-the-vanquished-in-the-french-ratings.html | Honoring the Vanquished in the French Ratings | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/basketball-facing-loss-off-the-court.html | BASKETBALL; Facing Loss off the Court | False | By Jack Curry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-politics-free-for-all-driven-ideology-special-interests.html | THE BALANCED BUDGET: THE POLITICS; Free-for-All, Driven by Ideology and Special Interests | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/despite-defection-israeli-premier-wins-budget-vote.html | Despite Defection, Israeli Premier Wins Budget Vote | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-a-guy-thing-a-magazine-thing.html | PUBLIC LIVES; A Guy Thing, A Magazine Thing | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/after-emotional-appeals-bomb-jury-weighs-penalty.html | After Emotional Appeals, Bomb Jury Weighs Penalty | False | By Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-georges-theodore-w.html | Paid Notice: Deaths GEORGES, THEODORE W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-toroker-abraham.html | Paid Notice: Deaths TOROKER, ABRAHAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-mack-lisa.html | Paid Notice: Deaths MACK, LISA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/c-corrections-944670.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/pop-review-rick-james-still-enjoys-singing-and-all-that.html | POP REVIEW; Rick James Still Enjoys Singing . . . and All That | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/hockey-cloutier-may-provide-richter-rest-sooner-than-expected.html | HOCKEY; Cloutier May Provide Richter Rest Sooner Than Expected | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-mccarty-minna-r.html | Paid Notice: Deaths MCCARTY, MINNA R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-morrison-j-gibson.html | Paid Notice: Deaths MORRISON, J. GIBSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/airline-s-chief-newark-s-booster-success-continental-challenge-new-york-s-2.html | Airline's Chief and Newark's Booster; Success of Continental Is a Challenge to New York's 2 Airports | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-victim-testimony-sends-juries-wrong-message-945668.html | Victim Testimony Sends Juries Wrong Message | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-memorials-macari-leopold-m.html | Paid Notice: Memorials MACARI, LEOPOLD M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/pro-football-chance-for-a-deal-soon-in-nfl-talks-is-50-50.html | PRO FOOTBALL; Chance for a Deal Soon In N.F.L. Talks Is 50-50 | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/pisa-journal-a-long-list-on-how-to-stop-a-tower-s-slight-one.html | Pisa Journal; A Long List on How to Stop a Tower's Slight One | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/soccer-notebook-metrostars-mondelo-to-replace-parreira.html | SOCCER: NOTEBOOK -- METROSTARS; Mondelo To Replace Parreira | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-mandel-sarah-lessin.html | Paid Notice: Deaths MANDEL, SARAH LESSIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-lloyd-maria-shefeluk.html | Paid Notice: Deaths LLOYD, MARIA SHEFELUK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/IHT-1948-hagnah-blast-in-our-pages100-75-and-50-years-ago.html | 1948: Hagenah Blast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/IHT-budget-surplus-letters-to-the-editor.html | Budget Surplus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/science-watch-gallic-dentist-s-success.html | SCIENCE WATCH; Gallic Dentist's Success | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-golub-pearl-sara-fader.html | Paid Notice: Deaths GOLUB, PEARL SARA (FADER) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-cohen-hyman-r.html | Paid Notice: Deaths COHEN, HYMAN R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-chatzky-emanuel.html | Paid Notice: Deaths CHATZKY, EMANUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/german-churches-ever-giving-ask-to-receive.html | German Churches, Ever Giving, Ask to Receive | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/jay-leno-benefits-as-seinfeld-exits-nbc.html | Jay Leno Benefits As Seinfeld Exits NBC | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-shaw-zachary.html | Paid Notice: Deaths SHAW, ZACHARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-kavaler-frederic.html | Paid Notice: Deaths KAVALER, FREDERIC | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/nfl-in-the-news-buffalo-bills-name-phillips-who-alters-staff.html | N.F.L.: IN THE NEWS -- BUFFALO; Bills Name Phillips, Who Alters Staff | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-stocks-nagging-worries-on-asia-deflate-a-rally-on-wall-st.html | THE MARKETS: STOCKS; Nagging Worries on Asia Deflate a Rally on Wall St. | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-investments-in-long-term-mutual-funds-at-peak.html | THE MARKETS; Investments in Long-Term Mutual Funds at Peak | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-overview-clinton-will-seek-balanced-budget-99-instead-02.html | THE BALANCED BUDGET: THE OVERVIEW; CLINTON WILL SEEK BALANCED BUDGET IN '99 INSTEAD OF '02 | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-wilner-louis.html | Paid Notice: Deaths WILNER, LOUIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-murphy-sr-m-henry-op.html | Paid Notice: Deaths MURPHY, SR. M. HENRY, O.P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/disneyland-for-deadheads-ultimate-nostalgia-trip-rock-group-lives-memory-master.html | Disneyland for Deadheads: Ultimate Nostalgia Trip; Rock Group Lives in Memory and Master Plan | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-memorials-bellin-newton-h.html | Paid Notice: Memorials BELLIN, NEWTON H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/basketball-calipari-predicts-a-division-title-run.html | BASKETBALL; Calipari Predicts a Division Title Run | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/style/redefining-the-season-called-resort.html | Redefining the Season Called Resort | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/misdiagnosing-courts-problems.html | Misdiagnosing Courts' Problems | False | By Jon O. Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/tci-resolves-long-dispute-with-estate-of-company-founder.html | TCI Resolves Long Dispute With Estate of Company Founder | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/dance-review-order-that-explodes-into-unruliness.html | DANCE REVIEW; Order That Explodes Into Unruliness | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-currency.html | THE MARKETS: CURRENCY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/sports-of-the-times-a-basketball-sister-act-miles-apart.html | Sports of The Times; A Basketball Sister Act, Miles Apart | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-engler-james-j.html | Paid Notice: Deaths ENGLER, JAMES J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/IHT-1923-taxing-graves-in-our-pages100-75-and-50-years-ago.html | 1923: Taxing Graves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/flirting-male-crabs-found-to-wave-claws-in-unison.html | Flirting Male Crabs Found to Wave Claws in Unison | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/the-balanced-budget-excerpts-from-remarks-by-gingrich-on-the-budget.html | THE BALANCED BUDGET; Excerpts From Remarks By Gingrich on the Budget | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-brown-robert-s.html | Paid Notice: Deaths BROWN, ROBERT S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-higgins-joseph-hanlon.html | Paid Notice: Deaths HIGGINS, JOSEPH HANLON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/institute-for-spinal-injury-rehabilitation-converts-to-profit-making-status.html | Institute for Spinal Injury Rehabilitation Converts to Profit-Making Status | False | By Robert Hanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/style/patterns-935328.html | Patterns | False | Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-mohr-karl-heinz.html | Paid Notice: Deaths MOHR, KARL, HEINZ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-berry-stephen-g.html | Paid Notice: Deaths BERRY, STEPHEN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-saunderson-louise-astor-van-alen.html | Paid Notice: Deaths SAUNDERSON, LOUISE ASTOR VAN ALEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/personal-health-trying-cope-when-a-partner-loved-one-chronically-depressed.html | PERSONAL HEALTH; Trying to Cope When a Partner or a Loved One Is Chronically Depressed | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-york-14-month-sentence-in-fraud-conspiracy.html | METRO NEWS BRIEFS: NEW YORK; 14-Month Sentence In Fraud Conspiracy | False | | 1998-02-25 | TX 4-625-253 | | | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/nyc-a-proud-day-on-island-of-the-people.html | NYC; A Proud Day on Island of the People | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-schwaeber-mary.html | Paid Notice: Deaths SCHWAEBER, MARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-york-us-signs-new-manager-for-brookhaven-lab.html | METRO NEWS BRIEFS: NEW YORK; U.S. Signs New Manager For Brookhaven Lab | False | | 1998-02-25 | TX 4-625-253 | | | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/report-says-brawley-personally-responded-to-investigators-questions-in-87.html | Report Says Brawley Personally Responded to Investigators' Questions in '87 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/cabaret-review-on-the-prowl-again-for-diamonds-and-mink.html | CABARET REVIEW; On the Prowl Again, For Diamonds and Mink | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-business-video-center-is-set-for-west-harlem-site.html | Metro Business; Video Center Is Set For West Harlem Site | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/the-balanced-budget-the-markets-rosy-budget-forecast-is-no-news-to-investors.html | THE BALANCED BUDGET: THE MARKETS; Rosy Budget Forecast Is No News to Investors | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-wright-robert-w.html | Paid Notice: Deaths WRIGHT, ROBERT W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/music-review-woodwinds-help-weave-lilting-melodies.html | MUSIC REVIEW; Woodwinds Help Weave Lilting Melodies | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/essay-with-an-eye-on-the-public-scientists-choose-their-words.html | ESSAY; With an Eye on the Public, Scientists Choose Their Words | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/baseball-isringhausen-will-lose-season-to-elbow-surgery.html | BASEBALL; Isringhausen Will Lose Season to Elbow Surgery | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/puerto-rico-tackles-issue-of-stray-dogs-suffering.html | Puerto Rico Tackles Issue Of Stray Dogs' Suffering | False | By Mireya Navarro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-magnets-can-cure-936235.html | Magnets Can Cure | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-renaissance-girl-s-crystal-ball.html | PUBLIC LIVES; Renaissance Girl's Crystal Ball | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-brodie-ruth.html | Paid Notice: Deaths BRODIE, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/markets-market-place-boards-are-getting-stingy-with-increases-dividends-but.html | THE MARKETS: Market Place; Boards are getting stingy with increases in dividends, but investors don't seem to care. | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/business-digest-943371.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-news-platinum-technology-buying-british-software-company.html | COMPANY NEWS; PLATINUM TECHNOLOGY BUYING BRITISH SOFTWARE COMPANY | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/us-may-share-space-laser-data.html | U.S. May Share Space Laser Data | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/along-fifth-avenue-bracing-for-a-tedious-recovery.html | Along Fifth Avenue, Bracing for a Tedious Recovery | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-jersey-group-tries-to-organize-workfare-recipients.html | METRO NEWS BRIEFS: NEW JERSEY; Group Tries to Organize Workfare Recipients | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-salkowitz-abraham.html | Paid Notice: Deaths SALKOWITZ, ABRAHAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/super-jumbo-super-dumbo-2-big-aircraft-makers-are-odds-over-need-for-600.html | Super-Jumbo Or Super-Dumbo?; 2 Big Aircraft Makers Are at Odds Over Need for a 600-Passenger Jet | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/l-finding-some-answers-932388.html | Finding Some Answers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/theater/proposals-is-closing.html | 'Proposals' Is Closing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-young-rubicam-hires-media-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Hires Media Officer | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-questel-mae.html | Paid Notice: Deaths QUESTEL, MAE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/was-freud-wrong-are-dreams-the-brain-s-start-up-test.html | Was Freud Wrong? Are Dreams the Brain's Start-Up Test? | False | By Nicholas Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/olympics-nagano-1998-scar-that-helped-skating-skating-s-popularity-has-jumped.html | OLYMPICS; Nagano 1998 -- A Scar That Helped Skating; Skating's Popularity Has Jumped Since Attack on Kerrigan in '94 | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-baird-irene-d.html | Paid Notice: Deaths BAIRD, IRENE D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/turk-kurd-war-begins-to-spill-refugees-into-europe.html | Turk-Kurd War Begins to Spill Refugees Into Europe | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-improving-city-schools-936260.html | Improving City Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-gilman-howard.html | Paid Notice: Deaths GILMAN, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/kwan-will-skate-at-nationals.html | Kwan Will Skate at Nationals | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-zentner-lee.html | Paid Notice: Deaths ZENTNER, LEE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-briefs-dawn-of-a-new-year-and-thailand-sinks-deeper-into-gloom.html | INTERNATIONAL BRIEFS; Dawn of a New Year, and Thailand Sinks Deeper Into Gloom | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-salkowitz-al.html | Paid Notice: Deaths SALKOWITZ, AL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/nhl-last-night-world-all-star-team-islanders-are-piqued-by-picks.html | N.H.L.: LAST NIGHT -- WORLD ALL-STAR TEAM; Islanders Are Piqued By Picks | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-dipillo-roberta-a.html | Paid Notice: Deaths DIPILLO, ROBERTA A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/hockey-in-meeting-of-powers-devils-are-dominated.html | HOCKEY; In Meeting of Powers, Devils Are Dominated | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-with-crime-falling-police-deserve-a-raise-936790.html | With Crime Falling, Police Deserve a Raise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-carr-rufus-tucker-sr.html | Paid Notice: Deaths CARR, RUFUS TUCKER SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/new-markets-pages.html | New Markets Pages | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-briefs-945358.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-judicial-term-limits-936243.html | Judicial Term Limits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-internet-phone-service-pact.html | THE MEDIA BUSINESS; Internet Phone Service Pact | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-republicans-gingrich-calls-for-tax-cuts-tied-any-budget-surplus.html | THE BALANCED BUDGET: THE REPUBLICANS; Gingrich Calls for Tax Cuts Tied to Any Budget Surplus | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/family-and-police-seek-missing-times-square-reveler.html | Family and Police Seek Missing Times Square Reveler | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/books/books-of-the-times-worthy-women-unredeemable-men.html | BOOKS OF THE TIMES; Worthy Women, Unredeemable Men | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/medical-research-funding.html | Medical Research Funding | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/music-review-christmas-tale-with-renaissance-spirit.html | MUSIC REVIEW; Christmas Tale With Renaissance Spirit | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-macmanus-unit-wins-ryder-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Unit Wins Ryder Account | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/q-a-935441.html | Q&A | False | By C. Claiborne Ray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-drug-profits-support-colombia-s-rightist-groups-936324.html | Drug Profits Support Colombia's Rightist Groups | False | | 1998-02-25 | | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/a-big-western-bell-rides-east-to-buy-connecticut-phone-company.html | A Big Western Bell Rides East to Buy Connecticut Phone Company | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/panel-seeks-hmo-overseer-for-california-a-bellwether.html | Panel Seeks H.M.O. Overseer For California, a Bellwether | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/mehta-isaly-investment-firm-splits.html | Mehta & Isaly Investment Firm Splits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-pran-clevon.html | Paid Notice: Deaths PRAN, CLEVON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/news-summary-943622.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/the-neediest-cases-a-lifetime-overcoming-a-weak-heart.html | The Neediest Cases; A Lifetime Overcoming a Weak Heart | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-kuhn-dorothy.html | Paid Notice: Deaths KUHN, DOROTHY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/us-balloonist-falls-about-three-quarters-of-a-globe-short.html | U.S. Balloonist Falls About Three-Quarters of a Globe Short | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/skiing-women-s-world-cup-slalom-nowen-carving-turns-with-aplomb.html | SKIING: WOMEN'S WORLD CUP SLALOM; Nowen Carving Turns With Aplomb | False | By Christopher Clarey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/media-business-advertising-david-brinkley-now-archer-daniels-spokesman-returns.html | THE MEDIA BUSINESS: ADVERTISING; David Brinkley, now an Archer Daniels spokesman, returns to network television. | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/theater/arts-in-america-theatrical-art-that-rises-up-from-ruins.html | ARTS IN AMERICA; Theatrical Art That Rises Up From Ruins | False | By Margo Jefferson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/israeli-prime-minister-clears-initial-hurdle.html | Israeli Prime Minister Clears Initial Hurdle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/sworn-for-5th-term-kenya-s-president-vows-to-fight-corruption-and-poverty.html | Sworn for 5th Term, Kenya's President Vows to Fight Corruption and Poverty | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/c-corrections-944718.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-victim-testimony-sends-juries-wrong-message-justice-maldistributed-945684.html | Victim Testimony Sends Juries Wrong Message; Justice, Maldistributed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-freilich-julius.html | Paid Notice: Deaths FREILICH, JULIUS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/IHT-1898-lease-in-china-in-our-pages100-75-and-50-years-ago.html | 1898: Lease in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-connecticut-democrats-urge-easing-property-taxes.html | METRO NEWS BRIEFS: CONNECTICUT; Democrats Urge Easing Property Taxes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-abelman-cecil-spike.html | Paid Notice: Deaths ABELMAN, CECIL "SPIKE" | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/french-unemployed-turn-their-ire-on-the-socialists.html | French Unemployed Turn Their Ire on the Socialists | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/television-review-in-confronting-depression-the-first-target-is-shame.html | TELEVISION REVIEW; In Confronting Depression, The First Target Is Shame | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-skelton-charles-thomas.html | Paid Notice: Deaths SKELTON, CHARLES THOMAS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-sitzer-ruth.html | Paid Notice: Deaths SITZER, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/inside-944491.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-king-harry-j.html | Paid Notice: Deaths KING, HARRY J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/ferraro-enters-battle-to-take-d-amato-seat.html | Ferraro Enters Battle to Take D'Amato Seat | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-auerbach-barbara-kilby.html | Paid Notice: Deaths AUERBACH, BARBARA KILBY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-rabinowitz-milton-c.html | Paid Notice: Deaths RABINOWITZ, MILTON C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-de-menil-dominique.html | Paid Notice: Deaths DE MENIL, DOMINIQUE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-jersey-insurers-suggest-tuning-for-no-fault-system.html | METRO NEWS BRIEFS: NEW JERSEY; Insurers Suggest Tuning For No-Fault System | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/james-lees-milne-89-saved-country-houses.html | James Lees-Milne, 89, Saved Country Houses | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/IHT-a-nations-identity-debated-monument-to-the-millennium-whats-in-a.html | A Nation's Identity Debated / Monument to the Millennium : What's in a Dome?That Is Britain's Question | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-jersey-owner-of-sands-casino-files-for-bankruptcy.html | METRO NEWS BRIEFS: NEW JERSEY; Owner of Sands Casino Files for Bankruptcy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-jersey-state-plans-millions-for-internet-in-schools.html | METRO NEWS BRIEFS: NEW JERSEY; State Plans Millions For Internet in Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/politics-and-peace-in-israel.html | Politics and Peace in Israel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/balanced-budget-clinton-s-remarks-prospects-for-first-balanced-federal-budget-30.html | THE BALANCED BUDGET; Clinton's Remarks on Prospects for the First Balanced Federal Budget in 30 Years | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/transactions-946079.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/netscape-reports-losses-and-its-shares-tumble.html | Netscape Reports Losses, and Its Shares Tumble | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/the-insect-in-winter-snug-as-a-rugged-bug.html | The Insect in Winter: Snug as a Rugged Bug | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/news/a-nations-identity-debated-monument-to-the-millennium-whats-in-a.html | A Nation's Identity Debated / Monument to the Millennium : What's in a Dome?That Is Britain's Question | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-adams-john-a.html | Paid Notice: Deaths ADAMS, JOHN A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/the-chess-column.html | The Chess Column | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-friedmann-sandra-nee-scully.html | Paid Notice: Deaths FRIEDMANN, SANDRA (NEE SCULLY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/auto-makers-plan-cuts-in-emissions-of-sport-vehicles.html | AUTO MAKERS PLAN CUTS IN EMISSIONS OF SPORT VEHICLES | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/do-breast-self-exams-save-lives-science-still-doesn-t-have-answer.html | Do Breast Self-Exams Save Lives? Science Still Doesn't Have Answer | False | By Abigail Zuger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/with-a-delightful-january-like-this-who-needs-spring.html | With a Delightful January Like This, Who Needs Spring? | False | By Glenn Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-with-crime-falling-police-deserve-a-raise-surveillance-cameras-945625.html | With Crime Falling, Police Deserve a Raise; Surveillance Cameras | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/quotation-of-the-day-941581.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/basketball-bullied-no-more-wizards-rap-knicks.html | BASKETBALL; Bullied No More, Wizards Rap Knicks | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/IHT-seinfeld-in-israel-letters-to-the-editor.html | 'Seinfeld in Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/fog-delays-thousands-at-la-guardia.html | Fog Delays Thousands at La Guardia | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-edelman-mildred-nee-diamond.html | Paid Notice: Deaths EDELMAN, MILDRED (NEE DIAMOND) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-whelan-mary-agnes-maggie-nee-o-neill.html | Paid Notice: Deaths WHELAN, MARY AGNES (MAGGIE, NEE O'NEILL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-de-nave-louis.html | Paid Notice: Deaths DE NAVE, LOUIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/c-corrections-944696.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-ricklin-fay.html | Paid Notice: Deaths RICKLIN, FAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/dirty-school-furnaces.html | Dirty School Furnaces | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-sipress-nathan.html | Paid Notice: Deaths SIPRESS, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/c-corrections-944874.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-stiel-jonas.html | Paid Notice: Deaths STIEL, JONAS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/ballet-review-enter-stage-left-assured-and-sparkling.html | BALLET REVIEW; Enter Stage Left, Assured and Sparkling | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-memorials-finale-alexander.html | Paid Notice: Memorials FINALE, ALEXANDER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-berman-william-c.html | Paid Notice: Deaths BERMAN, WILLIAM C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-karlitz-lester-md.html | Paid Notice: Deaths KARLITZ, LESTER, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/the-media-business-advertising-addenda-accounts-944777.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/arts/a-struggle-that-tests-and-feeds-the-soul.html | A Struggle That Tests and Feeds the Soul | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/police-exonerate-2-men-jailed-in-1992-slaying.html | Police Exonerate 2 Men Jailed In 1992 Slaying | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/giuliani-says-he-may-not-sign-major-ban-on-tobacco-ads.html | Giuliani Says He May Not Sign Major Ban on Tobacco Ads | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/the-return-of-geraldine-ferraro.html | The Return of Geraldine Ferraro | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/health-watch-after-fist-meets-teeth.html | HEALTH WATCH; After Fist Meets Teeth | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/study-identifies-disorder-afflicting-body-builders.html | Study Identifies Disorder Afflicting Body Builders | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/IHT-canadian-reactors-letters-to-the-editor.html | Canadian Reactors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-casowitz-jack.html | Paid Notice: Deaths CASOWITZ, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/hartford-courant-picks-philadelphian-as-top-editor.html | Hartford Courant Picks Philadelphian As Top Editor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives.html | Public Lives | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/palestinians-protest-to-cbs-news-over-a-report-on-the-west-bank.html | Palestinians Protest to CBS News Over a Report on the West Bank | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/c-corrections-944866.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/giuliani-names-director-for-police-task-force.html | Giuliani Names Director for Police Task Force | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/movies/billie-dove-damsel-in-distress-in-silent-films-is-dead-at-97.html | Billie Dove, Damsel in Distress In Silent Films, Is Dead at 97 | False | By Mel Gussow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-quotas-are-necessary-936529.html | Quotas Are Necessary | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/metro-news-briefs-new-jersey-union-complains-about-tax-processor.html | METRO NEWS BRIEFS; NEW JERSEY; Union Complains About Tax Processor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-news-fifth-third-in-904-million-stock-deal-for-state-savings.html | COMPANY NEWS; FIFTH THIRD IN $904 MILLION STOCK DEAL FOR STATE SAVINGS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-business-foreign-minister-of-mexico-is-named-finance-minister.html | INTERNATIONAL BUSINESS; Foreign Minister of Mexico Is Named Finance Minister | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-banacki-charlotte.html | Paid Notice: Deaths BANACKI, CHARLOTTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-abramowitz-tess.html | Paid Notice: Deaths ABRAMOWITZ, TESS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-schwartz-jack.html | Paid Notice: Deaths SCHWARTZ, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/tv-sports-madden-runs-fox-s-show-but-nbc-s-trio-works.html | TV SPORTS; Madden Runs Fox's Show, but NBC's Trio Works | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/on-pro-football-four-still-standing-prove-change-is-good.html | ON PRO FOOTBALL; Four Still Standing Prove Change Is Good | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/the-doctor-s-world-bird-flu-reveals-gaps-in-plans-for-possible-global-outbreaks.html | THE DOCTOR'S WORLD; Bird Flu' Reveals Gaps in Plans for Possible Global Outbreaks | False | By Lawrence K. Altman, M.d. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-victim-testimony-sends-juries-wrong-message-popular-support-945676.html | Victim Testimony Sends Juries Wrong Message; Popular Support | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/scientist-at-work-anne-simon-the-science-adviser-to-whaaat.html | SCIENTIST AT WORK: Anne Simon; The Science Adviser to Whaaat? | False | By Carey Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/world/5-freed-in-killing-of-american-in-mexico.html | 5 Freed in Killing of American in Mexico | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/health-watch-what-s-on-doctors-pens.html | HEALTH WATCH; What's on Doctors' Pens? | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/foreign-affairs-a-one-word-strategy.html | Foreign Affairs; A One-Word Strategy | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-wendelken-george-t-sr.html | Paid Notice: Deaths WENDELKEN, GEORGE T. SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-zirin-sylvia.html | Paid Notice: Deaths ZIRIN, SYLVIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/baseball-yanks-cooling-on-knoblauch.html | BASEBALL; Yanks Cooling On Knoblauch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-levine-benjamin-a.html | Paid Notice: Deaths LEVINE, BENJAMIN A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/pro-football-young-will-confirm-his-resignation-this-week.html | PRO FOOTBALL; Young Will Confirm His Resignation This Week | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/international-briefs-sharp-slowdown-seen-for-british-economy.html | INTERNATIONAL BRIEFS; Sharp Slowdown Seen For British Economy | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/c-corrections-944700.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/us/miami-hopes-new-manager-is-a-sign-of-recovery.html | Miami Hopes New Manager Is a Sign of Recovery | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/business/company-news-valuevision-plans-to-merge-with-direct-marketer.html | COMPANY NEWS; VALUEVISION PLANS TO MERGE WITH DIRECT MARKETER | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/public-lives-one-word-from-a-corporate-ex-wife-half.html | PUBLIC LIVES; One Word From a Corporate Ex-Wife: Half | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/science/health-watch-shrinking-breast-tumors.html | HEALTH WATCH; Shrinking Breast Tumors | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-kopman-nathan-p.html | Paid Notice: Deaths KOPMAN, NATHAN P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-tiger-elinor-nee-hamburg.html | Paid Notice: Deaths TIGER, ELINOR (NEE HAMBURG) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/style/IHT-galliano-wild-boy-dresses-up.html | Galliano: Wild Boy Dresses Up | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-burg-ronald.html | Paid Notice: Deaths BURG, RONALD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/sports/sports-of-the-times-that-s-entertainment-just-not-enough-of-it.html | Sports of The Times; That's Entertainment, Just Not Enough of It | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/opinion/l-risks-of-obesity-936472.html | Risks of Obesity | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/nyregion/city-says-mgm-is-studying-a-site-on-governors-island.html | City Says MGM Is Studying A Site on Governors Island | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/style/by-design-twin-sweaters-add-glamour.html | By Design; Twin Sweaters Add Glamour | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-waxberg-stanley-d.html | Paid Notice: Deaths WAXBERG, STANLEY D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-06 | 1998-01-06 | https://www.nytimes.com/1998/01/06/classified/paid-notice-deaths-costello-marilyn.html | Paid Notice: Deaths COSTELLO, MARILYN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/jet-damaged-by-turbulence-is-to-be-retired.html | Jet Damaged by Turbulence Is to Be Retired | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/trial-begins-for-woman-in-the-death-of-her-baby.html | Trial Begins For Woman In the Death Of Her Baby | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-business-trust-buys-new-york-sites.html | Metro Business; Trust Buys New York Sites | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/yacht-racing-whitbread-round-the-world-race-a-sailors-journal-fleet.html | YACHT RACING: WHITBREAD ROUND THE WORLD RACE -- A Sailor's Journal; Fleet Heads Across the Antipodes | False | By Katie Pettibone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/c-corrections-961612.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-rosenthal-randolph-md.html | Paid Notice: Deaths ROSENTHAL, RANDOLPH, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-vouchers-do-nothing-to-improve-public-schools-parents-lack-choice-962651.html | Vouchers Do Nothing to Improve Public Schools; Parents Lack Choice | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/cocaine-shipped-to-newspaper.html | Cocaine Shipped to Newspaper | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-lloyd-marie.html | Paid Notice: Deaths LLOYD, MARIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-chapman-robert-d.html | Paid Notice: Deaths CHAPMAN, ROBERT D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/IHT-british-presidency-at-hand-blair-vows-to-be-a-positive-player-cautious.html | British Presidency at Hand, Blair Vows to Be a Positive Player : Cautious Hope Along an EU Divide | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-gillette-expands-ties-to-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gillette Expands Ties to BBDO | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/los-angeles-journal-ban-on-leaf-blowers-is-voted-and-noise-ensues.html | Los Angeles Journal; Ban on Leaf Blowers Is Voted, and Noise Ensues | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-sipress-nathan-l.html | Paid Notice: Deaths SIPRESS, NATHAN L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/sonny-bono-62-dies-in-skiing-accident.html | Sonny Bono, 62, Dies in Skiing Accident | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-welsh-dorothy-m.html | Paid Notice: Deaths WELSH, DOROTHY M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/IHT-a-coming-asian-tiger-in-india.html | A Coming Asian Tiger in India? | False | By James Manor, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/mostly-white-city-honors-dr-king-amid-dissent.html | Mostly White City Honors Dr. King, Amid Dissent | False | By Don Terry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/music-review-in-a-twist-worthy-of-an-opera-plot-a-tenor-is-thrust-from-obscurity.html | MUSIC REVIEW; In a Twist Worthy of an Opera Plot, a Tenor Is Thrust From Obscurity | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/mannheim-journal-anatomy-on-display-and-it-s-all-too-human.html | Mannheim Journal; Anatomy on Display, and It's All Too Human | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/IHT-performance-not-connections-is-order-of-day-applying-the-brakes-to-crony.html | Performance, Not Connections, Is Order of Day : Applying the Brakes To 'Crony Capitalism' | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-latin-american-loans-953261.html | Latin American Loans | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/hockey-islanders-work-hard-but-slide-continues.html | HOCKEY; Islanders Work Hard, But Slide Continues | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/dance-review-friends-pay-tribute-to-a-poet-of-motion.html | DANCE REVIEW; Friends Pay Tribute to a Poet of Motion | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-pall-william.html | Paid Notice: Deaths PALL, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/television-review-the-family-that-shaped-modern-india.html | TELEVISION REVIEW; The Family That Shaped Modern India | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/new-york-area-airports-hobbled-by-fog-again.html | New York Area Airports Hobbled by Fog, Again | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-rydju-steinar.html | Paid Notice: Deaths RYDJU, STEINAR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-getting-more-foul-shots-is-knicks-big-concern.html | BASKETBALL; Getting More Foul Shots Is Knicks' Big Concern | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/vallone-urges-lower-tuition-for-cuny-s-best.html | Vallone Urges Lower Tuition for CUNY's Best | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/the-minimalist-the-orange-fennel-powerhouse.html | The Minimalist; The Orange-Fennel Powerhouse | False | By Mark Bittman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-vouchers-do-nothing-to-improve-public-schools-a-page-from-police-962694.html | Vouchers Do Nothing to Improve Public Schools; A Page From Police | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-the-barrier-chief-seeks-a-new-city-order.html | PUBLIC LIVES; The Barrier Chief Seeks a New City Order | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-memorials-freydberg-vi.html | Paid Notice: Memorials FREYDBERG, VI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-herald-tribune-fills-post.html | THE MEDIA BUSINESS; Herald Tribune Fills Post | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/key-officer-resigns-post-at-mcgraw-hill.html | Key Officer Resigns Post at McGraw-Hill | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/is-it-in-new-york-the-bistro-of-my-dreams.html | Is It in New York, the Bistro of My Dreams? | False | By Amanda Hesser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-wolin-sidney.html | Paid Notice: Deaths WOLIN, SIDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-trex-medical-agrees-to-acquire-french-dental-imager.html | COMPANY NEWS; TREX MEDICAL AGREES TO ACQUIRE FRENCH DENTAL IMAGER | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/east-german-steroid-champions.html | East German Steroid Champions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/coaxing-flavor-from-lesser-cuts.html | Coaxing Flavor From Lesser Cuts | False | By John Willoughby and Chris Schlesinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/markets-market-place-some-newly-issued-stocks-that-flopped-may-deserve-second.html | THE MARKETS; Market Place; Some newly issued stocks that flopped may deserve a second look. | False | By Reed Abelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-kirkwood-murray-delmar.html | Paid Notice: Deaths KIRKWOOD, MURRAY DELMAR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/high-profile-skiing-deaths-put-spotlight-on-head-injury-prevention.html | High-Profile Skiing Deaths Put Spotlight on Head Injury Prevention | False | By James Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/from-12-hours-of-bach-to-20-years-of-the-arts.html | From 12 Hours of Bach To 20 Years of the Arts | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-burgener-louise-v.html | Paid Notice: Deaths BURGENER, LOUISE V. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/critic-s-choice-pop-videos-backstage-fantasies-with-rock-stars.html | CRITIC'S CHOICE/Pop Videos; Backstage Fantasies With Rock Stars | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-de-menil-dominique.html | Paid Notice: Deaths DE MENIL, DOMINIQUE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-o-connor-sr-christine.html | Paid Notice: Deaths O'CONNOR, SR. CHRISTINE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-newark-airport-s-lure-952613.html | Newark Airport's Lure | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/IHT-1948-tzars-jewels-in-our-pages100-75-and-50-years-ago.html | 1948: Tzar's Jewels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/what-me-elderly.html | What, Me Elderly? | False | By Robert Spero | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/cousins-held-in-2-four-year-old-murders.html | Cousins Held in 2 Four-Year-Old Murders | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/theater/jerry-zaks-will-help-direct-capeman.html | Jerry Zaks Will Help Direct 'Capeman' | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/books/arts-abroad-living-with-a-shortage-of-everything-but-desire.html | Arts Abroad; Living With a Shortage of Everything but Desire | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/IHT-1898-congo-vagaries-in-our-pages100-75-and-50-years-ago.html | 1898: Congo Vagaries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/reporter-visits-pol-pot-still-held-by-khmer-rouge.html | Reporter Visits Pol Pot, Still Held by Khmer Rouge | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-news-briefs-new-jersey-protesters-seek-to-bar-whitman-from-church.html | METRO NEWS BRIEFS: NEW JERSEY; Protesters Seek to Bar Whitman From Church | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/boxing-notebook-lewis-agrees-to-fight-briggs.html | BOXING: NOTEBOOK; Lewis Agrees To Fight Briggs | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/francisco-rodrigo-83-filipino-who-defied-marcos-dictatorship.html | Francisco Rodrigo, 83, Filipino Who Defied Marcos Dictatorship | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/china-will-allow-3-us-clerics-to-visit-tibet-group-says.html | China Will Allow 3 U.S. Clerics to Visit Tibet, Group Says | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-innkeepers-to-buy-8-residence-inn-by-marriott-hotels.html | COMPANY NEWS; INNKEEPERS TO BUY 8 RESIDENCE INN BY MARRIOTT HOTELS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-skolsky-bernard-m.html | Paid Notice: Deaths SKOLSKY, BERNARD M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/international-business-indonesia-offers-budget-with-high-hopes.html | INTERNATIONAL BUSINESS; Indonesia Offers Budget With High Hopes | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/the-paradox-of-genetic-privacy.html | The Paradox of Genetic Privacy | False | By David Gollaher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metropolitan-diary-ron-alexander.html | METROPOLITAN DIARY/Ron Alexander | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-accounts-963119.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/grammy-nominations-yield-surprises-including-newcomer-s-success.html | Grammy Nominations Yield Surprises, Including Newcomer's Success | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-distefano-pat.html | Paid Notice: Deaths DISTEFANO, PAT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/c-corrections-961639.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/unisys-to-drop-personal-computers-and-take-1.1-billion-charge.html | Unisys to Drop Personal Computers and Take $1.1 Billion Charge | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/seizing-the-initiative.html | Seizing the Initiative | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/calendar.html | Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/golf-woods-can-t-wait-to-hit-the-fairways-this-week-in-mercedes-tourney.html | GOLF; Woods Can't Wait to Hit the Fairways This Week in Mercedes Tourney | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/sauce-to-soup-white-with-foam.html | Sauce to Soup, White With Foam | False | By Suzanne Hamlin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/IHT-italy-presses-for-council-to-oversee-euro.html | Italy Presses for Council to Oversee Euro | False | By Alan Friedman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/quotation-of-the-day-957031.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/turkey-s-top-court-weighs-move-to-ban-islamic-party.html | Turkey's Top Court Weighs Move to Ban Islamic Party | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/worldbusiness/IHT-pressure-on-currency-pushes-rates-in-hong-kong.html | Pressure on Currency Pushes Rates in Hong Kong Higher | False | By Philip Segal, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-news-briefs-new-york-more-time-for-the-elderly-to-apply-for-a-tax-break.html | METRO NEWS BRIEFS: NEW YORK; More Time for the Elderly To Apply for a Tax Break | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/florida-utility-makes-a-move-into-new-england-with-deals.html | Florida Utility Makes a Move Into New England With Deals | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/c-corrections-961620.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-woods-w-harcourt.html | Paid Notice: Deaths WOODS, W. HARCOURT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-licensed-goods-see-sales-increase.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Licensed Goods See Sales Increase | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-bateman-dr-john.html | Paid Notice: Deaths BATEMAN, DR. JOHN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-milbank-helen-kirkpatrick.html | Paid Notice: Deaths MILBANK, HELEN KIRKPATRICK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/international-business-japan-takes-aim-at-short-selling.html | INTERNATIONAL BUSINESS; Japan Takes Aim At Short-Selling | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-hurricanes-are-rising-as-huskies-fall-flat.html | BASKETBALL; Hurricanes Are Rising As Huskies Fall Flat | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-shereff-henry-david.html | Paid Notice: Deaths SHEREFF, HENRY DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-ditech-hires-kovel-kresser.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DiTech Hires Kovel Kresser | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/digital-equipment-in-sequent-collaboration.html | Digital Equipment in Sequent Collaboration | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/smithsonian-alters-plan-for-israel-s-anniversary.html | Smithsonian Alters Plan For Israel's Anniversary | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/budget-opportunities-mr-clinton-s-deficit-coup.html | Budget Opportunities; Mr. Clinton's Deficit Coup | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/cbs-and-the-plo-agree-on-resuming-coverage.html | CBS and the P.L.O. Agree On Resuming Coverage | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-a-new-home-for-an-outcast-ad.html | PUBLIC LIVES; A New Home For an Outcast Ad | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/hockey-with-cloutier-still-in-goal-the-rangers-win-again.html | HOCKEY; With Cloutier Still in Goal, the Rangers Win Again | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/international-business-with-focus-south-korea-thai-indonesian-aid-falters.html | INTERNATIONAL BUSINESS; With the Focus on South Korea, Thai and Indonesian Aid Falters | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/service-unions-to-merge-in-bid-for-more-clout.html | Service Unions To Merge in Bid For More Clout | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-vouchers-do-nothing-to-improve-public-schools-charter-schools-work-962660.html | Vouchers Do Nothing to Improve Public Schools; Charter Schools Work | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/protestant-threat-imperils-peace-talks-in-ulster.html | Protestant Threat Imperils Peace Talks in Ulster | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/whitman-lures-builders-to-tainted-sites.html | Whitman Lures Builders to Tainted Sites | False | By Andrew C. Revkin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/philip-morris-considered-proposing-ad-curbs-in-93.html | Philip Morris Considered Proposing Ad Curbs in '93 | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/test-kitchen-future-kitchen-the-heat-is-easier-to-take.html | Test Kitchen; Future Kitchen: The Heat Is Easier to Take | False | By Suzanne Hamlin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/style/IHT-cheerful-char-finds-work-with-the-band.html | 'Cheerful Char' Finds Work With the Band | False | By Mike Zwerin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/inquiry-began-on-irs-audit-lawyers-for-clinton-accuser-say.html | Inquiry Began on I.R.S. Audit, Lawyers for Clinton Accuser Say | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/25-and-under-a-neighborhood-bar-that-isn-t-what-it-seems.html | $25 and Under; A Neighborhood Bar That Isn't What It Seems | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/ultramar-in-venture-with-petro-canada.html | Ultramar in Venture With Petro-Canada | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-liff-helen.html | Paid Notice: Deaths LIFF, HELEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/pro-football-coaches-longstanding-ties-enmesh-packers-and-49ers.html | PRO FOOTBALL; Coaches' Longstanding Ties Enmesh Packers and 49ers | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-kreisberg-barrett-g.html | Paid Notice: Deaths KREISBERG, BARRETT G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/transactions-962937.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/historians-warning-to-games-of-what-if.html | Historians Warning To Games Of 'What If' | False | By William H. Honan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/business-travel-despite-season-there-are-still-some-bargain-air-fares-several.html | Business Travel; Despite the season, there are still some bargain air fares to several warm weather destinations. | False | By Edwin McDowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-grossman-daniel-bertram-sr.html | Paid Notice: Deaths GROSSMAN, DANIEL BERTRAM, SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-weiss-jacob-md.html | Paid Notice: Deaths WEISS, JACOB, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-artest-cant-lift-a-lackluster-st-johns.html | BASKETBALL; Artest Can't Lift a Lackluster St. John's | False | By Mark Coomes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/senators-tour-includes-resort-stay.html | Senators' Tour Includes Resort Stay | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-stern-barbara-c.html | Paid Notice: Deaths STERN, BARBARA C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/gambling-industry-scoffs-at-mayor-s-plan-for-governors-island.html | Gambling Industry Scoffs at Mayor's Plan for Governors Island | False | By Kirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/records-detail-a-false-1992-murder-confession.html | Records Detail a False 1992 Murder Confession | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/olympics-eldredge-is-on-target-for-a-fifth-us-title.html | OLYMPICS; Eldredge Is on Target For a Fifth U.S. Title | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/hockey-arnott-gets-ready-with-barest-of-practice.html | HOCKEY; Arnott Gets Ready With Barest of Practice | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-adams-john-a.html | Paid Notice: Deaths ADAMS, JOHN A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-questel-mac.html | Paid Notice: Deaths QUESTEL, MAE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/mihaly-igloi-89-hungarian-who-coached-great-runners.html | Mihaly Igloi, 89, Hungarian Who Coached Great Runners | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/media-business-advertising-wells-bddp-roiled-management-changes-loses-its-third.html | THE MEDIA BUSINESS: ADVERTISING; Wells BDDP, roiled by management changes, loses its third big client in two months. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/eating-well-one-teaspoon-at-a-time-butter-returns.html | Eating Well; One Teaspoon At a Time, Butter Returns | False | By Marian Burros | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/a-conference-hangout-on-abc-s-of-jazz.html | A Conference (Hangout?) On ABC's Of Jazz | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-brown-robert-s.html | Paid Notice: Deaths BROWN, ROBERT S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/orthodox-neighborhood-reshapes-itself.html | Orthodox Neighborhood Reshapes Itself | False | By Deborah Sontag | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/movies/film-review-with-age-a-softening-of-radical-ideologies.html | FILM REVIEW; With Age, a Softening Of Radical Ideologies | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/world-news-briefs-mexican-judge-softens-words-that-raised-ire.html | World News Briefs; Mexican Judge Softens Words That Raised Ire | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/c-corrections-961647.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/sports-of-the-times-a-dream-that-wasn-t-so-dumb.html | Sports of The Times; A Dream That Wasn't So Dumb | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/temptation-curds-too-enticing-for-anyone-who-s-used-to-sitting-on-tuffets.html | Temptation; Curds Too Enticing For Anyone Who's Used To Sitting on Tuffets | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-name-change-survey-s-results.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Name-Change Survey's Results | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-vouchers-do-nothing-to-improve-public-schools-not-a-thin-reed-962678.html | Vouchers Do Nothing to Improve Public Schools; Not a 'Thin Reed' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/police-officer-dismissed-2-years-after-conviction.html | Police Officer Dismissed 2 Years After Conviction | False | By Deborah Sontag | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/bomb-jury-adjourns-without-a-decision.html | Bomb Jury Adjourns Without a Decision | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/about-new-york-3-kings-visit-east-harlem-bearing-hope.html | About New York; 3 Kings Visit East Harlem, Bearing Hope | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/inside-961280.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-briefs-962627.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-berman-william-c.html | Paid Notice: Deaths BERMAN, WILLIAM C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-rosen-ida-s.html | Paid Notice: Deaths ROSEN, IDA S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/apple-to-post-quarter-profit-of-45-million.html | Apple to Post Quarter Profit Of $45 Million | False | By John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/business-digest-957968.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/sampling-19-different-brands.html | Sampling 19 Different Brands | False | By Marian Burros | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-hosley-h-everton-jr.html | Paid Notice: Deaths HOSLEY, H. EVERTON, JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/a-wink-and-a-prayer-netanyahu-s-hope.html | A Wink and a Prayer: Netanyahu's Hope | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/wine-talk-california-cabernets-join-the-gold-rush.html | Wine Talk; California Cabernets Join the Gold Rush | False | By Frank J. Prial | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-whittle-s-schools-getting-investor-infusion.html | THE MEDIA BUSINESS; Whittle's Schools Getting Investor Infusion | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-tahiti-for-him-caribbean-for-her.html | PUBLIC LIVES; Tahiti for Him, Caribbean for Her | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/a-chief-is-searching-for-a-new-city-order.html | A Chief Is Searching For a New City Order | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/messinger-backs-green-ferraro-s-foe-for-senate-nomination.html | Messinger Backs Green, Ferraro's Foe for Senate Nomination | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-professors-who-teach-952672.html | Professors Who Teach | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-washington-post-posts-changes.html | PUBLIC LIVES; Washington Post Posts Changes | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/carnegie-hall-announces-1998-99-season.html | Carnegie Hall Announces 1998-99 Season | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/tv-notes-still-kicking-after-football.html | TV Notes; Still Kicking After Football | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/pro-football-49ers-defense-shows-its-age-in-a-good-way.html | PRO FOOTBALL; 49ers' Defense Shows Its Age, in a Good Way | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/tennis-head-of-women-s-tour-named-to-post-last-month-steps-down.html | TENNIS; Head of Women's Tour, Named To Post Last Month, Steps Down | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/movies/tv-notes-nbc-snags-titanic.html | TV Notes; NBC Snags 'Titanic' | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/news-in-us-can-be-rumor-in-seoul-and-lead-to-jail.html | News in U.S. Can Be 'Rumor' in Seoul, and Lead to Jail | False | By Nicholas D. Kristof | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-vouchers-do-nothing-to-improve-public-schools-962635.html | Vouchers Do Nothing to Improve Public Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-brandywine-realty-buys-23-properties-for-229-million.html | COMPANY NEWS; BRANDYWINE REALTY BUYS 23 PROPERTIES FOR $229 MILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/speedier-brawley-trial-sought.html | Speedier Brawley Trial Sought | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/plus-baseball-mcilvaine-to-join-al-team-as-scout.html | PLUS: BASEBALL; McIlvaine to Join A.L. Team as Scout | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/sips-from-the-west-coast-a-beer-not-for-feeble-palates.html | Sips; From the West Coast, A Beer Not for Feeble Palates | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/when-an-auditor-s-hats-clash-kpmg-case-shows-varied-duties-can-create-conflicts.html | When an Auditor's Hats Clash; KPMG Case Shows Varied Duties Can Create Conflicts | False | By Melody Petersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/liberties-good-night-david.html | Liberties; Good Night, David | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-foreman-margaret-nee-heydecker.html | Paid Notice: Deaths FOREMAN, MARGARET (NEE HEYDECKER) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/c-corrections-961604.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/clinton-proposes-opening-medicare-to-those-55-to-65.html | CLINTON PROPOSES OPENING MEDICARE TO THOSE 55 TO 65 | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-why-move-to-vermont-why-shouldn-t-we-951404.html | Why Move to Vermont? Why Shouldn't We? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/chairman-of-republican-national-committee-fights-litmus-test-on-abortion.html | Chairman of Republican National Committee Fights 'Litmus Test' on Abortion | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-stocks-small-stock-fans-hoping-for-a-january-effect-rally.html | THE MARKETS: STOCKS; Small-Stock Fans Hoping For a January Effect Rally | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/restaurants-sushi-for-novices-without-loss-of-face.html | Restaurants; Sushi for Novices, Without Loss of Face | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-media-business-advertising-addenda-people-962252.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/books/books-of-the-times-byron-s-attraction-to-life-beyond-the-boundary.html | BOOKS OF THE TIMES; Byron's Attraction to Life Beyond the Boundary | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/nagano-1998-living-high-training-low-conditioning-method-stirs.html | NAGANO 1998: LIVING HIGH TRAINING LOW; Conditioning Method Stirs Fairness Debate | False | By Matthew E. Mantell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/l-jack-of-all-tongues-953253.html | Jack of All Tongues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-gross-harry-m.html | Paid Notice: Deaths GROSS, HARRY M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/message-by-pataki-to-outline-proposals-to-improve-schools.html | Message by Pataki to Outline Proposals to Improve Schools | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/c-corrections-961566.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-kavaler-frederic-md.html | Paid Notice: Deaths KAVALER, FREDERIC, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/company-news-safety-kleen-rejects-laidlaw-in-favor-of-a-lower-offer.html | COMPANY NEWS; SAFETY-KLEEN REJECTS LAIDLAW IN FAVOR OF A LOWER OFFER | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-news-briefs-new-jersey-safety-bill-focuses-on-highway-ramps.html | METRO NEWS BRIEFS: NEW JERSEY; Safety Bill Focuses On Highway Ramps | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/IHT-currencies-of-indonesia-and-3-other-nations-in-asia-hit-new-lows-an.html | Currencies of Indonesia And 3 Other Nations In Asia Hit New Lows : An Appeal For Calm By Suharto Amid Crisis | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/1-vouchers-do-nothing-to-improve-public-schools-education-isn-t-cereal-962643.html | Vouchers Do Nothing to Improve Public Schools; Education Isn't Cereal | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-news-briefs-new-jersey-remains-of-crash-victim-from-44-will-be-buried.html | METRO NEWS BRIEFS: NEW JERSEY; Remains of Crash Victim From '44 Will Be Buried | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/budget-opportunities-medicare-expansion.html | Budget Opportunities; Medicare Expansion | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/despite-carnage-algeria-shuns-aid-offers.html | Despite Carnage, Algeria Shuns Aid Offers | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/metro-news-briefs-new-york-westchester-legislature-is-to-be-led-by-democrat.html | METRO NEWS BRIEFS: NEW YORK; Westchester Legislature Is to Be Led by Democrat | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/olympics-from-alternate-to-favorite.html | OLYMPICS; From Alternate to Favorite | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-georges-theodore-w.html | Paid Notice: Deaths GEORGES, THEODORE W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/a-cleaner-family-truck.html | A Cleaner Family Truck | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-salkowitz-abraham.html | Paid Notice: Deaths SALKOWITZ, ABRAHAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/after-land-mine-triumph-a-crusade-against-small-arms.html | After Land-Mine Triumph, a Crusade Against Small Arms | False | By Raymond Bonner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/plus-tennis-qatar-open-rusedski-advances.html | PLUS: TENNIS -- QATAR OPEN; Rusedski Advances | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-golub-pearl.html | Paid Notice: Deaths GOLUB, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-rosenberg-marcy-nee-haber.html | Paid Notice: Deaths ROSENBERG, MARCY (NEE HABER) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/the-markets-bonds-long-bond-s-yield-5.72-a-new-low.html | THE MARKETS: BONDS; Long Bond's Yield 5.72%, a New Low | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/news-summary-960250.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/hot-truck-sales-make-ford-s-and-chrysler-s-day.html | Hot Truck Sales Make Ford's and Chrysler's Day | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/IHT-who-else-would-start-on-a-world-team-picking-10-playmates-for-the.html | Who Else Would Start on a World Team?: Picking 10 Playmates For the Great Ronaldo | False | By Rob Hughes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/key-to-a-cozier-bankruptcy-location-location-location.html | Key to a Cozier Bankruptcy: Location, Location, Location | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/the-neediest-cases-giving-order-to-a-boy-s-tangled-life.html | The Neediest Cases; Giving Order to a Boy's Tangled Life | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-gilman-howard.html | Paid Notice: Deaths GILMAN, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/group-joins-with-family-in-searching-for-reveler.html | Group Joins With Family In Searching For Reveler | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-burch-william-preston.html | Paid Notice: Deaths BURCH, WILLIAM PRESTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/pro-football-bugel-out-in-oakland-belichick-could-be-in.html | PRO FOOTBALL; Bugel Out in Oakland; Belichick Could Be In | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/dining/by-the-book-yucca-fries-and-other-delights.html | By the Book; Yucca Fries and Other Delights | False | By Amanda Hesser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/1-science-and-clarity-952850.html | Science and Clarity | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-berrigan-paul-dunn.html | Paid Notice: Deaths BERRIGAN, PAUL DUNN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-liebowitz-florence.html | Paid Notice: Deaths LIEBOWITZ, FLORENCE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/flight-to-replace-cruise-to-see-pope-in-cuba.html | Flight to Replace Cruise to See Pope in Cuba | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/arts/tv-notes-death-on-skis-again.html | TV Notes; Death on Skis, Again | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/theater/a-luminous-path-navigated-by-stage-lights.html | A Luminous Path Navigated by Stage Lights | False | By Jan Hoffman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/dairy-farmers-must-finance-their-subsidy-italy-insists.html | Dairy Farmers Must Finance Their Subsidy, Italy Insists | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/sports/basketball-nets-are-now-positioned-to-make-it-a-real-rivalry.html | BASKETBALL; Nets Are Now Positioned To Make It a Real Rivalry | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/IHT-1923-french-protest-in-our-pages100-75-and-50-years-ago.html | 1923: French Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/revised-tobacco-ad-ban-nears-signing.html | Revised Tobacco Ad Ban Nears Signing | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/john-h-yoder-theologian-at-notre-dame-is-dead-at-70.html | John H. Yoder, Theologian At Notre Dame, Is Dead at 70 | False | By Peter Steinfels | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/school-vote-in-the-bronx-is-proposed.html | School Vote In the Bronx Is Proposed | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/journal-let-them-not-pray.html | Journal; Let Them Not Pray | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/in-nassau-county-officials-play-musical-chairs-to-a-gop-tune.html | In Nassau, County Officials Play Musical Chairs to a G.O.P. Tune | False | By Bruce Lambert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/commercial-real-estate-loss-of-one-firm-means-major-shifts-in-tenants.html | Commercial Real Estate; Loss of One Firm Means Major Shifts in Tenants | False | By Alan S. Oser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/opinion/1-vouchers-do-nothing-to-improve-public-schools-nothing-but-a-gimmick-962686.html | Vouchers Do Nothing to Improve Public Schools; Nothing but a Gimmick | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/us/public-shaming-rating-system-for-schools.html | Public Shaming: Rating System for Schools | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/nyregion/public-lives-the-reason-behind-no-angell-rhyme.html | PUBLIC LIVES; The Reason Behind No Angell Rhyme | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/world/karpov-wins-game-4-and-leads-match.html | Karpov Wins Game 4 and Leads Match | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/classified/paid-notice-deaths-mohr-karl-heinz.html | Paid Notice: Deaths MOHR, KARL, HEINZ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-07 | 1998-01-07 | https://www.nytimes.com/1998/01/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-politicians-ignore-labor-chief-at-their-peril.html | PUBLIC LIVES; Politicians Ignore Labor Chief at Their Peril | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/rajiv-gandhi-s-widow-and-child-to-campaign.html | Rajiv Gandhi's Widow and Child to Campaign | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/at-ibm-a-departure-ignites-management-shifts.html | At I.B.M., a Departure Ignites Management Shifts | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-briefs-979970.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/books/books-of-the-times-realigning-forever-that-s-where-the-old-folks-play.html | BOOKS OF THE TIMES; Realigning Forever: That's Where the Old Folks Play | False | By Christopher Lehmann-Haupt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/turks-clash-over-defense-of-virginity-tests.html | Turks Clash Over Defense of Virginity Tests | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-feyer-elizabeth.html | Paid Notice: Deaths FEYER, ELIZABETH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-stowens-bernard-h.html | Paid Notice: Deaths STOWENS, BERNARD H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/oklahoma-city-verdict-jurors-frustration-deadlock-panel-splits-3-ways.html | OKLAHOMA CITY VERDICT: THE JURORS; Frustration and Deadlock As the Panel Splits 3 Ways | False | By James Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/mexican-governor-resigns-in-aftermath-of-indians-massacre.html | Mexican Governor Resigns in Aftermath of Indians' Massacre | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-very-tough-situation-for-the-world-to-help-standing-by-while-algerian.html | 'Very Tough Situation' For the World to Help : Standing By While Algerian Horror Mounts | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-stanton-thomas-j.html | Paid Notice: Deaths STANTON, THOMAS J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/camry-holds-off-accord-for-title-of-best-selling-car.html | Camry Holds Off Accord For Title of Best-Selling Car | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-holzman-is-hospitalized.html | BASKETBALL; Holzman Is Hospitalized | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/8th-grader-13-dies-in-queens-after-stabbing-at-apartment.html | 8th Grader, 13, Dies in Queens After Stabbing at Apartment | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/c-corrections-979279.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/oklahoma-city-verdict-overview-death-penalty-ruled-nichols-jury-deadlocks.html | OKLAHOMA CITY VERDICT: THE OVERVIEW; DEATH PENALTY RULED OUT AS NICHOLS JURY DEADLOCKS IN OKLAHOMA BOMBING CASE | False | By Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-jersey-death-penalty-sought-in-teen-ager-s-killing.html | METRO NEWS BRIEFS; NEW JERSEY; Death Penalty Sought In Teen-Ager's Killing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/c-corrections-979309.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/hockey-islanders-believe-but-the-losses-mount.html | HOCKEY; Islanders Believe, but the Losses Mount | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/television-review-murder-and-grit-move-downtown.html | TELEVISION REVIEW; Murder and Grit Move Downtown | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/a-priest-fights-defenders-of-his-faith-in-bosnia.html | A Priest Fights 'Defenders' Of His Faith In Bosnia | False | By Mike O'Connor | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/hockey-rolston-and-mckay-help-devils-regain-lead-in-the-east.html | HOCKEY; Rolston and McKay Help Devils Regain Lead in the East | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-gilman-howard.html | Paid Notice: Deaths GILMAN, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/solving-and-preventing-sick-building-illnesses.html | Solving and Preventing 'Sick Building' Illnesses | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-comfort-and-closure-080463.html | Hospices Are Best Hope in Caring for the Dying; Comfort and Closure | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/sbc-emerging-as-a-bull-in-the-fcc-s-china-shop.html | SBC Emerging as a Bull in the F.C.C.'s China Shop | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/a-big-merger-in-health-care-is-called-off.html | A Big Merger In Health Care Is Called Off | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/media-business-advertising-true-north-working-regain-momentum-after-legal-battle.html | THE MEDIA BUSINESS; ADVERTISING; True North is working to regain momentum after a legal battle with Publicis over Bozell, Jacobs. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-winant-robert-t.html | Paid Notice: Deaths WINANT, ROBERT T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-seligmann-james-f.html | Paid Notice: Deaths SELIGMANN, JAMES F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-sholkin-joseph-louis.html | Paid Notice: Deaths SHOLKIN, JOSEPH LOUIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/pataki-proposing-health-care-plan-for-young-people.html | PATAKI PROPOSING HEALTH CARE PLAN FOR YOUNG PEOPLE | False | By B. Drummond Ayres Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/style/IHT-ode-to-the-abstract-when-designer-met-dance.html | Ode to the Abstract: When Designer Met Dance | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/c-corrections-979287.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-wenzel-carol-l.html | Paid Notice: Deaths WENZEL, CAROL L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-lashkow-michael.html | Paid Notice: Deaths LASHKOW, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-in-the-rematch-knicks-floor-the-nets-in-overtime.html | BASKETBALL; In the Rematch, Knicks Floor the Nets in Overtime | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-brudner-bernice.html | Paid Notice: Deaths BRUDNER, BERNICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/us-brings-first-charges-in-inquiry-on-tobacco-companies.html | U.S. Brings First Charges in Inquiry on Tobacco Companies | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-rent-a-color-now-a-road-test-for-wall-paint.html | CURRENTS: RENT-A-COLOR; Now, a Road Test for Wall Paint | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/what-if-huge-asteroid-hits-atlantic-you-don-t-want-to-know.html | What if Huge Asteroid Hits Atlantic? You Don't Want to Know | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/seeking-to-open-a-door-to-us-iranian-proposes-cultural-ties.html | Seeking to Open a Door to U.S., Iranian Proposes Cultural Ties | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/missing-parts-may-prompt-us-inspection-of-some-boeing-737-s.html | Missing Parts May Prompt U.S. Inspection of Some Boeing 737's | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-stocks-asia-turmoil-seen-leading-to-stormy-times-for-stocks.html | THE MARKETS: STOCKS; Asia Turmoil Seen Leading To Stormy Times for Stocks | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/memorial-statue-removed-in-nassau.html | Memorial Statue Removed in Nassau | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/nfl-playoffs-conference-championships-headset-to-helmet-system-isn-t-perfect.html | N.F.L. PLAYOFFS: CONFERENCE CHAMPIONSHIPS; Headset-to-Helmet System Isn't Perfect | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/international-business-us-warning-to-indonesia-comply-on-aid.html | INTERNATIONAL BUSINESS; U.S. Warning To Indonesia: Comply on Aid | False | By David E Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/message-received.html | Message Received | False | By Andie Tucher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-manger-german.html | Paid Notice: Deaths MANGER, GERMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/abc-assigns-donaldson-and-roberts-to-old-beats.html | ABC Assigns Donaldson And Roberts to Old Beats | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/design-notebook-havana-s-aged-chariots-of-chrome.html | Design Notebook: Havana's Aged Chariots of Chrome | False | By Joseph Giovannini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/rented-seat-of-power-in-westchester.html | Rented Seat of Power in Westchester | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/unusual-naval-alliance-shows-off-and-arabs-glare.html | Unusual Naval Alliance Shows Off, and Arabs Glare | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-smith-gladys-r.html | Paid Notice: Deaths SMITH, GLADYS R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-not-enough-green-for-big-pink.html | PUBLIC LIVES; Not Enough Green For Big Pink | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/government-by-increment-pataki-speech-takes-few-chances.html | Government by Increment: Pataki Speech Takes Few Chances | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/russians-lament-the-crime-of-punishment.html | Russians Lament the Crime of Punishment | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/residential-resales-963810.html | Residential Resales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/international-business-economists-ask-loan-curbs-in-crises.html | INTERNATIONAL BUSINESS; Economists Ask Loan Curbs in Crises | False | By Louis Uchitelle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-jersey-arrest-in-cabby-s-killing-was-mistake-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Arrest in Cabby's Killing Was Mistake, Police Say | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/rowland-calls-for-increases-in-spending-for-education.html | Rowland Calls For Increases In Spending For Education | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/mae-questel-89-behind-betty-boop-and-olive-oyl.html | Mae Questel, 89, Behind Betty Boop and Olive Oyl | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/the-ski-report-notebook-tubing-rides-a-wave-of-popularity.html | THE SKI REPORT: NOTEBOOK; Tubing Rides a Wave of Popularity | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-a-dog-s-life-all-the-pet-essentials-fisherman-sweaters-to-futons.html | CURRENTS: A DOG'S LIFE; All the Pet Essentials, Fisherman Sweaters to Futons | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-business-school-signs-lease-for-child-center-site.html | Metro Business; School Signs Lease For Child Center Site | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/miami-mayor-warns-paper-to-be-nicer-or-lose-ads.html | Miami Mayor Warns Paper To Be 'Nicer' Or Lose Ads | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-mollhagen-stephen.html | Paid Notice: Deaths MOLLHAGEN, STEPHEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/accuser-in-sex-case-planning-to-attend-clinton-deposition.html | Accuser in Sex Case Planning to Attend Clinton Deposition | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-kogan-nathan.html | Paid Notice: Deaths KOGAN, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-lang-gertrude.html | Paid Notice: Deaths LANG, GERTRUDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-american-topics-92474924843.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-mental-health-setbacks-980501.html | Hospices Are Best Hope in Caring for the Dying; Mental Health Setbacks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/news-summary-981010.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-market-turmoil-raises-fears-of-debt-moratorium.html | Market Turmoil Raises Fears of Debt Moratorium | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/council-speaker-proposes-cut-to-city-s-income-tax.html | Council Speaker Proposes Cut to City's Income Tax | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/calendar-souvenirs-glass-and-camps.html | Calendar; Souvenirs, Glass and Camps | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/oklahoma-city-verdict-the-reaction-families-anger-at-outcome-is-scalding.html | OKLAHOMA CITY VERDICT: THE REACTION; Families' Anger at Outcome Is Scalding | False | By Bill Dedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-replacing-coal-furnaces-970190.html | Replacing Coal Furnaces | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/horse-racing-derby-favorite-settles-into-a-new-barn.html | HORSE RACING; Derby Favorite Settles Into a New Barn | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/federal-deficit-will-fade-away-in-98-budget-office-predicts.html | Federal Deficit Will Fade Away in '98, Budget Office Predicts | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/sports-official-is-a-candidate-for-rutgers-job.html | Sports Official Is a Candidate For Rutgers Job | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-reports-earnings-at-morgan-stanley-and-lehman-top-forecasts.html | COMPANY REPORTS; Earnings at Morgan Stanley And Lehman Top Forecasts | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/plus-baseball-mets-talk-to-spehr.html | PLUS: BASEBALL; Mets Talk to Spehr | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/inside-978892.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/music-review-a-jazz-that-s-right-violinist.html | MUSIC REVIEW; A Jazz (That's Right) Violinist | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/the-pop-life-the-best-of-97-looking-for-the-future-while-listening-to-the-past.html | THE POP LIFE; The Best of '97: Looking for the Future While Listening to the Past | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/dangerous-recreations.html | Dangerous Recreations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/legal-advocate-illegal-conspirator-lawyer-for-drug-suspect-accused-abetting-his.html | Legal Advocate, or Illegal Conspirator?; Lawyer for a Drug Suspect Is Accused of Abetting His Client | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/board-extends-crew-s-contract-by-a-unanimous-vote.html | Board Extends Crew's Contract by a Unanimous Vote | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-bonds-robust-sales-news-snaps-4-day-bond-rally.html | THE MARKETS: BONDS; Robust Sales News Snaps 4-Day Bond Rally | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-1923-hitlers-group-in-our-pages100-75-and-50-years-ago.html | 1923: Hitler's Group : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/karpov-keeps-lead-with-draw.html | Karpov Keeps Lead With Draw | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-980439.html | Hospices Are Best Hope in Caring for the Dying | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/at-home-with-valdir-cruz-a-fragile-world-through-a-lens.html | AT HOME WITH: Valdir Cruz; A Fragile World Through a Lens | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-news-seagate-expects-to-post-a-substantial-operating-loss.html | COMPANY NEWS; SEAGATE EXPECTS TO POST A SUBSTANTIAL OPERATING LOSS | False | By Bridge News | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-sirota-donia-rudoy.html | Paid Notice: Deaths SIROTA, DONIA RUDOY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/pataki-says-he-delivered-on-promises-experts-aren-t-so-sure.html | Pataki Says He Delivered on Promises; Experts Aren't So Sure | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-repetto-richard-e.html | Paid Notice: Deaths REPETTO, RICHARD E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-gilbert-diane-m-nee-orlowska.html | Paid Notice: Deaths GILBERT, DIANE M. (NEE ORLOWSKA) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-levitt-sam.html | Paid Notice: Deaths LEVITT, SAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-enough-transit-studies-970360.html | Enough Transit Studies! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/two-are-charged-in-a-scheme-to-ride-free-on-metrocards.html | Two Are Charged in a Scheme To Ride Free on Metrocards | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/olympics-short-program-2-1-2-minutes-of-compulsory-terror.html | OLYMPICS; Short Program: 2 1/2 Minutes of Compulsory Terror | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/wisconsin-welfare-chief-chosen-for-new-york-city.html | Wisconsin Welfare Chief Chosen for New York City | False | By Rachel L. Swarns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/union-leader-for-teachers-is-leaving-post.html | Union Leader For Teachers Is Leaving Post | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/IHT-new-on-thursdaysthe-technology-page.html | New on Thursdays:The Technology Page | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-medicine-isn-t-a-business-980480.html | Hospices Are Best Hope in Caring for the Dying; Medicine Isn't a Business | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/solution-to-school-s-racial-imbalance-still-elusive.html | Solution to School's Racial Imbalance Still Elusive | False | By Robert Hanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-frank-alan.html | Paid Notice: Deaths FRANK, ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/kaczynski-can-t-drop-lawyers-or-block-a-mental-illness-defense.html | Kaczynski Can't Drop Lawyers Or Block a Mental Illness Defense | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-kassner-bertha.html | Paid Notice: Deaths KASSNER, BERTHA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/further-revamping-planned-by-dupont.html | Further Revamping Planned by DuPont | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/cabaret-review-by-way-of-fitzgerald-and-sinatra.html | CABARET REVIEW; By Way of Fitzgerald and Sinatra | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-morris-ben-c.html | Paid Notice: Deaths MORRIS, BEN C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/track-and-field-kenah-will-defend-800-title-in-millrose.html | TRACK AND FIELD; Kenah Will Defend 800 Title in Millrose | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/epa-study-identifies-pollution-risks-plaguing-nation-s-waterways.html | E.P.A. Study Identifies Pollution Risks Plaguing Nation's Waterways | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-york-giuliani-and-safir-in-mixup-on-crosswalks.html | METRO NEWS BRIEFS: NEW YORK; Giuliani and Safir In Mixup on Crosswalks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-developments-yes-if-land-no-if-sea-lighting-way-atlantic-city.html | CURRENTS: DEVELOPMENTS; Yes if by Land (No if by Sea): Lighting the Way To Atlantic City | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-rosenbaum-herman.html | Paid Notice: Deaths ROSENBAUM, HERMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-busy-federal-judges-970085.html | Busy Federal Judges | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-seelig-shereta-r.html | Paid Notice: Deaths SEELIG, SHERETA R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/company-news-fortress-group-in-61.75-million-deal-for-home-builder.html | COMPANY NEWS; FORTRESS GROUP IN $61.75 MILLION DEAL FOR HOME BUILDER | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-schindler-ilse.html | Paid Notice: Deaths SCHINDLER, ILSE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/william-kelly-92-founder-of-temporary-jobs-company.html | William Kelly, 92, Founder Of Temporary Jobs Company | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-bohan-geraldine-m-nee-brown.html | Paid Notice: Deaths BOHAN, GERALDINE M. (NEE BROWN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-ford-consuelo.html | Paid Notice: Deaths FORD, CONSUELO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/market-place-small-company-with-big-ideas-paying-lot-promote-its-stock-expense.html | Market Place; A small company with big ideas is paying a lot to promote its stock at the expense of its holders. | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-grossman-daniel-bertram-sr.html | Paid Notice: Deaths GROSSMAN, DANIEL BERTRAM, SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-braunschweiger-leo.html | Paid Notice: Deaths BRAUNSCHWEIGER, LEO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/nfl-playoffs-conference-championships-bettis-ready-renew-battle-backs.html | N.F.L. PLAYOFFS: CONFERENCE CHAMPIONSHIPS; Bettis Is Ready to Renew The Battle of the Backs | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/golf-first-answers-are-due-for-season-of-questions.html | GOLF; First Answers Are Due For Season of Questions | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/police-search-for-a-manhattan-doctor-who-left-a-note-before-disappearing.html | Police Search for a Manhattan Doctor Who Left a Note Before Disappearing | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/books/toni-morrison-s-mix-of-tragedy-domesticity-and-folklore.html | Toni Morrison's Mix of Tragedy, Domesticity And Folklore | False | By Dinitia Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-york-police-acted-properly-in-1992-prosecutor-says.html | METRO NEWS BRIEFS: NEW YORK; Police Acted Properly In 1992, Prosecutor Says | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/on-pro-basketball-for-one-night-knicks-show-grit-and-poise.html | ON PRO BASKETBALL; For One Night, Knicks Show Grit and Poise | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-memorials-newman-elizabeth-c.html | Paid Notice: Memorials NEWMAN, ELIZABETH C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/grim-face-of-gay-life-a-papal-aide-is-killed.html | Grim Face of Gay Life: A Papal Aide Is Killed | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-handy-real-estate-scarves-in-the-tavern-socks-in-the-diner.html | CURRENTS: HANDY REAL ESTATE; Scarves in the Tavern, Socks in the Diner | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/seinfeld-meets-a-really-super-salesman.html | Seinfeld Meets a Really 'Super' Salesman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/sports-of-the-times-the-kind-of-evening-cassell-likes.html | Sports of The Times; The Kind Of Evening Cassell Likes | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-the-cardinal-rules-at-le-cirque.html | PUBLIC LIVES; The Cardinal Rules At Le Cirque | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-hemberger-charles-m.html | Paid Notice: Deaths HEMBERGER, CHARLES M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-shereff-henry-david.html | Paid Notice: Deaths SHEREFF, HENRY DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-leibowitz-arthur.html | Paid Notice: Deaths LEIBOWITZ, ARTHUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-fischer-lisa-welling.html | Paid Notice: Deaths FISCHER, LISA WELLING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/music-review-bounteous-king-of-delta-blues.html | MUSIC REVIEW; Bounteous King of Delta Blues | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-around-the-world.html | THE MARKETS: AROUND THE WORLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/proposal-for-human-cloning-draws-dismay-and-disbelief.html | Proposal for Human Cloning Draws Dismay and Disbelief | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-popiel-charles-i.html | Paid Notice: Deaths POPIEL, CHARLES I. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/transactions-981320.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/books/making-books-the-agent-has-many-faces.html | Making Books; The Agent Has Many Faces | False | By Martin Arnold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/billionaire-selling-60-broad-st-tower.html | Billionaire Selling 60 Broad St. Tower | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/critic-s-notebook-barking-at-the-barricades-in-a-city-of-twilight-zoning.html | Critic's Notebook; Barking at the Barricades in a City of Twilight Zoning | False | By Herbert Muschamp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/president-plans-on-21-billion-for-child-care.html | President Plans On $21 Billion For Child Care | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/the-neediest-cases-grandmother-struggles-to-care-for-2-abandoned-grandchildren.html | The Neediest Cases; Grandmother Struggles to Care for 2 Abandoned Grandchildren | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/dueling-campaign-speeches.html | Dueling Campaign Speeches | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-religion-backfire-970131.html | Religion Backfire? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/us-leaders-plan-to-grapple-a-hot-potato-social-security.html | U.S. Leaders Plan to Grapple A Hot Potato: Social Security | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/no-execution-for-terry-nichols.html | No Execution for Terry Nichols | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-americans-and-death-letters-to-the-editor.html | Americans and Death : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-bechert-robert-c.html | Paid Notice: Deaths BECHERT, ROBERT C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-give-patients-a-choice-980447.html | Hospices Are Best Hope in Caring for the Dying; Give Patients a Choice | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-candle-light-an-artist-s-illuminations-from-the-18th-century.html | CURRENTS: CANDLE LIGHT; An Artist's Illuminations From the 18th Century | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/baseball-cuban-ballplayers-leave-for-costa-rica.html | BASEBALL; Cuban Ballplayers Leave for Costa Rica | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/us-greets-iran-s-overture-but-insists-on-governmental-talks.html | U.S. Greets Iran's Overture, but Insists on Governmental Talks | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/IHT-santa-disappoints-french-cyclist.html | Santa Disappoints French Cyclist | False | By Samuel Abt, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-trouble-in-indonesia-and-no-outside-solution-in-sight.html | Trouble in Indonesia, and No Outside Solution in Sight | False | By Philip Bowring, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-lloyd-maria.html | Paid Notice: Deaths LLOYD, MARIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/public-eye.html | Public Eye | False | By Phil Patton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-polk-frederic-p.html | Paid Notice: Deaths POLK, FREDERIC P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-swiss-banks-moral-duty-967831.html | Swiss Banks' Moral Duty | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-ruskay-shira.html | Paid Notice: Deaths RUSKAY, SHIRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-rosenthal-dr-randolph.html | Paid Notice: Deaths ROSENTHAL, DR. RANDOLPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/district-attorney-enters-dispute-over-artworks.html | District Attorney Enters Dispute Over Artworks | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-plato-and-the-unabomber-968790.html | Plato and the Unabomber | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-rosenblatt-henry.html | Paid Notice: Deaths ROSENBLATT, HENRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/dr-thomas-frist-sr-hca-founder-dies-at-87.html | Dr. Thomas Frist Sr., HCA Founder, Dies at 87 | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-clark-hazel-k.html | Paid Notice: Deaths CLARK, HAZEL K. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-1898-dreyfus-case-in-our-pages100-75-and-50-years-ago.html | 1898: Dreyfus Case : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/dance-review-balanchine-s-old-jewels-city-ballet-s-new-facets.html | DANCE REVIEW; Balanchine's Old 'Jewels,' City Ballet's New Facets | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-1948-bizonia-state-in-our-pags100-75-and-50-years-ago.html | 1948: 'Bizonia' State : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-bread-and-circuses-letters-to-the-editor.html | Bread and Circuses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/president-khatami-addresses-america.html | President Khatami Addresses America | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/currents-hand-held-art-moving-pictures.html | CURRENTS: HAND-HELD ART; Moving Pictures | False | By William S. Niederkorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/economic-scene-korea-will-suffer-but-the-banks-that-lent-the-money-won-t.html | Economic Scene; Korea will suffer, but the banks that lent the money won't. | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-the-nets-miss-the-mark-when-it-counts-the-most.html | BASKETBALL; The Nets Miss the Mark When It Counts the Most | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-pollens-evelyn.html | Paid Notice: Deaths POLLENS, EVELYN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/basketball-rutgers-presents-bannon-with-first-league-victory.html | BASKETBALL; Rutgers Presents Bannon With First League Victory | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/arts/bridge-how-adopting-a-baby-cost-a-player-a-share-in-a-title.html | Bridge; How Adopting a Baby Cost a Player a Share in a Title | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/hockey-campbell-to-start-rested-richter-against-washington.html | HOCKEY; Campbell to Start Rested Richter Against Washington | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/police-say-subway-crime-was-undercounted-by-20.html | Police Say Subway Crime Was Undercounted by 20% | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/in-america-schumer-s-big-challenge.html | In America; Schumer's Big Challenge | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-guffanti-paul.html | Paid Notice: Deaths GUFFANTI, PAUL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-weltman-janet.html | Paid Notice: Deaths WELTMAN, JANET | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/media-business-time-s-take-teen-agers-yes-house-that-luce-built-girls-magazine.html | THE MEDIA BUSINESS; Time Inc.'s Take on Teen-Agers; Yes, From the House That Luce Built, a Girls' Magazine | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-york-tempers-erupt-in-brawley-case.html | METRO NEWS BRIEFS; NEW YORK; Tempers Erupt In Brawley Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-york-3-inmates-and-4-guards-slashed-at-rikers-island.html | METRO NEWS BRIEFS; NEW YORK; 3 Inmates and 4 Guards Slashed at Rikers Island | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-news-briefs-new-jersey-trenton-schools-to-stay-under-state-control.html | METRO NEWS BRIEFS; NEW JERSEY; Trenton Schools to Stay Under State Control | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/track-and-fields-search-is-on-for-jacobs.html | TRACK AND FIELDS; Search Is On For Jacobs | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-global-warming-letters-to-the-editor.html | Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-palmer-george-c.html | Paid Notice: Deaths PALMER, GEORGE C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-jacob-ezekiel-kim.html | Paid Notice: Deaths JACOB, EZEKIEL "KIM" | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-redmond-william-j.html | Paid Notice: Deaths REDMOND, WILLIAM J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/rite-aid-stock-split.html | Rite Aid Stock Split | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-don-t-blame-morphine-980455.html | Hospices Are Best Hope in Caring for the Dying; Don't Blame Morphine | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/turf-now-the-six-figure-rent-yes-rent.html | Turf; Now, the Six-Figure Rent (Yes, Rent) | False | By Tracie Rozhon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/l-hospices-are-best-hope-in-caring-for-the-dying-good-value-is-key-980498.html | Hospices Are Best Hope in Caring for the Dying; Good Value Is Key | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/food-without-fear.html | Food Without Fear | False | By Victor Davis Hanson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-mckelvey-jean-t.html | Paid Notice: Deaths MCKELVEY, JEAN T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/under-fire-hostos-chief-resigns-post.html | Under Fire, Hostos Chief Resigns Post | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/close-to-home-tearing-down-in-order-to-build.html | Close to Home; Tearing Down In Order to Build | False | By John Marchese | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/IHT-american-topics-aquarium-to-revive-an-old-whaling-city.html | American Topics : Aquarium to Revive an Old Whaling City | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/canada-s-indigenous-tribes-receive-formal-apology.html | Canada's Indigenous Tribes Receive Formal Apology | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/the-media-business-advertising-addenda-tmp-worldwide-makes-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TMP Worldwide Makes Acquisitions | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/world/canada-apologizes-to-indigenous-tribes.html | Canada Apologizes To Indigenous Tribes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/garden/personal-shopper-finials-take-their-curtain-call.html | Personal Shopper; Finials Take Their Curtain Call | False | By Marianne Rohrlich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-gimpelson-rev-judith-l.html | Paid Notice: Deaths GIMPELSON, REV. JUDITH L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-levesen-theodore-b.html | Paid Notice: Deaths LEVESEN, THEODORE B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/worldbusiness/IHT-us-companies-look-for-city-with-savvy-seeking.html | U.S. Companies Look for City With Savvy : Seeking Internet Center For Europe and Asia | False | By Victoria Shannon, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/first-black-sextuplets-belatedly-win-public-notice.html | First Black Sextuplets Belatedly Win Public Notice | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/metro-matters-only-in-albany-is-a-surplus-reason-to-fret.html | Metro Matters; Only in Albany Is a Surplus Reason to Fret | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-moorman-francis-d-frank.html | Paid Notice: Deaths MOORMAN, FRANCIS D. (FRANK) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/business/business-digest-977446.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-arthur-edith-m.html | Paid Notice: Deaths ARTHUR, EDITH M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-barth-abraham-a.html | Paid Notice: Deaths BARTH, ABRAHAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/opinion/essay-nobody-s-business.html | Essay; Nobody's Business | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/plus-baseball-mcilvaine-to-twins.html | PLUS: BASEBALL; McIlvaine to Twins | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/us/report-shows-urban-pupils-fall-far-short-in-basic-skills.html | Report Shows Urban Pupils Fall Far Short in Basic Skills | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/c-corrections-979325.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/c-corrections-979295.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-comrie-lucia.html | Paid Notice: Deaths COMRIE, LUCIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/quotation-of-the-day-972380.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/sports/colleges-hockey-notebook-unlikely-twosome-is-on-top.html | COLLEGES: HOCKEY NOTEBOOK; Unlikely Twosome Is on Top | False | By William N. Wallace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-08 | 1998-01-08 | https://www.nytimes.com/1998/01/08/nyregion/public-lives-two-who-solved-the-puzzle-of-love.html | PUBLIC LIVES; Two Who Solved The Puzzle of Love | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/market-place-sometimes-not-even-nifty-product-can-save-investment-new-untried.html | Market Place; Sometimes not even a nifty product can save an investment in a new and untried company. | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/queens-democrats-scramble-to-be-named-candidate-for-congress.html | Queens Democrats Scramble to Be Named Candidate for Congress | False | By Jonathan P. Hicks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-talks-on-arena-lease-coming.html | PRO BASKETBALL; Talks on Arena Lease Coming | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-comparing-atrocities-letters-to-the-editor.html | Comparing Atrocities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/nyc-scant-justice-in-the-killing-of-a-daughter.html | NYC; Scant Justice In the Killing Of a Daughter | False | BY Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-around-the-world-asian-markets-tumble.html | THE MARKETS: AROUND THE WORLD; ASIAN MARKETS TUMBLE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-wild-selling-sends-stocks-tumbling-on-asia-markets.html | INTERNATIONAL BUSINESS; Wild Selling Sends Stocks Tumbling on Asia Markets | False | By Edward A. Gargan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997838.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-sanger-lilen.html | Paid Notice: Deaths SANGER, LILEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-michelson-leonard-r.html | Paid Notice: Deaths MICHELSON, LEONARD R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-feeney-jim.html | Paid Notice: Deaths FEENEY, JIM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-weiler-hanna.html | Paid Notice: Deaths WEILER, HANNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/architecture-review-all-the-comforts-of-rome-robert-adams-england.html | ARCHITECTURE REVIEW; All the Comforts of Rome: Robert Adam's England | False | By Herbert Muschamp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/international-diplomacy-enters-a-dispute-over-2-paintings.html | International Diplomacy Enters a Dispute Over 2 Paintings | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-bonds-bonds-up-5th-time-in-6-sessions-as-foreign-money-seeks-refuge.html | THE MARKETS: BONDS; Bonds Up 5th Time in 6 Sessions As Foreign Money Seeks Refuge | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/transactions-997900.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-kassner-bertha.html | Paid Notice: Deaths KASSNER, BERTHA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/hoffa-s-camp-is-impuging-us-monitor.html | Hoffa's Camp Is Impugning U.S. Monitor | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-business-film-company-plans-studio-in-new-jersey.html | Metro Business; Film Company Plans Studio in New Jersey | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-nj-airport-advantage-985589.html | N.J. Airport Advantage | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-what-can-consumers-do-to-insure-food-safety.html | What Can Consumers Do to Insure Food Safety? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/critic-s-notebook-in-a-rush-of-new-films-some-unsung-virtues.html | CRITIC'S NOTEBOOK; In a Rush of New Films, Some Unsung Virtues | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-lefkowitz-esther.html | Paid Notice: Deaths LEFKOWITZ, ESTHER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/dance-review-stately-entrance-then-an-air-of-mystery.html | DANCE REVIEW; Stately Entrance, Then an Air of Mystery | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/news-summary-996912.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/eating-out-mexican-restaurants.html | EATING OUT; Mexican Restaurants | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/us-pursues-deportation-of-haitians.html | U.S. Pursues Deportation Of Haitians | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997820.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-what-can-consumers-do-to-insure-food-safety-myth-of-rotten-fruit-996670.html | What Can Consumers Do to Insure Food Safety?; Myth of Rotten Fruit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/media-business-advertising-top-woman-executive-who-abruptly-left-thompson-re.html | THE MEDIA BUSINESS; ADVERTISING; A top woman executive who abruptly left Thompson re-emerges at D.M.B.&B. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-levesen-theodore-b.html | Paid Notice: Deaths LEVESEN, THEODORE B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-perlman-sam-pearl.html | Paid Notice: Deaths PERLMAN, SAM (PEARL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-tukey-elizabeth-rapp.html | Paid Notice: Deaths TUKEY, ELIZABETH RAPP | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/algeria-killings-brutal-ritual-defies-logic.html | Algeria Killings: Brutal Ritual Defies Logic | False | By Roger Cohen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/spare-times-984485.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/queen-ethnic-nightmares-cultural-politics-mires-statue-borough-s-namesake.html | The Queen of Ethnic Nightmares; Cultural Politics Mires Statue of Borough's Namesake | False | By Barry Bearak | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-kurt-ann-schreiber.html | Paid Notice: Deaths KURT, ANN SCHREIBER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-review-born-in-a-dancer-s-therapy-the-definition-of-outsider.html | ART REVIEW; Born in a Dancer's Therapy, The Definition of Outsider | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-berman-herbert.html | Paid Notice: Deaths BERMAN, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-shereff-henry-david.html | Paid Notice: Deaths SHEREFF, HENRY DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-devitt-paul-v.html | Paid Notice: Deaths DEVITT, PAUL V. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/cisneros-asserts-innocence-in-case-involving-ex-mistress.html | Cisneros Asserts Innocence in Case Involving Ex-Mistress | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-burke-william-james.html | Paid Notice: Deaths BURKE, WILLIAM JAMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-briefs-allied-textile-shares-jump-on-takeover-talk.html | INTERNATIONAL BRIEFS; Allied Textile Shares Jump on Takeover Talk | False | By Afx News | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-let-unabom-suspect-choose-his-defense-988332.html | Let Unabom Suspect Choose His Defense | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-news-briefs-new-york-man-held-in-fatal-fight-at-first-ave-restaurant.html | METRO NEWS BRIEFS; NEW YORK; Man Held in Fatal Fight At First Ave. Restaurant | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-news-complete-business-agrees-to-acquire-c-w-costello.html | COMPANY NEWS; COMPLETE BUSINESS AGREES TO ACQUIRE C. W. COSTELLO | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/guardian-insurance-s-plan-adds-to-downtown-rebirth.html | Guardian Insurance's Plan Adds to Downtown Rebirth | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-south-koreans-appear-to-get-debt-extension.html | INTERNATIONAL BUSINESS; South Koreans Appear to Get Debt Extension | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/hockey-rangers-pay-as-leetch-accidentally-sits-one-out.html | HOCKEY; Rangers Pay As Leetch Accidentally Sits One Out | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-diplomatic-not-ambassadorial.html | PUBLIC LIVES; Diplomatic, Not Ambassadorial | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/theater-guide.html | THEATER GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/spielberg-and-crichton-face-trial-over-twister.html | Spielberg and Crichton Face Trial Over 'Twister' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/editors-note-990256.html | Editors' Note | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-seligmann-james-f.html | Paid Notice: Deaths SELIGMANN, JAMES F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-fuschetti-mark.html | Paid Notice: Deaths FUSCHETTI, MARK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-stocks-uncertainty-over-earnings-batters-stocks-for-third-day.html | THE MARKETS; STOCKS; Uncertainty Over Earnings Batters Stocks for Third Day | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/the-neediest-cases-son-needs-help-in-dealing-with-father-s-death.html | The Neediest Cases; Son Needs Help in Dealing With Father's Death | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997781.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/automobiles/aston-becomes-a-lab-for-ford-s-technology.html | Aston Becomes a Lab For Ford's Technology | False | By Michelle Krebs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work.html | Putting the Surplus, if Any, to Work | False | By Martin Feldstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/the-bhutto-millions-a-background-check-far-from-ordinary.html | THE BHUTTO MILLIONS; A Background Check Far From Ordinary | False | By John F. Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-clark-rev-edward-f.html | Paid Notice: Deaths CLARK, REV. EDWARD F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-korea-and-imf-lower-targets-for-growth.html | INTERNATIONAL BUSINESS; Korea and I.M.F. Lower Targets for Growth | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/barington-capital-to-acquire-most-of-d-h-blair-s-assets.html | Barington Capital to Acquire Most of D. H. Blair's Assets | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/markets-commodities-spot-gold-price-under-280-briefly-london-new-york.html | THE MARKETS: COMMODITIES; Spot Gold Price Is Under $280 Briefly In London and New York | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-taking-oath-and-adulation.html | PUBLIC LIVES; Taking Oath And Adulation | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/observer-horatio-alger-s-children.html | Observer; Horatio Alger's Children | False | By Russell Baker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-field-arthur.html | Paid Notice: Deaths FIELD, ARTHUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-ruskay-shira.html | Paid Notice: Deaths RUSKAY, SHIRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/sports-of-the-times-accorsi-can-always-refer-to-the-log.html | Sports of The Times; Accorsi Can Always Refer to the Log | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-diamond-norman.html | Paid Notice: Deaths DIAMOND, NORMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-wallach-phyllis.html | Paid Notice: Deaths WALLACH, PHYLLIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-molho-relly-rachel.html | Paid Notice: Deaths MOLHO, RELLY RACHEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-news-toys-r-us-plans-another-1-billion-stock-buyback.html | COMPANY NEWS; TOYS 'R' US PLANS ANOTHER $1 BILLION STOCK BUYBACK | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-freger-richard-j.html | Paid Notice: Deaths FREGER, RICHARD J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-news-briefs-new-jersey-measure-to-raise-fees-on-eel-fishing-gains.html | METRO NEWS BRIEFS: NEW JERSEY; Measure to Raise Fees On Eel Fishing Gains | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/sports-of-the-times-selection-of-us-team-is-not-quite-finished.html | Sports of The Times; Selection of U.S. Team Is Not Quite Finished | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/c-corrections-995789.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-wilson-gwendolen-mrs-don-b.html | Paid Notice: Deaths WILSON, GWENDOLEN (MRS. DON B) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-laderman-bess.html | Paid Notice: Deaths LADERMAN, BESS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/IHT-no-letup-in-asia-chaos-rupiah-falls-nearly-20-thailand-appeals-to-g7-for.html | No Letup in Asia Chaos; Rupiah Falls Nearly 20%; Thailand Appeals to G-7 for Help | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997790.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/file-suggests-a-possibility-of-deception-on-tobacco.html | File Suggests A Possibility Of Deception On Tobacco | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-warner-william-b.html | Paid Notice: Deaths WARNER, WILLIAM B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/in-iran-power-is-broadly-defined.html | In Iran, Power Is Broadly Defined | False | By Roy P. Mottahedeh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-dilworth-j-richardson.html | Paid Notice: Deaths DILWORTH, J. RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/worldbusiness/IHT-in-a-french-airport-a-pointed-lesson.html | In a French Airport, a Pointed Lesson | False | By Reginald Dale, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/officer-is-accused-of-beating-a-colleague.html | Officer Is Accused Of Beating A Colleague | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/algeria-s-unending-civil-war.html | Algeria's Unending Civil War | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-stanton-thomas-j.html | Paid Notice: Deaths STANTON, THOMAS J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/excerpts-from-statements-in-court.html | Excerpts From Statements in Court | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-what-can-consumers-do-to-insure-food-safety-company-took-steps-996653.html | What Can Consumers Do to Insure Food Safety?; Company Took Steps | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-news-idex-agrees-to-buy-gast-manufacturing-for-118-million.html | COMPANY NEWS; IDEX AGREES TO BUY GAST MANUFACTURING FOR $118 MILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-master-at-the-noble-art-of-supplying-water.html | PUBLIC LIVES; Master at the Noble Art of Supplying Water | False | By Joyce Wadler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-markets-tumble-and-rumors-sweep-indonesia-capital.html | INTERNATIONAL BUSINESS; MARKETS TUMBLE AND RUMORS SWEEP INDONESIA CAPITAL | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-news-briefs-new-jersey-pizzeria-owner-gets-17-1-2-years-in-drug-case.html | METRO NEWS BRIEFS: NEW JERSEY; Pizzeria Owner Gets 17 1/2 Years in Drug Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-guide.html | ART GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-gilman-howard.html | Paid Notice: Deaths GILMAN, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/ever-so-slight-rise-in-temperatures-led-to-a-record-high-in-1997.html | Ever-So-Slight Rise in Temperatures Led to a Record High in 1997 | False | By William K. Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/at-t-to-pay-11.3-billion-for-teleport.html | AT&T to Pay $11.3 Billion For Teleport | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/opera-review-now-you-can-hear-one-about-the-farmer-and.html | OPERA REVIEW; Now You Can Hear One About the Farmer and . . . | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/lumbering-brawley-lawsuit-is-stirred-by-surprise-witness.html | Lumbering Brawley Lawsuit Is Stirred by Surprise Witness | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-zelensky-jewel.html | Paid Notice: Deaths ZELENSKY, JEWEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-bloomgarden-michael.html | Paid Notice: Deaths BLOOMGARDEN, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-fighting-depression-986895.html | Fighting Depression | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/oxford-health-announces-plans-to-revamp-its-management.html | Oxford Health Announces Plans to Revamp Its Management | False | By Reed Abelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-what-can-consumers-do-to-insure-food-safety-farm-workers-plight-996637.html | What Can Consumers Do to Insure Food Safety?; Farm Workers' Plight | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/my-brooklyn-how-amazing-the-way-i-learned-to-drive.html | MY BROOKLYN; How Amazing, the Way I Learned to Drive | False | By Mindy Aloff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-989231.html | Putting the Surplus, if Any, to Work | False | By Leon E. Panetta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/as-clinton-eats-up-contributions-new-york-party-says-it-s-starving.html | As Clinton Eats Up Contributions, New York Party Says It's Starving | False | By Adam Nagourney With James Dao | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/IHT-blair-sees-new-era-of-eu-relations.html | Blair Sees 'New Era' of EU Relations | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-review-messages-woven-sewn-or-floating-in-the-air.html | ART REVIEW; Messages Woven, Sewn Or Floating in the Air | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/unabom-chaos-grows-on-talk-of-suicide-try.html | Unabom Chaos Grows on Talk Of Suicide Try | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/baseball-yanks-sign-strawberry-with-many-incentives.html | BASEBALL; Yanks Sign Strawberry, With Many Incentives | False | By Claire Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-leaf-blower-battle-996823.html | Leaf-Blower Battle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/hockey-canadiens-struggle-to-arena-and-then-sail-by-islanders.html | HOCKEY; Canadiens Struggle to Arena And Then Sail by Islanders | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/colleges-men-s-basketball-pesky-knights-topple-blackbirds.html | COLLEGES: MEN'S BASKETBALL; Pesky Knights Topple Blackbirds | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/style/IHT-warm-comfort-in-cold-weather-a-bistro-that-is-a-bargain.html | Warm Comfort In Cold Weather : A Bistro That Is A Bargain | False | By Patricia Wells, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-990116.html | Putting the Surplus, if Any, to Work | False | By Laura D'andrea Tyson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/worldbusiness/IHT-insurer-to-renegotiate-investment-in-peregrine.html | Insurer to Renegotiate Investment in Peregrine : Prudence By Zurich Pays Off | False | By Philip Segal, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-media-business-advertising-addenda-publicis-to-expand-canadian-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis to Expand Canadian Operations | False | By Stuart Elliot | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/c-corrections-995860.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-currencies-australian-dollar-woes.html | THE MARKETS: CURRENCIES; AUSTRALIAN DOLLAR WOES. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997773.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/music-review-from-the-latest-gadgetry-creaks-and-ah-roo-gahs.html | MUSIC REVIEW; From the Latest Gadgetry, Creaks and 'Ah-ROO-gahs' | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-sippel-rev-david-e.html | Paid Notice: Deaths SIPPEL, REV. DAVID E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/inside-994901.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/c-corrections-995835.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/mastermind-gets-life-for-bombing-of-trade-center.html | MASTERMIND GETS LIFE FOR BOMBING OF TRADE CENTER | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/new-data-suggest-universe-will-expand-forever.html | New Data Suggest Universe Will Expand Forever | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-german-church-crisis-985228.html | German Church Crisis | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/anand-wins-to-tie-match-and-force-a-blitz-playoff.html | Anand Wins to Tie Match And Force a Blitz Playoff | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/police-cover-up-is-asserted-in-beating-of-black-officer.html | Police Cover-Up Is Asserted In Beating of Black Officer | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-1923-german-women-in-our-pages100-75-and-50-years-ago.html | 1923: German Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-leaf-blower-battle-987050.html | Leaf-Blower Battle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/two-promising-picks-in-mexico.html | Two Promising Picks in Mexico | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-1898-us-in-cuba-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. in Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-memorials-lanyi-george-r.html | Paid Notice: Memorials LANYI, GEORGE R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/national-news-briefs-defense-secretary-backs-renaming-no-2-officer.html | National News Briefs; Defense Secretary Backs Renaming No. 2 Officer | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/storms-punish-vast-region-from-the-south-to-canada.html | Storms Punish Vast Region From the South to Canada | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/sec-says-brokerage-firm-engaged-in-yield-burning.html | S.E.C. Says Brokerage Firm Engaged in 'Yield Burning' | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-go-easy-on-the-butter-985023.html | Go Easy on the Butter | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/the-bhutto-millions-an-opulent-estate-quietly-bought-in-england-s-countryside.html | THE BHUTTO MILLIONS; An Opulent Estate, Quietly Bought in England's Countryside | False | By John F. Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-broncos-quiet-line-plays-judge-and-jury.html | PRO FOOTBALL; Broncos' Quiet Line Plays Judge And Jury | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-bie-comnene-irene.html | Paid Notice: Deaths BIE, COMNENE, IRENE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/quotation-of-the-day-993654.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-oberrender-girard-md.html | Paid Notice: Deaths OBERRENDER, GIRARD, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-media-business-advertising-addenda-a-number-of-deals-are-made-in-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Number of Deals Are Made in Europe | False | By Stuart Elliot | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-nfl-conference-championships.html | PRO FOOTBALL; N.F.L. Conference Championships | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-murray-gregory-w.html | Paid Notice: Deaths MURRAY, GREGORY W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-about-america-letters-to-the-editor.html | About America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/golf-cook-s-65-takes-lead-with-woods-7-behind.html | GOLF; Cook's 65 Takes Lead, With Woods 7 Behind | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-news-briefs-new-jersey-newark-airport-record-a-million-tons-of-cargo.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Airport Record: A Million Tons of Cargo | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/tv-sports-cbs-use-of-gordeyeva-goes-way-beyond-ice.html | TV SPORTS; CBS Use of Gordeyeva Goes Way Beyond Ice | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/worldbusiness/IHT-but-mounting-fears-of-deflation-send-a-chill.html | But Mounting Fears of Deflation Send a Chill Through Wall Street : U.S. Producer Prices Fall Again | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-smietana-thomas-tony.html | Paid Notice: Deaths SMIETANA, THOMAS (TONY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/books/critic-s-notebook-an-artist-s-library-seen-as-a-self-portrait.html | CRITIC'S NOTEBOOK; An Artist's Library, Seen as a Self-Portrait | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/1-what-can-consumers-do-to-insure-food-safety-organic-labeling-rules-996661.html | What Can Consumers Do to Insure Food Safety?; Organic Labeling Rules | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/president-names-15-for-nation-s-top-civilian-honor.html | President Names 15 for Nation's Top Civilian Honor | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/figure-skating-upheaval-at-the-top-kwan-nearly-perfect-as-lipinski-tumbles.html | FIGURE SKATING ; Upheaval at the Top: Kwan Nearly Perfect As Lipinski Tumbles | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/jack-f-grimm-72-is-dead-a-seeker-of-oil-and-legends.html | Jack F. Grimm, 72, Is Dead; A Seeker of Oil and Legends | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-fishbein-eli.html | Paid Notice: Deaths FISHBEIN, ELI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-buck-edwin-augustus.html | Paid Notice: Deaths BUCK, EDWIN AUGUSTUS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/transit-agency-planning-to-reprogram-turnstiles.html | Transit Agency Planning To Reprogram Turnstiles | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-sorry-i-left-you-dr-j-tells-the-nets.html | PRO BASKETBALL; Sorry I Left You, Dr. J Tells the Nets | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/worldbusiness/IHT-pact-averts-strike-at-steel-mills-but-union.html | Pact Averts Strike at Steel Mills, but Union Victory May Be Mostly Symbolic : IG Metall Wins East German Pay Raise | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/youth-aiding-an-officer-was-shot-by-him-on-new-year-s-day.html | Youth Aiding an Officer Was Shot by Him on New Year's Day | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-news-briefs-new-york-n-y-u-faculty-sues-to-block-mt-sinai-deal.html | METRO NEWS BRIEFS: NEW YORK; N.Y.U. Faculty Sues To Block Mt. Sinai Deal | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/california-sues-farm-over-lettuce.html | California Sues Farm Over Lettuce | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/where-business-rules-forging-global-regulations-that-put-industry-first.html | Where Business Rules; Forging Global Regulations That Put Industry First | False | By Jeff Gerth | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-kahn-lawrence-r.html | Paid Notice: Deaths KAHN, LAWRENCE R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/house-graft-tracing-bhutto-millions-special-report-bhutto-clan-leaves-trail.html | HOUSE OF GRAFT: Tracing the Bhutto Millions -- A special report.; Bhutto Clan Leaves Trail of Corruption | False | By John F. Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-kogan-nathan.html | Paid Notice: Deaths KOGAN, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/colleges-women-s-basketball-huskies-run-away-in-2d-half.html | COLLEGES: WOMEN'S BASKETBALL; Huskies Run Away In 2d Half | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/new-jersey-senate-passes-measure-that-may-raise-milk-prices.html | New Jersey Senate Passes Measure That May Raise Milk Prices | False | By Ronald Smothers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/solution-announced-to-an-obscure-environmental-problem-the-television.html | Solution Announced to an Obscure Environmental Problem: the Television | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/freezing-the-schiele-paintings.html | Freezing the Schiele Paintings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-business-two-brokers-plead-guilty.html | Metro Business; Two Brokers Plead Guilty | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-1948-reds-ousted-in-our-pages100-75-and-50-years-ago.html | 1948: Reds Ousted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/theater-review-a-ghost-caught-on-tape-the-transparent-variety.html | THEATER REVIEW; A Ghost Caught on Tape: The Transparent Variety | False | By Ben Brantley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/on-the-road-o-say-can-you-savor-the-crabs-evermore.html | ON THE ROAD; O Say, Can You Savor the Crabs? Evermore | False | By R. W. Apple Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/l-colombia-s-drug-war-986925.html | Colombia's Drug War | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/olympics-winter-sports.html | OLYMPICS: WINTER SPORTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-bradford-john-carroll.html | Paid Notice: Deaths BRADFORD, JOHN CARROLL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-brudner-bernice.html | Paid Notice: Deaths BRUDNER, BERNICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-more-fallout-from-lamp-fire.html | PUBLIC LIVES; More Fallout From Lamp Fire | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/health-plan-is-ambitious-but-critics-see-problems.html | Health Plan Is Ambitious, But Critics See Problems | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/no-laughing-matter-for-saturday-night-live-anchor.html | No Laughing Matter for 'Saturday Night Live' Anchor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/new-charges-in-beating-linked-to-a-heart-attack.html | New Charges in Beating Linked to a Heart Attack | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/strong-finish-to-christmas-season-cheers-retailers.html | Strong Finish to Christmas Season Cheers Retailers | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/us-mediator-seeking-to-get-mideast-talks-restarted.html | U.S. Mediator Seeking to Get Mideast Talks Restarted | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/hockey-devils-owner-courting-nets.html | HOCKEY; Devils' Owner Courting Nets? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/classical-musicians-team-up-with-actors-in-the-aids-battle.html | Classical Musicians Team Up With Actors In the AIDS Battle | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/plus-track-and-field-franklin-jacobs-has-been-located.html | PLUS: TRACK AND FIELD; Franklin Jacobs Has Been Located | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/film-review-a-ravenous-forest-fire-doused-by-testosterone.html | FILM REVIEW; A Ravenous Forest Fire Doused by Testosterone | False | BY Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/public-lives-to-have-to-hold-and-to-publicize.html | PUBLIC LIVES; To Have, to Hold And to Publicize | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/business-digest-997110.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/at-t-deal-provides-path-to-local-service.html | AT&T Deal Provides Path to Local Service | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-time-is-right-young-leaves-giants-for-nfl-job.html | PRO FOOTBALL; Time Is Right: Young Leaves Giants for N.F.L. Job | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-briefs-moody-s-downgrades-sanwa-bank-ratings.html | INTERNATIONAL BRIEFS; Moody's Downgrades Sanwa Bank Ratings | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-grossman-daniel-bertram-sr.html | Paid Notice: Deaths GROSSMAN, DANIEL BERTRAM, SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-football-switzer-is-out-report-says.html | PRO FOOTBALL; Switzer Is Out, Report Says | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-florman-dorothy-healy.html | Paid Notice: Deaths FLORMAN, DOROTHY HEALY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-memorials-mufson-ann.html | Paid Notice: Memorials MUFSON, ANN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/murdered-child-s-mother-gets-5-year-probation.html | Murdered Child's Mother Gets 5-Year Probation | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/IHT-government-seems-helpless-as-economic-crisis-deepens-sense-of-confusion.html | Government Seems Helpless As Economic Crisis Deepens ; Sense of Confusion Engulfs Indonesia | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-bryant-minnie-dick.html | Paid Notice: Deaths BRYANT, MINNIE DICK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/plus-tennis-wta-is-ready-to-name-new-chief.html | PLUS; TENNIS; WTA Is Ready To Name New Chief | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/metro-news-briefs-new-jersey-senate-passes-bill-on-rent-to-own-stores.html | METRO NEWS BRIEFS: NEW JERSEY; Senate Passes Bill On Rent-to-Own Stores | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/books/books-of-the-times-a-sad-life-through-thick-glasses-wittily.html | BOOKS OF THE TIMES; A Sad Life, Through Thick Glasses, Wittily | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/judge-wins-mostly-praise-for-his-low-profile-style.html | Judge Wins Mostly Praise for His Low-Profile Style | False | By Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-gosin-sydney.html | Paid Notice: Deaths GOSIN, SYDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/new-video-releases-985759.html | New Video Releases | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-990337.html | Putting the Surplus, if Any, to Work | False | By Robert B. Reich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/kenyans-identify-virus-fatal-to-hundreds.html | Kenyans Identify Virus Fatal to Hundreds | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/pop-and-jazz-guide-982083.html | POP AND JAZZ GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-schneider-barnett.html | Paid Notice: Deaths SCHNEIDER, BARNETT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/home-video-fast-forward-laser-or-dvd.html | HOME VIDEO; Fast Forward: Laser or DVD? | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-cooper-ruth.html | Paid Notice: Deaths COOPER, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/swimming-new-accusations-aimed-at-chinese-swimmers.html | SWIMMING; New Accusations Aimed at Chinese Swimmers | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-cotler-leslie-b.html | Paid Notice: Deaths COTLER, LESLIE B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/when-pocket-money-literally-is-all-that-one-has-left.html | When Pocket Money, Literally, Is All That One Has Left | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997846.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/jazz-review-on-the-trumpet-yelping-crying-and-then-silent.html | JAZZ REVIEW; On the Trumpet, Yelping, Crying and Then Silent | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/tv-weekend-progress-and-lots-of-it-in-public-health.html | TV WEEKEND; Progress, and Lots of It, in Public Health | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-kittles-finds-his-touch-to-lift-nets-past-magic.html | PRO BASKETBALL; Kittles Finds His Touch To Lift Nets Past Magic | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-wolin-sidney.html | Paid Notice: Deaths WOLIN, SIDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-degen-joan-edith.html | Paid Notice: Deaths DEGEN, JOAN EDITH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/dean-x-johnson-42-composer-conductor-and-choral-arranger.html | Dean X Johnson, 42, Composer, Conductor and Choral Arranger | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/style/IHT-movie-guide-carreteras-secundarias.html | Movie Guide : Carreteras Secundarias | False | By Al Goodman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/c-corrections-995894.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/raising-money-uptown-clinton-creates-a-tie-up.html | Raising Money Uptown, Clinton Creates a Tie-Up | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/pro-basketball-no-ewing-no-starks-and-bulls-are-next.html | PRO BASKETBALL; No Ewing. No Starks? And Bulls Are Next | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-comrie-lucia.html | Paid Notice: Deaths COMRIE, LUCIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/residential-real-estate-queens-hotel-converted-to-complex-for-elderly.html | Residential Real Estate; Queens Hotel Converted To Complex for Elderly | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/international-business-clinton-phones-suharto-insisting-commitment-imf-plan.html | INTERNATIONAL BUSINESS; Clinton Phones Suharto, Insisting on Commitment to I.M.F. Plan | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/drugs-or-alcohol-linked-to-80-of-inmates.html | Drugs or Alcohol Linked to 80% of Inmates | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/owen-bradley-country-music-producer-dies-at-82.html | Owen Bradley, Country Music Producer, Dies at 82 | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997765.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/dance-review-ethereal-energy-in-a-company-s-debut.html | DANCE REVIEW; Ethereal Energy in a Company's Debut | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/photography-review-uncharted-territory-ripe-for-exploration.html | PHOTOGRAPHY REVIEW; Uncharted Territory Ripe for Exploration | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997803.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/united-nations-journal-iraq-s-man-is-at-home-in-hostile-territory.html | United Nations Journal; Iraq's Man Is at Home in Hostile Territory | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/figure-skating-eldredge-wins-title-after-fall.html | FIGURE SKATING ; Eldredge Wins Title After Fall | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/sports/horse-racing-skip-away-and-favorite-trick-win-honors.html | HORSE RACING; Skip Away and Favorite Trick Win Honors | False | By Joseph Durso | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-picariello-suzan.html | Paid Notice: Deaths PICARIELLO, SUZAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/art-in-review-997811.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-guffanti-paul.html | Paid Notice: Deaths GUFFANTI, PAUL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/putting-the-surplus-if-any-to-work-987980.html | Putting the Surplus, if Any, to Work | False | By Robert D. Reischauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/IHT-letters-to-the-editor-933600208 43.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/spare-times-984442.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/movies/on-stage-and-off-another-reason-to-await-spring.html | ON STAGE AND OFF; Another Reason To Await Spring | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/business/company-briefs-997544.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/arts/weekend-warrior-the-extra-kick-of-sailing-in-winter.html | WEEKEND WARRIOR; The Extra Kick of Sailing in Winter | False | By Jed Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/nyregion/whitman-agrees-to-65-mph-limit-on-many-roads.html | Whitman Agrees to 65 M.P.H. Limit on Many Roads | False | By Ronald Smothers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-rendell-jason-joseph.html | Paid Notice: Deaths RENDELL, JASON JOSEPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/opinion/the-bad-seed.html | The Bad Seed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-lopato-dr-esther-w.html | Paid Notice: Deaths LOPATO, DR. ESTHER W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/world/mexican-judge-accused-she-freed-5-in-slaying.html | Mexican Judge Accused; She Freed 5 in Slaying | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-memorials-belsere-arturo.html | Paid Notice: Memorials BELSERE, ARTURO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/us/joint-trial-to-be-sought-in-oklahoma-in-bomb-case.html | Joint Trial to Be Sought In Oklahoma in Bomb Case | False | By Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-09 | 1998-01-09 | https://www.nytimes.com/1998/01/09/classified/paid-notice-deaths-kusko-george.html | Paid Notice: Deaths KUSKO, GEORGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-kirsch-ida.html | Paid Notice: Deaths KIRSCH, IDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-gottlieb-bertha.html | Paid Notice: Deaths GOTTLIEB, BERTHA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/journal-the-price-is-right.html | Journal; The Price Is Right | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-koyce-mary-nee-petrie.html | Paid Notice: Deaths KOYCE, MARY (NEE PETRIE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-execution-in-texas-007293.html | Execution in Texas | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/bridge-an-award-winning-defense-in-a-non-tournament-deal.html | BRIDGE; An Award-Winning Defense In A Non-Tournament Deal | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/beijing-journal-delectable-materialism-catching-on-in-china.html | Beijing Journal; Delectable Materialism Catching On in China | False | By Erik Eckholm | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-when-juries-lose-their-trust-015890.html | When Juries Lose Their Trust | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/news-summary-014672.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/seeking-to-halt-rutgers-skid-the-governor-sends-in-a-play.html | Seeking to Halt Rutgers Skid, The Governor Sends in a Play | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-brudner-bernice.html | Paid Notice: Deaths BRUDNER, BERNICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/your-money/IHT-but-for-leading-brands-astute-crisis-management-often-keeps.html | But for Leading Brands, Astute Crisis Management Often Keeps the Effects of Adverse Publicity Short-Lived : When Bad Things Happen, Even the Best May Not Resist | False | By Barbara Wall, International Herald Tribune | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/metro-news-briefs-new-jersey-state-program-informs-about-unsafe-chemicals.html | METRO NEWS BRIEFS; NEW JERSEY; State Program Informs About Unsafe Chemicals | False | | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/think-tank-in-praise-of-uncertainty-and-other-underappreciated-concepts.html | THINK TANK; In Praise of Uncertainty and Other Underappreciated Concepts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/witness-who-undercut-brawley-s-account-is-treated-softly.html | Witness Who Undercut Brawley's Account Is Treated Softly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/jazz-review-gleefully-rattling-around-the-world.html | JAZZ REVIEW; Gleefully Rattling Around the World | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/pro-basketball-calipari-challenges-kittles-to-be-tougher.html | PRO BASKETBALL; Calipari Challenges Kittles to Be Tougher | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/transactions-016152.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/workfare-study-finds-high-penalty-rate.html | Workfare Study Finds High Penalty Rate | False | By Jason Deparle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/mayor-plans-system-to-help-small-firms-insure-workers.html | Mayor Plans System to Help Small Firms Insure Workers | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/collision-averted-over-airport.html | Collision Averted Over Airport | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/for-the-sexes-equality-under-the-law-and-under-the-hair-clippers.html | For the Sexes, Equality Under the Law and Under the Hair Clippers | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/pro-football-jones-bids-switzer-a-fond-farewell.html | PRO FOOTBALL; Jones Bids Switzer a Fond Farewell | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/russia-s-public-enemy-no-1-takes-charge-in-chechnya.html | Russia's Public Enemy No. 1 Takes Charge in Chechnya | False | By Michael Specter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/texas-tobacco-lawsuit-is-delayed-as-a-settlement-is-discussed.html | Texas Tobacco Lawsuit Is Delayed as a Settlement Is Discussed | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-hodes-anne-r.html | Paid Notice: Deaths HODES, ANNE R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-for-drug-addicts-treatment-not-jail-015873.html | For Drug Addicts: Treatment, Not Jail | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/music-review-not-the-usual-jazz-routine-exploration-is-the-point.html | MUSIC REVIEW; Not the Usual Jazz Routine: Exploration Is the Point | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-colombian-violence-004901.html | Colombian Violence | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/christmas-refunds-made-easy.html | Christmas Refunds Made Easy | False | By Prudence Crowther and James Taibi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/nfl-playoffs-conference-championships-steelers-plot-the-way-to-win-stop-davis.html | NFL PLAYOFFS: CONFERENCE CHAMPIONSHIPS; Steelers Plot the Way to Win: Stop Davis | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/the-markets-commodities-copper-prices-slide.html | THE MARKETS: COMMODITIES; COPPER PRICES SLIDE. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/ice-brings-new-woes-to-much-of-canada.html | Ice Brings New Woes To Much of Canada | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-elliott-nancy-miller.html | Paid Notice: Deaths ELLIOTT, NANCY MILLER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-when-juries-lose-their-trust-false-confessions-015903.html | When Juries Lose Their Trust; False Confessions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/washington-meets-hollywood-as-sonny-bono-is-laid-to-rest.html | Washington Meets Hollywood As Sonny Bono Is Laid to Rest | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/conjuring-programs-to-capture-and-keep-chamber-audiences.html | Conjuring Programs To Capture and Keep Chamber Audiences | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/metro-news-briefs-new-york-officer-is-arrested-on-sex-assault-charges.html | METRO NEWS BRIEFS: NEW YORK; Officer Is Arrested On Sex Assault Charges | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-grossman-daniel-bertram-sr.html | Paid Notice: Deaths GROSSMAN, DANIEL BERTRAM, SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-acad-frieda.html | Paid Notice: Deaths ACAD, FRIEDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/the-markets-currencies-indonesian-rupiah-rebounds.html | THE MARKETS: CURRENCIES; INDONESIAN RUPIAH REBOUNDS. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-a-dying-promise-005509.html | A Dying Promise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/infrared-map-helps-astronomers-measure-cosmic-energy.html | Infrared Map Helps Astronomers Measure Cosmic Energy | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-for-drug-addicts-treatment-not-jail-015857.html | For Drug Addicts: Treatment, Not Jail | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-kaplan-donald-roy.html | Paid Notice: Deaths KAPLAN, DONALD ROY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-memorials-zacher-israel.html | Paid Notice: Memorials ZACHER, ISRAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/queens-democrats-select-legislator-for-house-race.html | Queens Democrats Select Legislator for House Race | False | By Jonathan P. Hicks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/miami-on-the-hudson.html | Miami on the Hudson | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/baseball-mets-reed-just-wants-to-be-ignored.html | BASEBALL; Mets' Reed Just Wants to Be Ignored | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/evidence-in-crash-of-a-737-brings-inspection-of-boeing.html | Evidence in Crash of a 737 Brings Inspection of Boeing | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-berman-herbert.html | Paid Notice: Deaths BERMAN, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/allies-in-corruption.html | Allies in Corruption | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/the-universe-ad-infinitum.html | The Universe, Ad Infinitum | False | By John Allen Paulos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-kirsten-grace-elish.html | Paid Notice: Deaths KIRSTEN, GRACE ELISH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-nevin-john-w.html | Paid Notice: Deaths NEVIN, JOHN W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-finkel-nathan.html | Paid Notice: Deaths FINKEL, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-gosin-sydney.html | Paid Notice: Deaths GOSIN, SYDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-zeibert-mollye.html | Paid Notice: Deaths ZEIBERT, MOLLYE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-gold-irving.html | Paid Notice: Deaths GOLD, IRVING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-aries-peter-l.html | Paid Notice: Deaths ARIES, PETER L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/criminal-case-being-brought-over-lettuce-in-california.html | Criminal Case Being Brought Over Lettuce In California | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-graham-canon-john-webb.html | Paid Notice: Deaths GRAHAM, CANON JOHN WEBB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/dance-review-intensity-enhances-virtuosity.html | DANCE REVIEW; Intensity Enhances Virtuosity | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/the-neediest-cases-easing-the-burden-of-raising-a-granddaughter.html | The Neediest Cases; Easing the Burden of Raising a Granddaughter | False | By Victoria Young | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/IHT-119-rate-is-postwar-high-kohl-retreats-from-pledge-a-record-number-of.html | 11.9% Rate Is Postwar High; Kohl Retreats From Pledge : A Record Number Of Jobless Germans | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/1-for-drug-addicts-treatment-not-jail-015849.html | For Drug Addicts: Treatment, Not Jail | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-devitt-paul-v.html | Paid Notice: Deaths DEVITT, PAUL. V. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/370000-jobs-added-to-rolls-in-december.html | 370,000 Jobs Added to Rolls In December | False | By Louis Uchitelle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/markets-around-world-hong-kong-collapse-equity-sale-leaves-peregrine-investments.html | THE MARKETS: AROUND THE WORLD -- HONG KONG; Collapse of Equity Sale Leaves Peregrine Investments in Crisis | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/worldbusiness/IHT-us-payrolls-rise-but-jobless-rate-edges-up.html | U.S. Payrolls Rise, but Jobless Rate Edges Up | False | By Mitchell Martin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-munroe-doreen-eunice-nee-facey.html | Paid Notice: Deaths MUNROE, DOREEN EUNICE (NEE FACEY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/clinton-seeks-an-increase-in-work-study.html | Clinton Seeks An Increase In Work-Study | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/nfl-playoffs-conference-championships-49ers-fiery-mood-dampened-bit-tight-end-s.html | NFL PLAYOFFS: CONFERENCE CHAMPIONSHIPS; 49ers' Fiery Mood Is Dampened a Bit By Tight End's Injury | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/1-city-college-supported-fdr-not-marx-005576.html | City College Supported F.D.R., Not Marx | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/official-s-prison-visit-defuses-threat-to-ulster-talks.html | Official's Prison Visit Defuses Threat to Ulster Talks | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/about-new-york-city-trekkers-take-a-walk-on-a-wet-side.html | About New York; City Trekkers, Take a Walk On a Wet Side | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/keeping-clamp-bubble-call-it-overdue-but-japan-credit-squeeze-inflicts-pain.html | Keeping a Clamp on the Bubble; Call It Overdue, but Japan Credit Squeeze Inflicts Pain | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-cox-catherine-m-nee-collins.html | Paid Notice: Deaths COX, CATHERINE M. (NEE COLLINS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-ende-philip.html | Paid Notice: Deaths ENDE, PHILIP | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/national-news-briefs-2-officials-in-miami-are-accused-of-bribery.html | National News Briefs; 2 Officials in Miami Are Accused of Bribery | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/metro-news-briefs-new-jersey-community-autism-cases-to-get-official-scrutiny.html | METRO NEWS BRIEFS: NEW JERSEY; Community Autism Cases To Get Official Scrutiny | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-smith-john-j.html | Paid Notice: Deaths SMITH, JOHN J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/metro-news-briefs-new-jersey-at-web-site-whitman-to-discuss-state-of-state.html | METRO NEWS BRIEFS; NEW JERSEY; At Web Site, Whitman To Discuss State of State | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/style/IHT-make-a-date-for-lunch-and-a-wedding.html | Make a Date for Lunch (and a Wedding?) | False | By Mary Blume, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-liberman-ita.html | Paid Notice: Deaths LIBERMAN, ITA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/sports-of-the-times-mind-spirit-and-a-yen-to-coach.html | Sports of The Times; Mind, Spirit And a Yen To Coach | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/nagano-1998-us-figure-skating-championships-lipinski-s-4-1-2-minutes-reclaim.html | NAGANO 1998 -- U.S. FIGURE SKATING CHAMPIONSHIPS; Lipinski's 4 1/2 Minutes To Reclaim The Judges | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-jarcho-israel-s-i-saul.html | Paid Notice: Deaths JARCHO, ISRAEL S. (I. SAUL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/hockey-missed-communication-deflates-the-rangers.html | HOCKEY; Missed Communication Deflates the Rangers | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/international-business-panic-in-indonesia-replaced-by-political-anxiety.html | INTERNATIONAL BUSINESS; Panic in Indonesia Replaced by Political Anxiety | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/already-schiele-case-is-reining-in-art-world.html | Already, Schiele Case Is Reining In Art World | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/IHT-in-america-football-players-are-awfully-tough-but-enough-for-rugby.html | In America : Football Players Are Awfully Tough, but Enough for Rugby? | False | By Ian Thomsen, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-lipstein-pauline.html | Paid Notice: Deaths LIPSTEIN, PAULINE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/c-corrections-014826.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-furman-george-c.html | Paid Notice: Deaths FURMAN, GEORGE C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/managing-managed-care.html | Managing Managed Care | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/c-corrections-014818.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-small-business-struggle-004898.html | Small-Business Struggle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-klein-herman.html | Paid Notice: Deaths KLEIN, HERMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/style/IHT-debate-rages-over-antiquities-cultural-ecology-saving-the-past.html | Debate Rages Over Antiquities : Cultural Ecology:Saving the Past | False | By Souren Melikian, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/your-money/IHT-q-a-gil-mcwilliam-cachet-management-and-mismanagement.html | Q & A / Gil McWilliam: Cachet Management And Mismanagement | False | By Conrad De Aenlle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/man-flees-test-scam-trial-but-is-caught-at-the-border.html | Man Flees Test Scam Trial But Is Caught at the Border | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/c-corrections-014761.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-news-patriot-american-and-wyndham-add-to-hotels.html | COMPANY NEWS; PATRIOT AMERICAN AND WYNDHAM ADD TO HOTELS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/golf-cook-enjoys-lead-but-hates-all-the-rain.html | GOLF; Cook Enjoys Lead but Hates All the Rain | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/your-money/IHT-briefcase-more-us-listings-of-brazilian-firms.html | Briefcase : More U.S. Listings Of Brazilian Firms | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-ruskay-shira.html | Paid Notice: Deaths RUSKAY, SHIRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/books/a-trip-into-kurdish-history-takes-over-a-life.html | A Trip Into Kurdish History Takes Over a Life | False | By Claudia Dreifus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-tainted-journalist-015792.html | Tainted Journalist? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/judge-orders-unabom-suspect-to-cooperate-in-psychiatric-tests.html | Judge Orders Unabom Suspect To Cooperate in Psychiatric Tests | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-horowitz-alan-robert.html | Paid Notice: Deaths HOROWITZ, ALAN ROBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/worldbusiness/IHT-hong-kong-firm-teeters-after-deal-collapses-zurich.html | Hong Kong Firm Teeters after Deal Collapses : Zurich Backs Away From Peregrine Stake | False | By Philip Segal, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/IHT-1923us-withdrawal-in-our-pages100-75-and-50-years-ago.html | 1923:U.S. Withdrawal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/race-to-unseat-d-amato-is-turning-nasty-unusually-quickly.html | Race to Unseat D'Amato Is Turning Nasty Unusually Quickly | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/bomb-kills-basque-aide.html | Bomb Kills Basque Aide | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/us-aides-warm-up-to-informal-iran-ties.html | U.S. Aides Warm Up to Informal Iran Ties | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-briefs-014354.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/business-digest-010219.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/foreign-affairs-backlash-at-the-pump.html | Foreign Affairs; Backlash At the Pump | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/ah-winter-a-season-both-mild-and-gentle-but-fickle.html | Ah, Winter, a Season Both Mild and Gentle, but Fickle | False | By Monte Williams | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/inside-013439.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-mishkin-michael.html | Paid Notice: Deaths MISHKIN, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-news-caribiner-international-to-acquire-right-source.html | COMPANY NEWS; CARIBINER INTERNATIONAL TO ACQUIRE RIGHT SOURCE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/the-unabomber-travesty.html | The Unabomber Travesty | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/worldbusiness/IHT-manila-exchange-leads-rout-of-asian-markets.html | Manila Exchange Leads Rout of Asian Markets | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/music-review-a-night-of-russian-sound-and-fury.html | MUSIC REVIEW; A Night of Russian Sound and Fury | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/your-money/IHT-despite-the-brandmaking-mystique-the-tangible-trademark-is.html | Despite the Brand-Making Mystique, the Tangible Trademark Is Strong Financial Returns : What's in a Name?A Solid Buy for Investors | False | By Conrad De Aenlle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/IHT-bonn-hails-8nation-european-pact-to-slow-flood-of-kurdish-refugees.html | Bonn Hails 8-Nation European Pact to Slow Flood of Kurdish Refugees | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/metro-news-briefs-new-york-police-report-a-lead-in-death-of-dominatrix.html | METRO NEWS BRIEFS: NEW YORK; Police Report a Lead In Death of Dominatrix | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/books/cries-to-halt-publication-of-holocaust-book.html | Cries to Halt Publication of Holocaust Book | False | By Ralph Blumenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/from-suspect-to-samaritan-for-youth-16.html | From Suspect To Samaritan For Youth, 16 | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/the-markets-stocks-bonds-anxieties-on-asia-push-us-stocks-down-nearly-3.html | THE MARKETS: STOCKS & BONDS; ANXIETIES ON ASIA PUSH U.S. STOCKS DOWN NEARLY 3% | False | By Jonathan Fuerbringer and David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/us-to-suspend-road-building-in-many-national-forest-areas.html | U.S. to Suspend Road Building In Many National Forest Areas | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/IHT-1898wicked-paris-in-our-pages100-75-and-50-years-ago.html | 1898:'Wicked' Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/inventing-notion-race-some-scholars-say-label-evolved-recently-tool-vanquished.html | Inventing the Notion of Race; Some Scholars Say the Label Evolved Recently, As a Tool of the Vanquished as Well as the Victors | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/c-corrections-014796.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/karpov-wins-twice-to-retain-chess-title.html | Karpov Wins Twice To Retain Chess Title | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/on-pro-basketball-the-faces-change-but-the-rivalry-endures.html | ON PRO BASKETBALL; The Faces Change, but the Rivalry Endures | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/schools-brace-for-young-parents-and-babies.html | Schools Brace for Young Parents, and Babies | False | By Felicia R. Lee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/hockey-devils-beat-the-worst-and-first-is-theirs.html | HOCKEY; Devils Beat The Worst, And First Is Theirs | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/employment-at-record-level.html | Employment at Record Level | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/IHT-1948moroccan-ire-in-our-pages100-75-and-50-years-ago.html | 1948:Moroccan Ire : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-progoff-ira-phd.html | Paid Notice: Deaths PROGOFF, IRA, PH.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/iranians-receptive-to-opening-to-america.html | Iranians Receptive To Opening To America | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/why-fill-the-stage-if-the-seats-are-empty.html | Why Fill the Stage if the Seats Are Empty? | False | By Peter Stone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/music-review-mikado-survives-some-updating.html | MUSIC REVIEW; 'Mikado' Survives Some Updating | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/IHT-us-and-imf-act-to-bolster-rupiah-but-dow-falls-222-relief-in-jakarta.html | U.S and IMF Act To Bolster Rupiah, But Dow Falls 222 : Relief in Jakarta Doesn't Impress Wall Street | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/c-corrections-014834.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/beliefs-006661.html | Beliefs | False | By Peter Steinfels | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/affirmative-action-s-unlikely-foes.html | Affirmative Action's Unlikely Foes | False | By Steven A. Holmes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/worldbusiness/IHT-asians-preach-selfhelp-in-crisis.html | Asians Preach Self-Help in Crisis | False | By Thomas Fuller, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/bricks-falling-at-school-critically-injure-girl-16.html | Bricks Falling at School Critically Injure Girl, 16 | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/college-football/michigan-s-woodson-says-he-s-jumping-to-nfl.html | COLLEGE FOOTBALL; Michigan's Woodson Says He's Jumping to N.F.L. | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-stanton-thomas-j-jr.html | Paid Notice: Deaths STANTON, THOMAS J., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-tainted-journalist-no-impropriety-015806.html | Tainted Journalist'?; No Impropriety | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/budget-surplus-is-burning-a-hole-in-california-s-pocket.html | Budget Surplus Is Burning a Hole in California's Pocket | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/metro-news-briefs-new-york-judge-orders-new-vote-for-bronx-school-board.html | METRO NEWS BRIEFS: NEW YORK; Judge Orders New Vote For Bronx School Board | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/pro-basketball-knicks-put-up-good-fight-but-jordan-wins-again.html | PRO BASKETBALL; Knicks Put Up Good Fight, but Jordan Wins Again | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/mother-and-2-infants-found-dead-and-use-of-stove-for-heating-is-implicated.html | Mother and 2 Infants Found Dead, and Use of Stove for Heating Is Implicated | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/sports/figure-skating-ina-and-dungjen-defend-their-us-pairs-title.html | FIGURE SKATING ; Ina and Dungjen Defend Their U.S. Pairs Title | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/opinion/l-for-drug-addicts-treatment-not-jail-015865.html | For Drug Addicts: Treatment, Not Jail | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-skolnik-jack.html | Paid Notice: Deaths SKOLNIK, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/mexican-government-steps-up-a-war-of-words-in-the-south.html | Mexican Government Steps Up A War of Words in the South | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/quotation-of-the-day-009733.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-gordon-lowell.html | Paid Notice: Deaths GORDON, LOWELL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/your-money/IHT-big-names-at-the-topthe-risks-and-rewards-of-betting-on.html | Big Names at The Top:The Risks and Rewards of Betting on Charisma | False | By Digby Larner, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/world/albright-right-hand-man-finds-spotlight-s-on-him.html | Albright Right-Hand Man Finds Spotlight's on Him | False | By Melinda Henneberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/us/aetna-is-reducing-fertility-benefits.html | AETNA IS REDUCING FERTILITY BENEFITS | False | By Milt Freudenheim | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-sheldon-edna-ether.html | Paid Notice: Deaths SHELDON, EDNA ETHER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/nyregion/national-guard-is-sent-to-aid-ice-storm-victims-upstate.html | National Guard Is Sent to Aid Ice Storm Victims Upstate | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/company-news-triquint-is-in-39-million-deal-with-raytheon.html | COMPANY NEWS; TRIQUINT IS IN $39 MILLION DEAL WITH RAYTHEON | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/classified/paid-notice-deaths-sangar-lilen.html | Paid Notice: Deaths SANGER, LILEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/business/microsoft-dealt-setback-as-tci-chooses-java-for-cable-box.html | Microsoft Dealt Setback as TCI Chooses Java For Cable Box | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-10 | 1998-01-10 | https://www.nytimes.com/1998/01/10/arts/sir-michael-tippett-93-composer-of-many-styles-dies.html | Sir Michael Tippett, 93, Composer of Many Styles, Dies | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/town-building-is-no-mickey-mouse-operation-946524.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/painterly-photos-by-a-mother-and-daughter.html | 'Painterly Photos' by a Mother and Daughter | False | By Cynthia Magrid Wetzler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-cleaning-up-sport-vehicles.html | January 4-10; Cleaning Up Sport Vehicles | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/town-building-is-no-mickey-mouse-operation-946575.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-997714.html | TAKING THE CHILDREN | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-zachary-rosenbaum-lori-shalotsky.html | WEDDINGS; Zachary Rosenbaum, Lori Shalotsky | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/investing-it-looking-to-israel-for-high-technology-buys.html | INVESTING IT; Looking to Israel for High-Technology Buys | False | By Jessica Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/sports-of-the-times-matching-expectations-earning-olympic-berths.html | Sports of The Times; Matching Expectations, Earning Olympic Berths | False | By George Veesey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/quick-bite-red-bank-a-world-tour-that-is-flavorful-and-affordable.html | QUICK BITE/Red Bank; A World Tour That Is Flavorful and Affordable | False | By Joe Brescia | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/restoration-will-close-monument-for-4-months.html | Restoration Will Close Monument For 4 Months | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-997730.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/noticed-what-s-this-reserved-seats-at-the-movies.html | NOTICED; What's This? Reserved Seats At the Movies? | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/party-faithful.html | Party Faithful | False | By David Greenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/the-night-the-world-in-a-cup-of-coffee.html | THE NIGHT; The World In a Cup Of Coffee | False | By Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-walker-john-g.html | Paid Notice: Deaths WALKER, JOHN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/viewpoint-public-television-needs-more-than-virtue.html | VIEWPOINT; Public Television Needs More Than Virtue | False | By Newton N. Minow and Craig L. Lamay | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-memorials-andewelt-belle.html | Paid Notice: Memorials ANDEWELT, BELLE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/the-man-who-invented-management.html | The Man Who Invented Management | False | By By Michael Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/divided-episcopalians-install-leader-who-urges-a-compassionate-heart-in-members.html | Divided Episcopalians Install Leader Who Urges 'a Compassionate Heart' in Members | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-it-is-better-to-give-than-to-receive-946613.html | It Is Better to Give Than to Receive | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/a-couple-of-kingmakers-talking-shop.html | A Couple of Kingmakers Talking Shop | False | By Gail Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/oh-where-have-you-been.html | Oh, Where Have You Been? | False | By Alida Becker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-one-way-ticket.html | Books in Brief: Fiction; One-Way Ticket | False | By Patrick Farrell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-sleek-for-the-feet.html | PULSE; Sleek for the Feet | False | By Maryellen Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-playing-iran-against-iraq-won-t-work-for-us-cold-war-warmth-027928.html | Playing Iran Against Iraq Won't Work for U.S.; Cold-War Warmth | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-wolf-eugenie.html | Paid Notice: Deaths WOLF, EUGENIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/l-how-much-is-enough-in-saving-for-retirement-013480.html | How Much Is Enough In Saving for Retirement? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/us-declares-five-counties-disaster-area.html | U.S. Declares Five Counties Disaster Area | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/in-the-region-long-island-catholic-churches-expanding-to-meet-parish-needs.html | In the Region/Long Island; Catholic Churches Expanding to Meet Parish Needs | False | By Diana Shaman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/luxury-houses-strong-market-low-inventory.html | Luxury Houses: Strong Market, Low Inventory | False | By John Rather | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/environment-to-the-rescue-of-the-hemlocks-armies-of-ladybugs-and-fungi.html | ENVIRONMENT; To the Rescue of the Hemlocks: Armies of Ladybugs and Fungi | False | By Andrea Kannapell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/indonesia-opposition-chief-calls-on-president-to-resign.html | Indonesia Opposition Chief Calls on President to Resign | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/earning-it-spreading-the-medicare-umbrella-earlier.html | EARNING IT; Spreading the Medicare Umbrella Earlier | False | By Milt Freudenheim | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-gosin-sydney.html | Paid Notice: Deaths GOSIN, SYDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-892327.html | Books in Brief: Fiction | False | By Christopher Atamian | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-deer-vs-people-the-debate-continues-997021.html | Deer vs. People: The Debate Continues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/sunday-january-11-1998-environmentalism-bonnie-takes-a-mine-tour.html | SUNDAY: JANUARY 11, 1998: ENVIRONMENTALISM; Bonnie Takes a Mine Tour | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-see-spots-run.html | PULSE; See Spots Run | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-a-little-caution-in-the-wind.html | Mutual Funds Report; A Little Caution in the Wind | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/at-play-on-the-yachts-of-the-rich-and-rowdy.html | At Play on the Yachts of the Rich and Rowdy | False | By Monique P. Yazigi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/philadelphia-tries-everything.html | Philadelphia Tries Everything | False | By Robert Fishman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/c-corrections-014699.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/colleges-women-s-basketball-auriemma-unsatisfied-with-uconn-victory.html | COLLEGES: WOMEN'S BASKETBALL; Auriemma Unsatisfied With UConn Victory | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-person-the-diversity-doctor.html | IN PERSON; The Diversity Doctor | False | By Debra Galant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-world-democracy-apparatchik-style.html | The World; Democracy, Apparatchik Style | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-cobble-hill-body-coddling-a-la-mode.html | NEIGHBORHOOD REPORT: COBBLE HILL; Body Coddling a la Mode | False | By Erin St. John Kelly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-tanks-on-the-road-012130.html | Tanks on the Road | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/c-corrections-027588.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-emerging-markets-nice-concept-bad-outcome.html | Mutual Funds Report; Emerging Markets: Nice Concept, Bad Outcome | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/new-yorkers-co-the-revolution-will-be-merchandised.html | NEW YORKERS & CO.; The Revolution Will Be Merchandised | False | By Amy Waldman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/looking-for-an-11-o-clock-fix.html | Looking for an 11 O'Clock Fix | False | By Michael Winerip | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-tarnovsky-boris.html | Paid Notice: Deaths TARNOVSKY, BORIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief.html | IN BRIEF | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-a-day-with-no-spending-has-its-satisfactions-015296.html | A Day With No Spending Has Its Satisfactions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-meyers-marlene-hope.html | Paid Notice: Deaths MEYERS, MARLENE HOPE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/t-town-building-is-no-mickey-mouse-operation-946532.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/crime-892157.html | Crime | False | By Marilyn Stasio | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-more-tests-for-e-coli-006041.html | More Tests for E. Coli | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-a-bad-case-of-index-anxiety.html | Mutual Funds Report; A Bad Case of Index Anxiety | False | By Neil Genzlinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/sunday-january-11-1998-travel-around-the-world-in-80-strokes.html | SUNDAY: JANUARY 11, 1998: TRAVEL; Around the World In 80 Strokes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-balancing-act-not-so-fast-here-comes-the-budget-crunch.html | The Nation: Balancing Act; Not So Fast: Here Comes the Budget Crunch | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-freudenberg-irma-strauss.html | Paid Notice: Deaths FREUDENBERG, IRMA STRAUSS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/commercial-property-the-lodging-industry-near-hartford-new-downtown-hotel-plans-for.html | Commercial Property/The Lodging Industry in and Near Hartford; A New Downtown Hotel, and Plans for More in Area | False | By Robert A. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-a-typeface-that-sells-027880.html | A Typeface That Sells | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/a-rainbow-of-life.html | A Rainbow Of Life | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/art-in-ambitious-berlin-art-too-is-being-reunified.html | ART; In Ambitious Berlin, Art, Too, Is Being Reunified | False | By Michael Ratcliffe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/in-the-region-new-jersey-near-downtown-new-brunswick-more-housing.html | In the Region/New Jersey; Near Downtown New Brunswick, More Housing | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/life-by-design-experience-cant-be-cloned.html | LIFE BY DESIGN; Experience Can't Be Cloned | False | By David Bromwich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nhl-yesterday-bowness-gets-warning-as-isles-slide-hits-10.html | N.H.L.: YESTERDAY; Bowness Gets Warning As Isles' Slide Hits 10 | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/l-cancerscam-892246.html | 'Cancerscam' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-football-49ers-rookie-coach-stands-up-to-the-rush.html | PRO FOOTBALL; 49ers' Rookie Coach Stands Up to the Rush | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/recordings-view-performances-spun-from-a-big-heart.html | RECORDINGS VIEW; Performances Spun From a Big Heart | False | By David Mermelstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/earning-it-the-tax-shelter-on-wheels.html | EARNING IT; The Tax Shelter on Wheels | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/sunday-january-11-1998-questions-for-tracey-ullman.html | SUNDAY: JANUARY 11, 1998: QUESTIONS FOR; Tracey Ullman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/checkups-for-school-construction-sites.html | Checkups for School Construction Sites | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-the-garden-for-1998-a-rainbow-of-new-perennials.html | IN THE GARDEN; For 1998, a Rainbow of New Perennials | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/where-lingerie-sells-to-the-orthodox.html | Where Lingerie Sells to the Orthodox | False | By Elizabeth Hayt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-pippen-gets-off-to-fast-start-in-his-return.html | PRO BASKETBALL; Pippen Gets Off to Fast Start in His Return | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946567.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-berman-herbert.html | Paid Notice: Deaths BERMAN, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/theater/theater-playing-the-outsider-and-feeling-right-at-home.html | THEATER; Playing the Outsider and Feeling Right at Home | False | By Steven Drukman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/dining-out-experienced-hand-in-a-familiar-setting.html | DINING OUT; Experienced Hand in a Familiar Setting | False | By Joanne Starkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/colorblind.html | Colorblind | False | By Alex Kotlowitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-picariello-suzan.html | Paid Notice: Deaths PICARIELLO, SUZAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-shifting-certainties-in-the-abortion-war.html | The Nation; Shifting Certainties In the Abortion War | False | By Sheryl Gay Stolberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/our-towns-dream-house-in-bad-dream-double-taxes.html | Our Towns; Dream House In Bad Dream: Double Taxes | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-bushwick-relations-the-professor-and-the-prostitute.html | NEIGHBORHOOD REPORT: BUSHWICK -- RELATIONS; The Professor and the Prostitute | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/playing-in-the-neighborhood-turtle-bay-ancient-rituals-of-geishas-explored.html | PLAYING IN THE NEIGHBORHOOD: TURTLE BAY; Ancient Rituals Of Geishas Explored | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-ritter-theodore-g.html | Paid Notice: Deaths RITTER, THEODORE G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/the-best-quarterback-ever.html | The Best Quarterback Ever | False | By Allen Barra | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-pffffft.html | January 4-10; Pffffft | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-on-foreign-policy-congress-is-in-touch-027863.html | On Foreign Policy, Congress Is in Touch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/herbert-berman-74-a-lawyer-and-a-leader-in-jewish-causes.html | Herbert Berman, 74, a Lawyer And a Leader in Jewish Causes | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-midtown-boat-builders-seek-a-home.html | NEIGHBORHOOD REPORT: MIDTOWN; Boat Builders Seek a Home | False | By John J. Donohue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-this-couple-can-t-get-any-privacy-at-all.html | January 4-10; This Couple Can't Get Any Privacy at All | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-union-square-a-health-center-for-lesbians.html | NEIGHBORHOOD REPORT: UNION SQUARE; A Health Center for Lesbians | False | By Edward Lewine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/practical-traveler-new-options-for-hiking-biking.html | PRACTICAL TRAVELER; New Options for Hiking, Biking | False | By Betsy Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/college-basketball-hall-snaps-back-from-blowout.html | COLLEGE BASKETBALL; Hall Snaps Back From Blowout | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/atlantic-city-ladies-night-1998.html | ATLANTIC CITY; Ladies' Night, 1998 | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-coda-is-teamwork-and-leadership.html | The Coda Is Teamwork and Leadership | False | By Valerie Cruice | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-degen-joan-edith.html | Paid Notice: Deaths DEGEN, JOAN EDITH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-kramer-martin.html | Paid Notice: Deaths KRAMER, MARTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-taylor-a-thomas.html | Paid Notice: Deaths TAYLOR, A. THOMAS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/olympics-yesterday-men-s-super-giant-slalom-maier-cruises.html | OLYMPICS: YESTERDAY; MEN'S SUPER GIANT SLALOM: Maier Cruises | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/view-constitution-island-1838-two-sisters-create-new-world-isolated-outpost.html | The View From/Constitution Island; In 1838 Two Sisters Create a New World in an Isolated Outpost | False | By Lynne Ames | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/an-old-time-prescription-medicine-and-friendship.html | An Old-Time Prescription: Medicine and Friendship | False | By George James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-aries-peter-l.html | Paid Notice: Deaths ARIES, PETER L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-susan-brophy-gerald-mcgowan.html | WEDDINGS; Susan Brophy, Gerald McGowan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-handling-erosion-on-fire-island-995754.html | Handling Erosion On Fire Island | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/w-h-conzen-84-led-expansion-of-schering.html | W. H. Conzen, 84; Led Expansion of Schering | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/protecting-what-s-left-of-open-space.html | Protecting What's Left of Open Space | False | By Rita Papazian | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/jury-to-decide-whether-clubs-doubled-as-drug-supermarkets.html | Jury to Decide Whether Clubs Doubled as Drug Supermarkets | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-guide-968927.html | THE GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-rogers-martin-c-md.html | Paid Notice: Deaths ROGERS, MARTIN C., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/automobiles/a-show-of-efficiency-vs-a-show-of-extravagance.html | A Show of Efficiency vs. a Show of Extravagance | False | By Michelle Krebs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/playing-in-the-neighborhood-999238.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-a-netanyahu-ally-quits-leaving-his-coalition-shaky.html | January 4-10; A Netanyahu Ally Quits, Leaving His Coalition Shaky | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-nolan-james-p-sr.html | Paid Notice: Deaths NOLAN, JAMES P., SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/theater/l-ivanov-missing-the-point-979155.html | TVANOV; Missing the Point | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-a-studio-in-harrison-will-boost-local-movie-making.html | IN BRIEF; A Studio in Harrison Will Boost Local Movie Making | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/film-new-scare-tactics-low-on-blood-and-gore.html | FILM; New Scare Tactics, Low on Blood and Gore | False | By Stephen Farber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/stirrings-in-the-phone-market.html | Stirrings in the Phone Market | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/microsoft-strikes-deal-on-software-for-cable-tv.html | Microsoft Strikes Deal On Software For Cable TV | False | By John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-view-callas-sings-bob-dylan-could-be.html | CLASSICAL VIEW; Callas Sings Bob Dylan? Could Be | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/ideas-trends-blowers-earplugs-angst-in-suburbia.html | Ideas & Trends; Blowers, Earplugs, Angst in Suburbia | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-great-outdoors-a-trail-leads-from-the-past-into-the-future.html | THE GREAT OUTDOORS; A Trail Leads From the Past Into the Future | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/golf-ailing-player-in-cart-shares-nike-event-lead.html | GOLF; Ailing Player in Cart Shares Nike Event Lead | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-on-foreign-policy-congress-is-in-touch-027855.html | On Foreign Policy, Congress Is in Touch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946494.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-seigel-pauline-moroch.html | Paid Notice: Deaths SEIGEL, PAULINE MOROCH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/white-plains-center-for-culture-makes-gains.html | White Plains Center for Culture Makes Gains | False | By Roberta Hershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-he-was-destined-to-rule-but-sentenced-to-exile.html | TAKING THE CHILDREN; He Was Destined to Rule but Sentenced to Exile | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/c-corrections-014710.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/l-the-wolverines-deserved-it-028088.html | The Wolverines Deserved It | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/ok-everybody-lampshades-on-heads.html | O.K., Everybody: Lampshades on Heads! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-washington-discovers-christian-persecution-946605.html | Washington Discovers Christian Persecution | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/art-identity-and-vulnerability-in-childhood.html | ART; Identity and Vulnerability in Childhood | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/lia-manoliu-65-olympian-and-romanian-sports-figure.html | Lia Manoliu, 65, Olympian And Romanian Sports Figure | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-next-generation-the-sound-of-music-as-a-tool-for-lessons-about-prejudice.html | THE NEXT GENERATION; The Sound of Music as a Tool for Lessons About Prejudice | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/unabom-trial-highlighting-ambiguity-of-mental-illness.html | Unabom Trial Highlighting Ambiguity of Mental Illness | False | By Fox Butterfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/theater/sunday-view-at-10-or-at-90-an-actress-is-every-brahmin.html | SUNDAY VIEW; At 10 or at 90, an Actress Is Every-Brahmin | False | By Vincent Canby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-poloner-fred-poppy.html | Paid Notice: Deaths POLONER, FRED (POPPY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-elizabeth-kase-craig-johnson.html | WEDDINGS; Elizabeth Kase, Craig Johnson | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-rosenberg-geraldine-keiser.html | Paid Notice: Deaths ROSENBERG, GERALDINE KEISER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946508.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/on-the-map-seeing-red-in-a-private-collection-of-old-fire-engines.html | ON THE MAP; Seeing Red, in a Private Collection of Old Fire Engines | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-935034.html | TRAVEL ADVISORY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/on-the-job-titles-vs-actual-duties.html | ON THE JOB; Titles vs. Actual Duties | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-don-t-take-our-picture-please.html | January 4-10; Don't Take Our Picture. Please. | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-sanger-lilen.html | Paid Notice: Deaths SANGER, LILEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/chatter-the-new-tobacco-tax.html | CHATTER; The New Tobacco Tax | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/television-tubbies-say-eh-oh-parents-say-uh-oh.html | TELEVISION; Tubbies Say, 'Eh-oh.' Parents Say, 'Uh-oh.' | False | By Sarah Lyall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946559.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/taking-the-children-997722.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/bookend-when-bad-writing-happens-to-good-sex.html | BOOKEND; When Bad Writing Happens to Good Sex | False | By Brenda Maddox | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-nets-beat-themselves-one-period-at-the-beach-is-one-too-many.html | PRO BASKETBALL; Nets Beat Themselves: One Period at the Beach Is One Too Many | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-another-aspect-of-sports-agent-968986.html | Another Aspect Of Sports Agent | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/news-summary-020974.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-altman-helen.html | Paid Notice: Deaths ALTMAN, HELEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-in-search-of-a-foothold-in-rocky-times.html | Mutual Funds Report; In Search Of A Foothold In Rocky Times | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/at-who-2-physicians-lead-the-race-for-top-job.html | At W.H.O., 2 Physicians Lead the Race For Top Job | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/library-for-children-in-new-rochelle.html | Library for Children in New Rochelle | False | By Fay Ellis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-the-garden-new-in-98-from-coneflower-to-impatiens.html | IN THE GARDEN; New in '98, From Coneflower to Impatiens | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/democrats-lift-ban-on-gifts-from-noncitizens-in-us.html | Democrats Lift Ban on Gifts From Noncitizens in U.S. | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-indonesia-s-crisis-deepens.html | January 4-10; Indonesia's Crisis Deepens | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/spending-it-cars-available-but-with-more-strings-attached.html | SPENDING IT; Cars Available! But With More Strings Attached | False | By Noelle Knox | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-crying-need-day-care-quandary-a-nation-at-war-with-itself.html | The Nation: Crying Need; Day-Care Quandary: A Nation at War With Itself | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/new-york-on-line-touring-asia-on-mouse-back.html | NEW YORK ON LINE; Touring Asia on Mouse-Back | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/habitats-hastings-on-hudson-ny-for-the-editor-of-cosmo-the-natural-look.html | Habitats/Hastings-on-Hudson, N.Y.; For the Editor of Cosmo, The Natural Look | False | By Barbara Whitaker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-truly-untouristed-the-falkland-islands.html | TRAVEL ADVISORY; Truly Untouristed, The Falkland Islands | False | By Joseph Siano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-playing-iran-against-iraq-won-t-work-for-us-starting-a-dialogue-027910.html | Playing Iran Against Iraq Won't Work for U.S.; Starting a Dialogue | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/chernobyl-help-for-a-deadly-legacy.html | Chernobyl, Help for a Deadly Legacy | False | By Robert Dubrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/q-a-charles-petschek-philanthropy-rooted-in-music-and-israel.html | Q&A/Charles Petschek; Philanthropy Rooted in Music and Israel | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-ansonia-restaurant-failed-for-specific-reasons-015318.html | Ansonia Restaurant Failed for Specific Reasons | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-memorials-geiger-philip.html | Paid Notice: Memorials GEIGER, PHILIP | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/indonesia-s-downward-spiral.html | Indonesia's Downward Spiral | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/investing-it-how-to-support-nonprofits-and-possibly-make-a-profit.html | INVESTING IT; How to Support Nonprofits, and Possibly Make a Profit | False | By Sana Siwolop | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/a-feast-for-the-ears.html | A Feast for the Ears | False | By Susan Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-chelsea-even-private-school-students-can-get-poolroom-brawl.html | NEIGHBORHOOD REPORT: CHELSEA; Even Private School Students Can Get in a Poolroom Brawl | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-personal-demons.html | Books in Brief: Nonfiction; Personal Demons | False | By Ted Loos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/democrats-in-control-divide-spoils.html | Democrats, In Control, Divide Spoils | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-la-carte-high-quality-sushi-and-sashimi-at-gentle-price.html | A LA CARTE; High-Quality Sushi and Sashimi at Gentle Price | False | By Richard Jay Scholem | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/inside-027448.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-strong-performers-look-at-98.html | Mutual Funds Report; Strong Performers Look at '98 | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/another-familiar-name-quits-downtown-pittsburgh.html | Another Familiar Name Quits Downtown Pittsburgh | False | By Chriss Swaney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-a-typeface-that-sells-027871.html | A Typeface That Sells | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-deer-vs-people-the-debate-continues-997048.html | Deer vs. People: The Debate Continues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-zelig-yetta.html | Paid Notice: Deaths ZELIG, YETTA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/l-the-cornhuskers-deserved-it-028070.html | The Cornhuskers Deserved It | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/your-home-repairs-upkeep-and-upgrading.html | YOUR HOME; Repairs, Upkeep and Upgrading | False | By Jay Romano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/atlantic-city-at-the-casinos-969109.html | ATLANTIC CITY; At the Casinos | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/new-york-naturalist-feathering-their-nests.html | NEW YORK NATURALIST; Feathering Their Nests | False | By Bob Morris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/richard-hamming-82-dies-pioneer-in-digital-technology.html | Richard Hamming, 82, Dies; Pioneer in Digital Technology | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-deer-vs-people-the-debate-continues-997030.html | Deer vs. People: The Debate Continues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/from-gurus-to-sitting-ducks.html | From Gurus to Sitting Ducks | False | By Mark Landler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/hmo-premiums-rising-sharply-stoking-debate-on-managed-care.html | H.M.O. Premiums Rising Sharply, Stoking Debate on Managed Care | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-bonds-may-win-the-catbird-seat.html | Mutual Funds Report; Bonds May Win the Catbird Seat | False | By Abby Schultz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/q-a-eve-epstein-overcoming-the-fear-of-public-speaking.html | Q&A: Eve Epstein; Overcoming the Fear of Public Speaking | False | By Linda Tagliaferro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/l-bible-society-reaches-out-932787.html | 'Bible Society Reaches Out' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/backtalk-twins-but-with-little-resemblance.html | Backtalk; Twins, but With Little Resemblance | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nhl-yesterday-ranger-game-is-postponed.html | N.H.L.: YESTERDAY; Ranger Game Is Postponed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-a-grim-holy-month.html | January 4-10; A Grim Holy Month | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-loo-doen-t.html | Paid Notice: Deaths LOO, DOEN T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/toppling-apartheid.html | Toppling Apartheid | False | By Geoffrey Wheatcroft | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-997749.html | Classical Briefs | False | By David Mermelstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-892319.html | Books in Brief: Fiction | False | By Martha E. Stone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/dining-out-lace-curtains-very-french-and-very-cozy.html | DINING OUT; Lace Curtains, Very French and Very Cozy | False | By Patricia Brooks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/fyi-982130.html | F.Y.I. | False | By Daniel B. Schneider | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/soapbox-a-path-that-goes-nowhere.html | SOAPBOX; A Path That Goes Nowhere | False | By Allan Ripp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-taggart-henry-joseph.html | Paid Notice: Deaths TAGGART, HENRY JOSEPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-flushing-old-house-s-future-debated.html | NEIGHBORHOOD REPORT: FLUSHING; Old House's Future Debated | False | By David Kirby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/reunion-on-the-web-for-the-class-of-78.html | Reunion on the Web For the Class of '78 | False | By Dave Ruden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/film-editing-team-draws-world-to-ossining.html | Film Editing Team Draws World to Ossining | False | By Penny Singer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/barbados-retreat-english-country-style.html | Barbados Retreat, English Country Style | False | By Joan Mellen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/on-the-street-wartime-pomp-revived.html | ON THE STREET; Wartime Pomp Revived | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/interest-groups-prepare-to-spend-on-campaign-spin.html | INTEREST GROUPS PREPARE TO SPEND ON CAMPAIGN SPIN | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/restaurants-italian-with-spice.html | RESTAURANTS; Italian With Spice | False | By Fran Schumer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nhl-yesterday-penalties-doom-devils.html | N.H.L.: YESTERDAY; Penalties Doom Devils | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-university-seeks-older-women-for-study-of-their-health.html | IN BRIEF; University Seeks Older Women For Study of Their Health | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/track-and-field-dim-days-behind-it-armory-is-again-host-to-track-stars.html | TRACK AND FIELD; Dim Days Behind It, Armory Is Again Host to Track Stars | False | FRANK LITSKY | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/new-noteworthy-paperbacks-892408.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/arts-artifacts-a-little-known-but-big-player-in-the-world-of-americana.html | ARTS/ARTIFACTS; A Little-Known but Big Player In the World of Americana | False | By Rita Reif | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/starting-from-scratch-ferraro-is-far-back-in-raising-money.html | Starting From Scratch, Ferraro Is Far Back in Raising Money | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-closed-charter-schools-006190.html | Closed Charter Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/theater-staying-alive-without-commercial-runs.html | THEATER; Staying Alive Without Commercial Runs | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-laws-relax-building-codes-in-renovating-old-houses.html | IN BRIEF; Laws Relax Building Codes In Renovating Old Houses | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/the-greek-s-glasgow.html | The Greek's Glasgow | False | By Katherine Ashenburg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/dining-out-in-bronxville-celebrating-italy-s-diversity.html | DINING OUT; In Bronxville, Celebrating Italy's Diversity | False | By M. H. Reed | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-892300.html | Books in Brief: Fiction | False | By Andrea Higbie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-correspondent-s-report-el-nino-throws-travelers-a-curve-ball.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; El Nino Throws Travelers a Curve Ball | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/man-27-dies-after-he-is-shot-by-a-jealous-boyfriend-police-say.html | Man, 27, Dies After He Is Shot by a Jealous Boyfriend, Police Say | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/parolee-19-is-charged-in-killing-of-student-13.html | Parolee, 19, Is Charged In Killing of Student, 13 | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-adler-ruth.html | Paid Notice: Deaths ADLER, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/ideas-trends-black-and-white-is-back-color-em-wrong.html | Ideas & Trends: Black and White Is Back; Color 'Em Wrong | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/music-imitating-salons-of-yore.html | MUSIC; Imitating Salons of Yore | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/on-the-towns-983608.html | ON THE TOWNS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-hill-diana-p.html | Paid Notice: Deaths HILL, DIANA P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/quotation-of-the-day-025720.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-the-money-keeps-rolling-in-for-variable-annuities.html | Mutual Funds Report; The Money Keeps Rolling In For Variable Annuities | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/evening-hours-drama-ceramics-pixels.html | EVENING HOURS; Drama! Ceramics! Pixels! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/on-your-own-in-st-lucia.html | On Your Own in St. Lucia | False | By Janet Piorko | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-jarcho-israel-s-i-saul.html | Paid Notice: Deaths JARCHO, ISRAEL S. (I. SAUL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-lief-arthur.html | Paid Notice: Deaths LIEF, ARTHUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-making-the-effort-but-not-the-plays.html | PRO BASKETBALL; Making The Effort, But Not The Plays | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-siegel-conrad.html | Paid Notice: Deaths SIEGEL, CONRAD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/on-pro-basketball-too-early-for-jordan-to-go.html | ON PRO BASKETBALL; Too Early for Jordan to Go | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/return-of-the-american.html | Return of the American | False | By Dwight Garner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-bonk-jacob.html | Paid Notice: Deaths BONK, JACOB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-east-village-coffee-then-pot-police-say.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Coffee, Then Pot, Police Say | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/good-eating-upper-west-side-sets-sail.html | GOOD EATING; Upper West Side Sets Sail | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/sports-of-the-times-quarterbacks-depend-on-a-wing-and-2-legs.html | Sports of The Times; Quarterbacks Depend On a Wing and 2 Legs | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-948683.html | Classical Briefs | False | By Richard Taruskin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-basketball-a-memo-to-michael-watch-out-for-sonics.html | PRO BASKETBALL; A Memo to Michael: Watch Out for Sonics | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/grounded-geese-prompt-down-to-earth-debate.html | Grounded Geese Prompt Down-to-Earth Debate | False | By Claudia Rowe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/soapbox-judge-not.html | SOAPBOX; Judge Not | False | BY John M. Payne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-smith-john-j.html | Paid Notice: Deaths SMITH, JOHN J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/q-a-947601.html | Q. & A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-kaplan-donald.html | Paid Notice: Deaths KAPLAN, DONALD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/off-the-shelf-when-management-goes-in-circles-or-in-metaphors.html | OFF THE SHELF; When Management Goes in Circles, or in Metaphors | False | By Deborah Stead | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/jack-conway-80-leader-in-war-on-poverty.html | Jack Conway, 80, Leader in War on Poverty | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-hat-dancers.html | PULSE; Hat Dancers | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/the-copy-shop.html | The Copy Shop | False | By Paul Raeburn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946540.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-blind-newsdealer-could-use-training-for-wider-world-015288.html | Blind Newsdealer Could Use Training for Wider World | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/what-s-doing-in-ottawa.html | WHAT'S DOING IN; Ottawa | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/c-corrections-892220.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/home-clinic-do-you-need-a-safe-at-what-cost.html | HOME CLINIC; Do You Need a Safe? At What Cost? | False | By Edward R. Lipinski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/lives-the-forbidden-oreo.html | Lives; The Forbidden Oreo | False | By Joshua J. Hammerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/three-weeks-to-enjoy-the-third-b.html | Three Weeks to Enjoy the Third B | False | By Leslie Kandell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/the-promised-land.html | The Promised Land | False | By Brooke Allen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-music-a-mezzo-in-a-class-by-herself.html | CLASSICAL MUSIC; A Mezzo in a Class by Herself | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-dazzling-returns-bring-a-cash-surge-to-junk-bonds.html | Mutual Funds Report; Dazzling Returns Bring a Cash Surge to Junk Bonds | False | By Abby Schultz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-892378.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-new-security-checks-on-domestic-flights.html | TRAVEL ADVISORY; New Security Checks On Domestic Flights | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/getting-the-bugs-out-of-the-beetle-and-boomers-back-in.html | Getting the Bugs Out of the Beetle and Boomers Back In | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-892360.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/it-was-the-year-of-let-s-make-a-deal.html | It Was the Year of 'Let's Make a Deal' | False | By John Holusha | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/c-correction-981460.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-schieffelin-g-richard.html | Paid Notice: Deaths SCHIEFFELIN, G. RICHARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/in-the-region-connecticut-golf-course-housing-proposal-lands-in-the-rough.html | In the Region/Connecticut; Golf Course Housing Proposal Lands in the Rough | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/a-scene-for-all-seasons.html | A Scene for All Seasons | False | By Pilar Viladas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/dance-a-dane-who-came-and-conquered-new-york.html | DANCE; A Dane Who Came and Conquered New York | False | By Terry Trucco | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/on-language-trunk-show.html | On Language; Trunk Show | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/strengthening-ranks-of-family-missioners.html | Strengthening Ranks Of Family Missioners | False | By Thomas Staudter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/new-yorkers-co-989592.html | NEW YORKERS & CO. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-washington-discovers-christian-persecution-946591.html | Washington Discovers Christian Persecution | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/paperback-best-sellers-january-11-1998.html | PAPERBACK BEST SELLERS: January 11, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-gurner-mac.html | Paid Notice: Deaths GURNER, MAC | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/golf-duval-is-one-off-lead-and-one-behind-hogan.html | GOLF; Duval Is One Off Lead, And One Behind Hogan | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-hemberger-charles-m.html | Paid Notice: Deaths HEMBERGER, CHARLES M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-journal-he-paints-he-sculptures-he-legislates.html | LONG ISLAND JOURNAL; He Paints, He Sculptures, He Legislates | False | By Diane Ketcham | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nfl-playoffs-conference-championships-case-killer-d-s-for-broncos-steelers-49ers.html | N.F.L. PLAYOFFS: CONFERENCE CHAMPIONSHIPS -- A CASE OF THE KILLER D's; For Broncos, Steelers, 49ers and Packers, Defense Is the Path to the Super Bowl | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-on-sign-language-in-public-schools-969362.html | On Sign Language In Public Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/nagano-1998-us-figure-skating-championships-nearly-perfect-kwan-wins-olympic.html | NAGANO 1998 -- U.S. FIGURE SKATING CHAMPIONSHIPS; Nearly Perfect Kwan Wins Olympic Trial | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-washington-heights-where-russian-herring-sits.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Where Russian Herring Sits Alongside the Cerveza | False | By Ed Shanahan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-rohr-walter.html | Paid Notice: Deaths ROHR, WALTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/style-overexposure.html | Style; Overexposure | False | By Guy Trebay | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Hal Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-fatima-ramos-kenneth-marcuse.html | WEDDINGS; Fatima Ramos, Kenneth Marcuse | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/liberties-grow-up-harry.html | Liberties; Grow Up, Harry | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946583.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/old-fuss-and-feathers.html | Old Fuss and Feathers | False | By Russell F. Weigley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-travin-dr-milton-s.html | Paid Notice: Deaths TRAVIN, DR. MILTON S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/l-the-stingy-decade-892238.html | The Stingy Decade | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/woman-ascending-a-marble-staircase.html | Woman Ascending A Marble Staircase | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-nonfiction-892386.html | Books in Brief: Nonfiction | False | By J.d. Biersdorfer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-football-notebook-young-ever-loyal-his-team-got-leave-giants-his-terms.html | PRO FOOTBALL; NOTEBOOK; Young, Ever Loyal to His Team, Got to Leave the Giants on His Terms | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-upper-east-side-buzz-art-for-art-s-sake-except-course-for.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; Art for Art's Sake (Except, of Course, for the Social Rivalry) | False | By Monique P. Yazigi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-gottlieb-bertha-b.html | Paid Notice: Deaths GOTTLIEB, BERTHA B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-school-teaches-students-to-accept-those-who-are-different.html | A School Teaches Students to Accept Those Who Are Different | False | By Linda Saslow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/sunday-january-11-1998-yanni-takes-manhattan.html | SUNDAY: JANUARY 11, 1998; YANNI TAKES MANHATTAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/pool-project-is-on-sans-southampton.html | Pool Project Is On, Sans Southampton | False | By Rick Murphy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-bridgeport-beating-guns-into-church-bells-to-curb-killings.html | In Bridgeport, Beating Guns Into Church Bells to Curb Killings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/by-the-way-sketch-pad.html | BY THE WAY; Sketch Pad | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/market-timing.html | MARKET TIMING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/residential-sales.html | Residential Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/in-america-mistakes-were-made.html | In America; Mistakes Were Made | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/in-brief-utility-taking-measures-to-react-to-power-problems.html | IN BRIEF; Utility Taking Measures To React to Power Problems | False | By Christine Gardner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-nancy-schondorf-and-adam-riess.html | WEDDINGS; Nancy Schondorf And Adam Riess | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-fishbein-eli.html | Paid Notice: Deaths FISHBEIN, ELI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-disrupting-the-unabomber-trial-but-to-what-end.html | The Nation; Disrupting the Unabomber Trial, but to What End? | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/tv/movies-this-week-876674.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/art-view-photographs-that-fed-picasso-s-vision.html | ART VIEW; Photographs That Fed Picasso's Vision | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/environment-threatened-creatures-slowing-some-construction-to-a-turtle-s-pace.html | ENVIRONMENT; Threatened Creatures Slowing Some Construction to a Turtle's Pace | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-playing-iran-against-iraq-won-t-work-for-us-027898.html | Playing Iran Against Iraq Won't Work for U.S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/concierge-to-the-literary-pack.html | Concierge to the Literary Pack | False | By Alex Kuczynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-louise-weiss-c-l-pennington.html | WEDDINGS; Louise Weiss, C. L. Pennington | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/sports-of-the-times-a-pittsburgh-pioneer-remembers-the-early-days.html | Sports of The Times; A Pittsburgh Pioneer Remembers the Early Days | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/puerto-rican-jaunt-on-a-java-theme.html | Puerto Rican Jaunt On a Java Theme | False | By Pamela J. Petro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/film-the-documentary-as-family-memoir-a-surprise-sequel.html | FILM; The Documentary As Family Memoir: A Surprise Sequel | False | By Annette Insdorf | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/theater-a-prestidigitator-with-his-own-journal-of-oddities.html | THEATER; A Prestidigitator With His Own Journal of Oddities | False | By Bruce Weber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-vows-cally-siderias-peter-stavropoulos.html | WEDDINGS; VOWS; Cally Siderias, Peter Stavropoulos | False | By Lois Smith Brady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/jersey-losing-a-son-and-finally-burying-him.html | JERSEY; Losing a Son, and Finally, Burying Him | False | By Joe Sharkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/baseball-notebook-choose-one-koufax-or-sutton.html | BASEBALL: NOTEBOOK; Choose One: Koufax or Sutton? | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-graham-canon-john-webb.html | Paid Notice: Deaths GRAHAM, CANON JOHN WEBB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/nichols-s-life-was-saved-by-a-handful-of-holdouts.html | Nichols's Life Was Saved By a Handful of Holdouts | False | By James Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-belgians-speed-trip-to-brussels-by-train.html | TRAVEL ADVISORY; Belgians Speed Trip To Brussels by Train | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-kristal-diana.html | Paid Notice: Deaths KRISTAL, DIANA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-screen-savers.html | PULSE; Screen Savers | False | By Maryellen Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-titelbaum-anna.html | Paid Notice: Deaths TITELBAUM, ANNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/diary-013994.html | DIARY | False | By Patrick J. Lyons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/the-capitalist-giving-russia-the-business.html | The Capitalist; Giving Russia The Business | False | By Michael M. Weinstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-oberrender-girard-f-md.html | Paid Notice: Deaths OBERRENDER, GIRARD F., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/l-how-much-is-enough-in-saving-for-retirement-013501.html | How Much Is Enough In Saving for Retirement? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-hochstein-david.html | Paid Notice: Deaths HOCHSTEIN, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-a-day-with-no-spending-has-its-satisfactions-015300.html | A Day With No Spending Has Its Satisfactions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/theres-no-justice-in-the-war-on-drugs.html | There's No Justice in the War on Drugs | False | By Milton Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-hand-up-for-a-city-s-walking-wounded.html | A Hand Up For a City's Walking Wounded | False | By Richard Weizel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/contraband-women-a-special-report-traffickers-new-cargo-naive-slavic-women.html | CONTRABAND WOMEN -- A special report.; Traffickers' New Cargo: Naive Slavic Women | False | By Michael Specter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-view-from-essex-gift-of-the-indians-going-for-sale.html | The View From/Essex; Gift of the Indians, Going for Sale | False | By Alberta Eiseman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/college-basketball-late-surge-by-lopez-leads-red-storm-over-hoyas.html | COLLEGE BASKETBALL; Late Surge by Lopez Leads Red Storm Over Hoyas | False | By Claire Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/gunmen-at-luxor-not-known-as-radicals.html | Gunmen At Luxor Not Known As Radicals | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/detroit-turns-a-corner.html | Detroit Turns a Corner | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/funds-watch-raising-the-bar-on-fees.html | FUNDS WATCH; Raising the Bar on Fees | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/view-forget-gladiators-football-is-a-fashion-show.html | VIEW; Forget Gladiators: Football Is a Fashion Show | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-greenwich-village-unloved-armory-s-demise-looms.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Unloved Armory's Demise Looms | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/if-you-re-thinking-of-living-in-plainsboro-nj-the-woes-and-benefits-of-growth.html | If You're Thinking of Living In/Plainsboro, N.J.; The Woes and Benefits of Growth | False | By Jerry Cheslow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/food-as-irresistible-as-peanuts-okra-steamed-stewed-or-sauteed.html | FOOD; As Irresistible as Peanuts: Okra Steamed, Stewed or Sauteed | False | By Moira Hodgson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/music-in-praise-and-remembrance-of-a-fallen-leader.html | MUSIC; In Praise and Remembrance of a Fallen Leader | False | By Leslie Kandell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-union-square-new-manager-hits-pavement-on-14th.html | NEIGHBORHOOD REPORT: UNION SQUARE; New Manager Hits Pavement on 14th | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/art-metaphors-for-the-wilder-side-of-human-life.html | ART; Metaphors for the Wilder Side of Human Life | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-upper-west-side-at-a-dog-s-height-doggerel.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At a Dog's Height, Doggerel | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/model-trains-take-a-high-tech-track.html | Model Trains Take A High-Tech Track | False | By Carolyn Battista | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/c-corrections-027596.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/l-town-building-is-no-mickey-mouse-operation-946516.html | Town-Building Is No Mickey Mouse Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-hightech-parks-quandary.html | A High-Tech Park's Quandary | False | By Janet Reynolds | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-997757.html | Classical Briefs | False | By David Mermelstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-west-village-debating-accelerator-alley.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Debating 'Accelerator Alley' | False | By David Kirby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-la-faye-robert.html | Paid Notice: Deaths LA FAYE, ROBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-megan-watson-thomas-kelly.html | WEDDINGS; Megan Watson, Thomas Kelly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-ms-robelot-mr-decarvalho.html | WEDDINGS; Ms. Robelot, Mr. DeCarvalho | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/coping-why-we-go-on-vacations.html | COPING; Why We Go on Vacations | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/a-regular-gig-on-the-far-side-of-celebrity.html | A Regular Gig on the Far Side of Celebrity | False | By Dana A. Jennings | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/l-how-much-is-enough-in-saving-for-retirement-013463.html | How Much Is Enough In Saving for Retirement? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/theater-review-passing-the-clues-along-with-the-salt.html | THEATER REVIEW; Passing the Clues Along With the Salt | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/music-american-program-a-conductor-s-debut.html | MUSIC; American Program, A Conductor's Debut | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/investing-it-the-hollywood-stock-market-you-can-t-lose.html | INVESTING IT; The Hollywood Stock Market: You Can't Lose | False | By Laura Pedersen-Pietersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/ulster-is-downcast-as-new-violence-clouds-talks.html | Ulster Is Downcast as New Violence Clouds Talks | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/pro-football-now-steelers-are-obstacle-to-elway-s-hopes.html | PRO FOOTBALL; Now, Steelers Are Obstacle to Elway's Hopes | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/market-watch-in-asia-stocks-melt-faster-than-in-29.html | MARKET WATCH; In Asia, Stocks Melt Faster Than in '29 | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-rowe-bernice.html | Paid Notice: Deaths ROWE, BERNICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-progoff-ira-phd.html | Paid Notice: Deaths PROGOFF, IRA, PH.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-memorials-cooper-howard.html | Paid Notice: Memorials COOPER, HOWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-gambler.html | The Gambler | False | By Charlie Leduff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-no-death-penalty-for-nichols.html | January 4-10; No Death Penalty for Nichols | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-visiting-nurses-and-provincialism-996505.html | Visiting Nurses And Provincialism | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/television-confused-or-not-the-x-philes-keep-coming.html | TELEVISION; Confused or Not, the X-Philes Keep Coming | False | By Alanna Nash | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-playing-iran-against-iraq-won-t-work-for-us-exchanges-have-value-027901.html | Playing Iran Against Iraq Won't Work for U.S.; Exchanges Have Value | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/frank-muir-77-bbc-writer-and-producer.html | Frank Muir, 77, BBC Writer and Producer | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-island-opinion-clean-up-calverton-twa-site.html | LONG ISLAND OPINION; Clean Up Calverton T.W.A. Site | False | By Jerome Reisman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/backtalk-the-drug-use-genie-is-out-of-the-vial.html | Backtalk; The Drug-Use Genie Is Out of the Vial | False | By Neil Amdur | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/january-4-10-a-message-from-teheran.html | January 4-10; A Message From Teheran | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/it-s-tree-it-s-cactus-phone-companies-try-soften-suburban-antenna-invasion.html | It's a Tree! It's a Cactus!; Phone Companies Try to Soften a Suburban Antenna Invasion | False | By Andrew C. Revkin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/tv/signoff-history-reveals-itself-in-strange-ways.html | SIGNOFF; History Reveals Itself in Strange Ways | False | By Andrea Higbie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/web-influence-special-report-casino-inquiry-pushes-babbitt-pinnacle-brink.html | WEB OF INFLUENCE -- A special report.; Casino Inquiry Pushes Babbitt From the Pinnacle to the Brink | False | By Don van Natta Jr. and Jill Abramson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/inside-003948.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-naclerio-alexander-c.html | Paid Notice: Deaths NACLERIO, ALEXANDER C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/pulse-young-meet-old.html | PULSE; Young, Meet Old | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/movies/film-a-dutch-director-who-follows-the-lead-of-strange-details.html | FILM; A Dutch Director Who Follows the Lead of Strange Details | False | By Alan Riding | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-sheepshead-bay-graffiti-foe-finds-swastika.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Graffiti Foe Finds Swastika | False | By Amy Waldman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/a-new-breed-in-medicine-hospitalist.html | A New Breed In Medicine: 'Hospitalist' | False | By Donna Kutt Nahas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/l-virginia-does-venice-625345.html | Virginia Does Venice | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/frugal-traveler-of-princes-palaces-and-a-pink-city.html | FRUGAL TRAVELER; Of Princes, Palaces And a Pink City | False | By Susan Spano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/the-nation-not-quite-seconds-for-everyone-the-fat-s-in-the-fire-again.html | The Nation: Not Quite Seconds for Everyone; The Fat's in the Fire, Again | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/earning-it-where-immigrant-dreams-prosper-at-a-profit.html | EARNING IT; Where Immigrant Dreams Prosper, at a Profit | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/sunday-january-11-1998-huff-and-puff.html | SUNDAY: JANUARY 11, 1998; HUFF AND PUFF | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/mystery-of-welded-metal-sculpture.html | Mystery of Welded Metal Sculpture | False | By Roberta Hershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/french-police-evict-jobless-protesters-from-government-offices.html | French Police Evict Jobless Protesters From Government Offices | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-grossman-daniel-bertram-sr.html | Paid Notice: Deaths GROSSMAN, DANIEL BERTRAM, SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/l-the-ford-center-workers-efforts-979171.html | THE FORD CENTER; Workers' Efforts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-deer-vs-people-the-debate-continues-997056.html | Deer vs. People: The Debate Continues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/viewpoint-doing-the-right-things-right.html | VIEWPOINT; Doing the Right Things Right | False | By James M. Citrin and Thomas J. Neff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/mutual-funds-report-there-s-strength-in-diversity.html | Mutual Funds Report; There's Strength in Diversity | False | By Virginia Munger Kahn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/books-in-brief-fiction-892297.html | Books in Brief: Fiction | False | By Paula Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-shapiro-lilly-langsam.html | Paid Notice: Deaths SHAPIRO, LILLY LANGSAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/q-a-richard-o-connor-depression-and-ways-to-keep-it-at-bay.html | Q&A/Richard O'Connor; Depression and Ways to Keep It at Bay | False | By Susan Pearsall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/ideas-trends-don-t-shoot-the-culture-of-cops-and-guns.html | Ideas & Trends: Don't Shoot; The Culture of Cops and Guns | False | By Joe Sexton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-smith-gladys-r.html | Paid Notice: Deaths SMITH, GLADYS R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/streetscapes-national-academy-museum-school-fine-arts-5th-avenue-donor-who-loved.html | Streetscapes/National Academy Museum and School of Fine Arts; A 5th Avenue Donor Who Loved to Create Museums | False | By Christopher Gray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/l-donizetti-an-unsung-artist-979163.html | DONIZETTI; An Unsung Artist | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-girdler-helen-bryant.html | Paid Notice: Deaths GIRDLER, HELEN BRYANT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/travel/travel-advisory-more-time-to-see-mount-athos-treasures.html | TRAVEL ADVISORY; More Time to See Mount Athos Treasures | False | By Marlise Simons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/food-simmer-down.html | Food; Simmer Down | False | By Molly O'Neill | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/postings-400000-square-foot-office-building-jersey-city-s-riverfront-hartz-rolls.html | POSTINGS: A 400,000-Square-Foot Office Building on Jersey City's Riverfront; Hartz Rolls Dice on a Speculative Project | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/world-news-briefs-22-mourners-are-slain-at-pakistani-graveyard.html | World News Briefs; 22 Mourners Are Slain At Pakistani Graveyard | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-on-foreign-policy-congress-is-in-touch-027847.html | On Foreign Policy, Congress Is in Touch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/tv/cover-story-candid-laughter-recasting-a-fond-memory-from-the-50-s.html | COVER STORY; Candid Laughter: Recasting a Fond Memory From the 50's | False | By Charles Strum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/clinton-repeats-his-opposition-to-possibility-of-human-cloning.html | Clinton Repeats His Opposition To Possibility of Human Cloning | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/l-giving-more-leeway-to-gifted-students-995746.html | Giving More Leeway To Gifted Students | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/realestate/postings-architecture-exhibit-courthouses-historic-contexts-designs-for-justice.html | POSTINGS: Architecture Exhibit on 'Courthouses in Historic Contexts'; Designs for Justice | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/automobiles/introducing-the-bug-that-conquered-detroit.html | Introducing the Bug That Conquered Detroit | False | By James G. Cobb | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/weekinreview/word-for-word-sonny-bono-the-world-according-to-the-guy-who-wore-the-furry-vest.html | Word for Word / Sonny Bono; The World According to the Guy Who Wore the Furry Vest | False | By Tom Kuntz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/l-both-deserved-it-028096.html | Both Deserved It | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/another-issue-another-private-meeting-with-babbitt.html | Another Issue, Another Private Meeting With Babbitt | False | By Jill Abramson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-manhattan-up-close-theater-district-air-rights-rouse-fear.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Theater District Air Rights Rouse Fear of Overdevelopment | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/benefits-000116.html | BENEFITS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/carrying-on-an-inventive-print-workshop.html | Carrying On an Inventive Print Workshop | False | By Deidre Stein Greben | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/best-sellers-january-11-1998.html | BEST SELLERS: January 11, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/curse-of-the-vacant-driveway.html | Curse of the Vacant Driveway | False | By David Bouchier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/connecticut-guide-969354.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/theater/l-ivanov-beyond-depression-979147.html | 'IVANOV; Beyond Depression | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/books/zapped-again.html | Zapped Again! | False | By Sarah Ferguson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/neighborhood-report-the-museum-party.html | NEIGHBORHOOD REPORT; The Museum Party | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/archives-yield-aid-for-claims-on-holocaust.html | Archives Yield Aid for Claims On Holocaust | True | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/the-neediest-cases-a-caring-man-emerges-from-fear.html | The Neediest Cases; A Caring Man Emerges From Fear | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/opinion/l-parking-at-the-airport-006050.html | Parking at the Airport | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/making-it-work-calls-in-the-night.html | MAKING IT WORK; Calls in the Night | False | By Michael Rogol | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/arts/classical-briefs-950688.html | Classical Briefs | False | By David Mermelstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/long-beach-considers-6-acre-super-block.html | Long Beach Considers 6-Acre Super Block | False | By Donna Kutt Nahas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/world/turks-fear-an-oil-disaster-as-the-bosporus-gets-busier.html | Turks Fear an Oil Disaster as the Bosporus Gets Busier | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/us/harold-bromley-aviator-lacking-lindbergh-s-luck-dies-at-99.html | Harold Bromley, Aviator Lacking Lindbergh's Luck, Dies at 99 | False | By Richard Goldstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-rivka-dear-doni-lindenberg.html | WEDDINGS; Rivka Dear, Doni Lindenberg | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/at-your-service-at-your-door.html | At Your Service, at Your Door | False | By Andrea Kannapell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/l-how-much-is-enough-in-saving-for-retirement-013471.html | How Much Is Enough In Saving for Retirement? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-miss-o-connell-and-mr-revelant.html | WEDDINGS; Miss O'Connell And Mr. Revelant | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/art-two-artists-two-surveys-of-life-works.html | ART; Two Artists, Two Surveys of Life Works | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/style/weddings-leslie-finkelstein-and-alan-rosen.html | WEDDINGS; Leslie Finkelstein and Alan Rosen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/nyregion/on-politics-wherever-whitman-goes-abortion-debate-follows.html | ON POLITICS; Wherever Whitman Goes, Abortion Debate Follows | False | By Jennifer Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/magazine/sunday-january-11-1998-sex-say-no-and-win.html | SUNDAY: JANUARY 11, 1998: SEX; Say No . . . and Win! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/sports/the-boating-report-autissier-faces-new-test-62-days-and-2-opponents.html | THE BOATING REPORT; Autissier Faces New Test: 62 Days and 2 Opponents | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/classified/paid-notice-deaths-karatz-barbara-l.html | Paid Notice: Deaths KARATZ, BARBARA L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-11 | 1998-01-11 | https://www.nytimes.com/1998/01/11/business/business-air-fares-climb-prompting-calls-for-remedy.html | BUSINESS AIR FARES CLIMB, PROMPTING CALLS FOR REMEDY | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/IHT-1923-ruhr-seizure-in-our-pages100-75-and-50-years-ago.html | 1923: Ruhr Seizure : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/litmus-test-folly.html | Litmus-Test Folly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-handel-milton.html | Paid Notice: Deaths HANDEL, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-graham-canon-john-webb-ed-qc-ba-lib-dslitt-ue.html | Paid Notice: Deaths GRAHAM, CANON JOHN WEBB, E.D., Q.C., B.A., LL.B., D.S.LITT., U.E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/lawmaker-proposes-giving-free-metrocards-to-more-students.html | Lawmaker Proposes Giving Free Metrocards to More Students | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-is-big-brother-watching-why-would-he-bother-038237.html | Is Big Brother Watching? Why Would He Bother? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-bates-to-form-travel-and-tourism-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates to Form Travel And Tourism Unit | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-evoking-sounds-of-war-electronically.html | MUSIC REVIEW; Evoking Sounds of War, Electronically | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/an-ice-bound-region-struggles-to-recover.html | An Ice-Bound Region Struggles to Recover | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/figure-skating-with-us-team-set-thoughts-turn-nagano-another-sort-triple.html | FIGURE SKATING; With U.S. Team Set, Thoughts Turn to Nagano and Another Sort of Triple | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/news/american-topics-caged-bird-is-silenced-in-maryland-classrooms.html | AMERICAN TOPICS : 'Caged Bird' Is Silenced In Maryland Classrooms | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-weiser-martin.html | Paid Notice: Deaths WEISER, MARTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-american-topics-caged-bird-is-silenced-in-maryland-classrooms.html | AMERICAN TOPICS : 'Caged Bird' Is Silenced In Maryland Classrooms | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-broncos-super-again-but-the-champs-will-be-waiting.html | PRO FOOTBALL; Broncos Super Again, but the Champs Will Be Waiting | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-fox-margaret.html | Paid Notice: Deaths FOX, MARGARET | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-ban-virginity-tests-006564.html | Ban Virginity Tests | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/inside-037931.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/governor-proposes-surplus-be-used-for-construction.html | Governor Proposes Surplus Be Used for Construction | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/economic-calendar.html | Economic Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-in-south-korea-a-prudent-bailout-what-to-do-next-038156.html | In South Korea, a Prudent Bailout; What to Do Next | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/c-corrections-037117.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/met-opera-review-a-humorous-strauss-curiosity-becomes-a-showcase-for-te-kanawa.html | MET OPERA REVIEW; A Humorous Strauss Curiosity Becomes a Showcase for Te Kanawa | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-heller-jack-c.html | Paid Notice: Deaths HELLER, JACK C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/part-of-5th-ave-to-reopen-after-rupture.html | Part of 5th Ave. to Reopen After Rupture | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/technology-connections-time-for-sympathy-yes-sympathy-for-microsoft-its-lonely.html | TECHNOLOGY: CONNECTIONS; A time for sympathy, yes, sympathy for Microsoft in its lonely stand. | False | By Edward Rothstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-another-shot-at-the-end-fails-and-this-time-the-knicks-win.html | BASKETBALL; Another Shot at the End Fails, and This Time the Knicks Win | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-friedman-hyman-r.html | Paid Notice: Deaths FRIEDMAN, HYMAN R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/mexican-indian-women-protest-army-s-search-for-weapons.html | Mexican Indian Women Protest Army's Search for Weapons | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/sports-of-the-times-the-original-slash-comes-to-town-and-shows-how-it-s-done.html | Sports of The Times; The Original Slash Comes to Town and Shows How It's Done | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/sports-of-the-times-you-can-call-it-the-cheesehead-offense.html | Sports of The Times; You Can Call It the Cheesehead Offense | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-matters-searching-for-old-magic-of-tammany.html | Metro Matters; Searching For Old Magic Of Tammany | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-sternberg-seymour.html | Paid Notice: Deaths STERNBERG, SEYMOUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/regrouping-disney-music-names-chairman.html | Regrouping, Disney Music Names Chairman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/abroad-at-home-silencing-other-ideas.html | Abroad at Home; Silencing Other Ideas | False | By Anthony Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/washington-is-losing-millions-from-vandalized-parking-meters.html | Washington Is Losing Millions From Vandalized Parking Meters | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/books/books-times-awaking-poet-those-sweet-dreams-truth-beauty-loss.html | BOOKS OF THE TIMES; Awaking the Poet From Those Sweet Dreams of Truth, Beauty and Loss | False | By Christopher Lehmann-Haupt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-american-topics-90329332976.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/plus-tennis-men-s-hardcourt-team-wins-tourney.html | PLUS: TENNIS -- MEN'S HARDCOURT; Teen Wins Tourney | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-eustace-edward-patrick.html | Paid Notice: Deaths EUSTACE, EDWARD PATRICK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-san-francisco-gets-the-weather-but-packers-win.html | PRO FOOTBALL; San Francisco Gets the Weather, But Packers Win | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/dividend-meetings-029521.html | Dividend Meetings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-2-agencies-to-focus-on-direct-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies to Focus On Direct Marketing | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/kinsman-of-sinn-fein-chief-killed-at-protestant-club.html | Kinsman of Sinn Fein Chief Killed at Protestant Club | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/we-diemer-bubble-gum-inventor-dies-at-93.html | W.E. Diemer, Bubble Gum Inventor, Dies at 93 | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-let-states-keep-their-bankruptcy-laws-002771.html | Let States Keep Their Bankruptcy Laws | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-in-south-korea-a-prudent-bailout-038183.html | In South Korea, A Prudent Bailout | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-dream-study-supports-freud-unanswered-questions-038180.html | Dream Study Supports Freud; Unanswered Questions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/think-globally-focus-locally-seeking-cruising-speed-washington-post-editors.html | Think Globally, Focus Locally; Seeking 'Cruising Speed,' Washington Post Editors Prefer Stability to Sizzle | False | By Iver Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/bridge-from-an-opening-heart-lead-to-a-fatal-diamond-finesse.html | BRIDGE; From an Opening Heart Lead To a Fatal Diamond Finesse | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/dance-review-city-ballet-picks-from-a-grab-bag-of-diversity.html | DANCE REVIEW; City Ballet Picks From a Grab Bag of Diversity | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/tci-seeks-variety-in-software-and-suppliers-for-tv-boxes.html | TCI Seeks Variety in Software And Suppliers for TV Boxes | False | By John Markoff With Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/media-business-advertising-addenda-dozen-advertising-executives-are-seeking-new.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A dozen advertising executives are seeking new agencies and new opportunities to start the year. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/ewart-abner-jr-74-president-of-motown-label.html | Ewart Abner Jr., 74, President of Motown Label | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-no-one-can-stop-cassell-especially-not-the-critics.html | BASKETBALL; No One Can Stop Cassell, Especially Not The Critics | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-is-big-brother-watching-why-would-he-bother-screen-your-calls-038261.html | Is Big Brother Watching? Why Would He Bother?; Screen Your Calls | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/old-rift-heals-modern-crisis-population-dwindles-astoria-s-greeks-repair-schism.html | Old Rift Heals in a Modern Crisis; As Population Dwindles, Astoria's Greeks Repair a Schism | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-dream-study-supports-freud-038172.html | Dream Study Supports Freud | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-kristal-diana.html | Paid Notice: Deaths KRISTAL, DIANA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/from-a-supplier-of-gas-comes-a-digital-pipeline.html | From a Supplier of Gas Comes a Digital Pipeline | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/in-church-sharpton-defends-brawley-stance.html | In Church, Sharpton Defends Brawley Stance | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-ga-tech-is-butler-s-college-choice.html | BASKETBALL; Ga. Tech Is Butler's College Choice | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-fox-esther.html | Paid Notice: Deaths FOX, ESTHER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/paul-o-leary-economist-is-dead-at-96.html | Paul O'Leary, Economist, Is Dead at 96 | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-budget-surplus-bargain-002453.html | Budget-Surplus Bargain | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/heirs-claim-art-lost-nazis-amsterdam-another-collection-joins-disputes-over-who.html | Heirs Claim Art Lost To Nazis in Amsterdam; Another Collection Joins the Disputes Over Who Owns War's Cultural Booty | False | By Alan Riding | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-news-briefs-region-supreme-court-to-hear-ellis-island-feud-today.html | METRO NEWS BRIEFS: REGION; Supreme Court to Hear Ellis Island Feud Today | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/order-in-the-court.html | Order in the Court | False | By Carolyn McCarthy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/worldbusiness/IHT-taiwans-business-elite-looks-for-investment.html | Taiwan's Business Elite Looks for Investment Bargains in Battered Region | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-killingsworth-max.html | Paid Notice: Deaths KILLINGSWORTH, MAX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/david-clark-73-furthered-nuclear-research.html | David Clark, 73; Furthered Nuclear Research | False | By Ford Burkhart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-several-clients-name-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Clients Name New Agencies | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/chorus-of-politicians-executives-and-experts-is-unable-to-agree-on-the-key.html | Chorus of Politicians, Executives and Experts Is Unable to Agree on the Key | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/a-new-gandhi-hopes-to-end-the-chaos-of-india-s-politics.html | A New Gandhi Hopes to End The Chaos of India's Politics | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/football-networks-and-nfl-near-deals.html | FOOTBALL; Networks And N.F.L. Near Deals | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-rosen-evelyn.html | Paid Notice: Deaths ROSEN, EVELYN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/equity-offerings-set.html | Equity Offerings Set | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/hockey-rangers-and-the-leafs-know-one-another-well.html | HOCKEY; Rangers and the Leafs Know One Another Well | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/they-re-big-they-re-expensive-they-re-the-first-high-definition-tv-sets.html | They're Big. They're Expensive. They're the First High-Definition TV Sets. | False | By Joel Brinkley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/business-digest-029858.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/first-steps-to-reclaim-streets-are-precise-joyful-loud.html | First Steps to Reclaim Streets Are Precise, Joyful, Loud | False | By Sara Rimer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/2-hospitals-announce-completion-of-merger.html | 2 Hospitals Announce Completion of Merger | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/us-to-back-baltic-membership-in-nato-but-not-anytime-soon.html | U.S. to Back Baltic Membership In NATO, but Not Anytime Soon | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-news-briefs-new-york-barriers-to-pedestrians-will-stay-giuliani-says.html | METRO NEWS BRIEFS; NEW YORK; Barriers to Pedestrians Will Stay, Giuliani Says | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/boy-who-is-left-alone-in-truck-dies-when-it-rolls-into-a-pond.html | Boy Who Is Left Alone in Truck Dies When It Rolls Into a Pond | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-dream-study-supports-freud-protectors-of-sleep-038199.html | Dream Study Supports Freud; Protectors of Sleep | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/hockey-islanders-scoring-troubles-continue.html | HOCKEY; Islanders' Scoring Troubles Continue | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/an-untimely-retreat-by-vietnam.html | An Untimely Retreat by Vietnam | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/cubans-face-past-as-stranded-youths-in-us.html | Cubans Face Past as Stranded Youths in U.S. | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/us-budget-surplus-three-basic-choices.html | U.S. Budget Surplus: Three Basic Choices | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/northern-new-york-battles-ice-damage.html | Northern New York Battles Ice Damage | False | By Jim Yardley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/essay-dual-doormat-policy.html | Essay; Dual Doormat Policy | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-us-now-warms-to-iranian-presidents-proposal-of-cultural-exchanges-us.html | U.S. Now Warms to Iranian President's Proposal of Cultural Exchanges : U.S. Confirms Start of Visa Review (folo) | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/kenichi-fukui-79-nobel-winner-in-chemistry.html | Kenichi Fukui, 79, Nobel Winner in Chemistry | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/raymond-leopold-bruckberger-priest-and-author-dies-at-90.html | Raymond-Leopold Bruckberger, Priest and Author, Dies at 90 | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/crisis-grows-in-asia-as-major-bank-falls.html | Crisis Grows in Asia As Major Bank Falls | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/a-major-hong-kong-bank-is-forced-to-close-its-doors.html | A Major Hong Kong Bank Is Forced to Close Its Doors | False | By Edward A. Gargan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/us-officials-tackle-crisis-in-indonesia.html | U.S. Officials Tackle Crisis In Indonesia | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-leahy-catherine-r-nee-ryan.html | Paid Notice: Deaths LEAHY, CATHERINE R. (NEE RYAN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-milich-wallace-m-lt-col.html | Paid Notice: Deaths MILICH, WALLACE M., LT. COL. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/fine-print-close-look-tobacco-agreement-us-may-fill-for-tobacco-sponsorships.html | THE FINE PRINT: A close look at the tobacco agreement; U.S. May Fill In for Tobacco Sponsorships | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/golf-allowed-to-use-a-cart-for-now-golfer-wins-nike-tour-tourney.html | GOLF; Allowed to Use a Cart for Now, Golfer Wins Nike Tour Tourney | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/corrections-037109.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/basketball-two-top-prep-players-square-off.html | BASKETBALL; Two Top Prep Players Square Off | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/the-neediest-cases-new-mattress-eases-life-of-bedridden.html | The Neediest Cases; New Mattress Eases Life of Bedridden | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-is-big-brother-watching-why-would-he-bother-we-re-all-vulnerable-038253.html | Is Big Brother Watching? Why Would He Bother?; We're All Vulnerable | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/jazz-review-a-big-stylist-in-a-proieish-package.html | JAZZ REVIEW; A Big Stylist, In a Proieish Package | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/canadians-pushed-to-drop-us-satellite-tv.html | Canadians Pushed to Drop U.S. Satellite TV | False | By Kalyani Vittala | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/critic-s-notebook-universal-experience-resonates-in-perky-pop.html | CRITIC'S NOTEBOOK; Universal Experience Resonates In Perky Pop | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-major-construction-projects-delayed-as-gesture-on-eve-of-us-delegations.html | Major Construction Projects Delayed as Gesture on Eve Of U.S. Delegation's Arrival : IMF Reports Progress in Negotiations With Jakarta | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-memorials-merson-robert.html | Paid Notice: Memorials MERSON, ROBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/dance-review-juggling-themes-of-identity-and-dance.html | DANCE REVIEW; Juggling Themes of Identity and Dance | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/pepsico-will-test-market-a-new-lemon-lime-drink.html | Pepsico Will Test-Market A New Lemon-Lime Drink | False | By Constance L. Hays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-is-big-brother-watching-why-would-he-bother-fear-of-encryption-038245.html | Is Big Brother Watching? Why Would He Bother?; Fear of Encryption | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/theater-review-they-converse-but-do-not-speak-to-each-other.html | THEATER REVIEW; They Converse but Do Not Speak to Each Other | False | By Ben Brantley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/dr-frederic-kavaler-71-heart-researcher.html | Dr. Frederic Kavaler, 71, Heart Researcher | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/patents-goldstar-develops-vcr-that-can-record-play-back-digital-signals-current.html | Patents; Goldstar develops a VCR that can record and play back digital signals on current tapes. | False | By Sabra Chartrand | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/baena-journal-no-olive-branch-in-the-embattled-olive-groves.html | Baena Journal; No Olive Branch in the Embattled Olive Groves | False | By Marlise Simons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/the-media-business-advertising-addenda-accounts-037737.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-scanlon-anthony-j.html | Paid Notice: Deaths SCANLON, ANTHONY J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/foreign-affairs-magazine-becoming-harder-to-predict.html | Foreign Affairs Magazine Becoming Harder to Predict | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/casinos-paying-top-dollar-to-coddle-elite-gamblers.html | Casinos Paying Top Dollar To Coddle Elite Gamblers | False | By Brett Pulley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/george-shaw-64-backup-to-great-nfl-quarterbacks.html | George Shaw, 64, Backup To Great N.F.L. Quarterbacks | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/korean-banks-said-to-be-in-technical-default.html | Korean Banks Said to Be in Technical Default | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/new-issue-for-journalists-corporate-writing-duties.html | New Issue for Journalists: Corporate Writing Duties | False | By Iver Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/on-the-town-postponed-on-broadway-after-choreographer-leaves.html | 'On the Town' Postponed on Broadway After Choreographer Leaves | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/farmers-tasting-spring-but-too-soon.html | Farmers Tasting Spring, but Too Soon | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/IHT-1898-sawdust-bread-in-our-pages-100-75-and-50-years-ago.html | 1898: Sawdust Bread : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/ferraro-seeks-curbs-on-personal-attacks.html | Ferraro Seeks Curbs on 'Personal Attacks' | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-birnbaum-david.html | Paid Notice: Deaths BIRNBAUM, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-rich-and-poor-europes-social-rifts-break-through-in-france.html | Rich and Poor: Europe's Social Rifts Break Through in France | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-stewart-s-magic-runs-out-this-time.html | PRO FOOTBALL; Stewart's Magic Runs Out This Time | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/l-in-south-korea-a-prudent-bailout-workers-pay-the-price-038164.html | In South Korea, A Prudent Bailout; Workers Pay the Price | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/new-york-confidential.html | New York Confidential | False | By Rick Moranis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/quotation-of-the-day-036790.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/worldbusiness/IHT-loss-of-confidence-in-asian-economies-to-keep.html | Loss of Confidence in Asian Economies to Keep Dollar Aloft | False | By Carl Gewirtz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-taking-a-creative-approach-to-introducing-new-works.html | MUSIC REVIEW; Taking a Creative Approach To Introducing New Works | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/golf-mickelson-stands-up-to-challenges.html | GOLF; Mickelson Stands Up to Challenges | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-news-briefs-new-jersey-vote-expected-today-on-anti-fraud-measures.html | METRO NEWS BRIEFS: NEW JERSEY; Vote Expected Today On Anti-Fraud Measures | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/clinton-to-require-state-efforts-to-cut-drug-use-in-prisons.html | Clinton to Require State Efforts to Cut Drug Use in Prisons | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-sisselman-jeffrey.html | Paid Notice: Deaths SISSELMAN, JEFFREY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-news-briefs-new-jersey-state-says-gypsy-moths-are-taking-a-beating.html | METRO NEWS BRIEFS: NEW JERSEY; State Says Gypsy Moths Are Taking a Beating | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/amid-asian-turmoil-bullish-forecast-for-new-york-city.html | Amid Asian Turmoil, Bullish Forecast for New York City | False | By Kirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/taking-in-the-sites-the-easy-way-to-discover-the-titanic.html | Taking In the Sites; The Easy Way to Discover the Titanic | False | By Sreenath Sreenivasan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-aries-peter-l.html | Paid Notice: Deaths ARIES, PETER L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/IHT-fresh-warnings-that-us-risks-asian-backlash.html | Fresh Warnings That U.S. Risks Asian Backlash | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/on-pro-basketball-say-this-for-knicks-they-re-never-boring.html | ON PRO BASKETBALL; Say This for Knicks: They're Never Boring | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/media-entertainment-cd-format-losing-its-cachet-everyone-with-computer-starts.html | MEDIA: ENTERTAINMENT; The CD format is losing its cachet as everyone with a computer starts recording. | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/russia-s-nuclear-temptation.html | Russia's Nuclear Temptation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/internet-helps-to-keep-silicon-valley-in-a-boom.html | Internet Helps to Keep Silicon Valley in a Boom | False | By John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/hockey-brodeur-s-bane-flu-and-a-full-schedule.html | HOCKEY; Brodeur's Bane: Flu and a Full Schedule | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/budget-in-the-black-a-dream-come-true-proves-to-be-somewhat-hard-to-cope-with.html | Budget in the Black: A Dream Come True Proves to Be Somewhat Hard to Cope with | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/college-freshmen-aiming-for-high-marks-in-income.html | College Freshmen Aiming For High Marks in Income | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/theater/theater-review-zeroing-in-on-politics-in-a-range-of-targets.html | THEATER REVIEW; Zeroing In On Politics In a Range Of Targets | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-davis-jean-lowry.html | Paid Notice: Deaths DAVIS, JEAN LOWRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/IHT-1948-novel-assailed-in-our-pages100-75-and-50-years-ago.html | 1948: Novel Assailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-a-barrier-the-niners-just-can-t-overcome.html | PRO FOOTBALL; A Barrier the Niners Just Can't Overcome | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metropolitan-diary-032824.html | Metropolitan Diary | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/opinion/danger-afoot.html | Danger Afoot | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-news-briefs-new-york-gunmen-steal-8467-from-chelsea-piers-safe.html | METRO NEWS BRIEFS: NEW YORK; Gunmen Steal $8,467 From Chelsea Piers Safe | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-merenstein-david.html | Paid Notice: Deaths MERENSTEIN, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/it-isn-t-just-big-brother-who-is-watching.html | It Isn't Just Big Brother Who Is Watching | False | By Bill Dedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/eldon-w-lyle-89-a-fighter-of-diseases-affecting-roses.html | Eldon W. Lyle, 89, a Fighter Of Diseases Affecting Roses | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/colleges-men-s-basketball-hamilton-scores-38-as-no-8-huskies-rally.html | COLLEGES: MEN'S BASKETBALL; Hamilton Scores 38 as No. 8 Huskies Rally | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-naclerio-alexander-c.html | Paid Notice: Deaths NACLERIO, ALEXANDER C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/one-step-back-ishmael-sends-a-mind-on-a-voyage-of-comparisons.html | ONE STEP BACK; Ishmael Sends a Mind on a Voyage of Comparisons | False | By Greil Marcus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/metro-news-briefs-new-york-police-make-arrest-in-hit-and-run-death.html | METRO NEWS BRIEFS: NEW YORK; Police Make Arrest In Hit-and-Run Death | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/c-corrections-037150.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/news-summary-037427.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/crisis-in-asia-brings-world-to-new-york.html | Crisis in Asia Brings World To New York | False | By Kirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/why-microsoft-is-taking-a-hard-line-with-the-government.html | Why Microsoft Is Taking a Hard Line With the Government | False | By Steve Lohr With John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/worldbusiness/IHT-do-falling-rates-signal-era-of-inflationfree.html | Do Falling Rates Signal Era of Inflation-Free Growth —Â® or a Dangerous Bubble? | False | By Carl Gewirtz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/world/will-iran-now-let-a-us-congressman-visit-yes-and-no.html | Will Iran Now Let a U.S. Congressman Visit? Yes and No | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/business/herbert-grossman-67-headed-drug-maker.html | Herbert Grossman, 67, Headed Drug Maker | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/sports/pro-football-two-penalties-sting-steelers.html | PRO FOOTBALL; Two Penalties Sting Steelers | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-paris-and-new-york-meet-in-spirit-and-sometimes-sound.html | MUSIC REVIEW; Paris and New York Meet in Spirit and Sometimes Sound | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/c-corrections-037125.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/nyregion/scaffolding-shields-a-school-where-falling-brick-hurt-girl.html | Scaffolding Shields a School Where Falling Brick Hurt Girl | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/arts/music-review-the-piano-at-full-power-in-brahms.html | MUSIC REVIEW; The Piano at Full Power in Brahms | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/classified/paid-notice-deaths-gosin-sydney.html | Paid Notice: Deaths GOSIN, SYDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-12 | 1998-01-12 | https://www.nytimes.com/1998/01/12/us/both-sides-fight-to-end-spectacle-of-unabom-trial.html | BOTH SIDES FIGHT TO END SPECTACLE OF UNABOM TRIAL | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/vacant-cubicles-special-report-software-jobs-go-begging-threatening-technology.html | VACANT CUBICLES — A special report.; Software Jobs Go Begging, Threatening Technology Boom | False | By Amy Harmon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/mexico-accuses-policeman-of-helping-arm-mass-killers.html | Mexico Accuses Policeman Of Helping Arm Mass Killers | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-for-indonesians-the-president-looks-like-the-problem.html | For Indonesians, the President Looks Like the Problem | False | By Adam Schwarz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/w-harcourt-woods-85-davis-cup-official.html | W. Harcourt Woods, 85, Davis Cup Official | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-theater-plan-seeks-audiences-new-and-old-054720.html | Theater Plan Seeks Audiences New and Old | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/plus-tennis-sydney-international-williams-ousts-hingis.html | PLUS: TENNIS -- SYDNEY INTERNATIONAL; Williams Ousts Hingis | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-gladly-exiled-to-a-world-apart-from-politics.html | PUBLIC LIVES; Gladly Exiled to a World Apart From Politics | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/sam-donaldson-returns-to-call-on-the-president.html | Sam Donaldson Returns To Call on the President | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/theater/so-rude-so-complex-so-like-oneself.html | So Rude, So Complex, So Like Oneself | False | By Mel Gussow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/what-s-at-stake-why-just-ellis-i.html | What's at Stake? Why, Just Ellis I. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/13-midwood-high-students-take-westinghouse-honors.html | 13 Midwood High Students Take Westinghouse Honors | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/responding-to-rivals-sun-plans-to-revamp-work-station-business.html | Responding to Rivals, Sun Plans to Revamp Work Station Business | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/IHT-dow-rebounds-after-a-shock-major-bankruptcy-in-hong-kong-hits-asian.html | Dow Rebounds After a Shock : Major Bankruptcy In Hong Kong Hits Asian Markets Hard | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/style/review-fashion-in-milan-men-s-wear-addresses-the-globe.html | Review/Fashion; In Milan, Men's Wear Addresses the Globe | False | By Constance C. R. White | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-douglas-gives-nets-options-at-point.html | PRO BASKETBALL; Douglas Gives Nets Options At Point | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/hockey-gretzky-justifies-his-latest-honor.html | HOCKEY; Gretzky Justifies His Latest Honor | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/iraq-threatens-to-stop-work-of-a-un-inspection-team.html | Iraq Threatens to Stop Work Of a U.N. Inspection Team | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-theater-plan-seeks-audiences-new-and-old-054739.html | Theater Plan Seeks Audiences New and Old | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-babbitt-casino-inquiry-044156.html | Babbitt Casino Inquiry | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/tony-lavelli-71-musician-with-a-memorable-hook-shot.html | Tony Lavelli, 71, Musician With a Memorable Hook Shot | False | By Richard Goldstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/c-corrections-054593.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-next-watch-the-play-on-khatamis-chessboard.html | Next, Watch the Play on Khatami's Chessboard | False | By Richard W. Murphy and Nomi Colton-Max, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-wieden-is-asked-for-diet-coke-ideas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Is Asked For Diet Coke Ideas | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/quotation-of-the-day-045934.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/neighbor-testifies-that-brawley-pretended-she-was-unconscious.html | Neighbor Testifies That Brawley Pretended She Was Unconscious | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/hockey-isles-tie-ending-a-10-game-losing-skid.html | HOCKEY; Isles Tie, Ending A 10-Game Losing Skid | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-when-merchandise-imitates-ad-copy.html | PUBLIC LIVES; When Merchandise Imitates Ad Copy | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/first-eisie-photo-awards.html | First Eisie Photo Awards | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-football-erhardt-retires-as-a-coach-with-jets.html | PRO FOOTBALL; Erhardt Retires As a Coach With Jets | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-knicks-filling-big-shoes-with-better-team-effort.html | PRO BASKETBALL; Knicks Filling Big Shoes With Better Team Effort | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/jerusalem-journal-an-unusual-snow-day-brings-on-a-city-s-thaw.html | Jerusalem Journal; An Unusual Snow Day Brings On a City's Thaw | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/music-review-tamer-than-the-originals.html | MUSIC REVIEW; Tamer Than the Originals? | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-morality-of-corpses-044369.html | Morality of Corpses | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/brooklyn-quintuplet-dies-as-his-siblings-struggle-to-stay-alive.html | Brooklyn Quintuplet Dies as His Siblings Struggle to Stay Alive | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/can-life-span-be-extended-biologists-offer-some-hope.html | Can Life Span Be Extended? Biologists Offer Some Hope | False | By Nicholas Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/personal-computers-an-industry-that-shrugs-off-errors.html | PERSONAL COMPUTERS; An Industry That Shrugs Off Errors | False | By Stephen Manes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/news-summary-054534.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/3-morgan-stanley-directors-leave-firm.html | 3 Morgan Stanley Directors Leave Firm | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/weary-of-political-sniping-the-census-bureau-chief-resigns.html | Weary of Political Sniping, the Census Bureau Chief Resigns | False | By Steven A. Holmes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/worldbusiness/IHT-thinking-ahead-commentary-the-euro-will-wonderfully.html | THINKING AHEAD/Commentary : The Euro Will Wonderfully Focus Americans' Minds | False | By Reginald Dale, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-no-need-to-panic-over-social-security-054682.html | No Need to Panic Over Social Security | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/hockey-dafoe-is-brodeur-s-equal-for-one-night-in-boston.html | HOCKEY; Dafoe Is Brodeur's Equal For One Night in Boston | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/a-road-map-for-the-future-of-ulster-wins-agreement.html | A 'Road Map' for the Future of Ulster Wins Agreement | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-football-cbs-guarantees-billions-to-get-nfl-back.html | PRO FOOTBALL; CBS Guarantees Billions to Get N.F.L. Back | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-football-favre-irritated-and-a-bit-insecure-takes-aim-at-critics.html | PRO FOOTBALL; Favre, Irritated and a Bit Insecure, Takes Aim at Critics | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/freeze-grips-canada-already-iced-and-powerless.html | Freeze Grips Canada, Already Iced and Powerless | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-briefs-societe-generale-buying-us-investment-firm.html | INTERNATIONAL BRIEFS; Societe Generale Buying U.S. Investment Firm | False | By Bridge News | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/abortion-foe-will-not-back-a-gop-test.html | Abortion Foe Will Not Back A G.O.P. Test | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-soar-like-falcon-sink-like-overextended-investment-bank.html | INTERNATIONAL BUSINESS; Soar Like a Falcon . . .; . . . Sink Like an Overextended Investment Bank | False | By Edward A. Gargan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-tokyo-tries-to-calm-fears-on-bad-loans.html | INTERNATIONAL BUSINESS; Tokyo Tries To Calm Fears On Bad Loans | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-1948-gandhi-to-fast-in-our-pages100-75-and-50-years-ago.html | 1948: Gandhi to Fast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/with-supplements-buyer-must-beware.html | With Supplements, Buyer Must Beware | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/klaus-tennstedt-a-conductor-of-romantic-works-dies-at-71.html | Klaus Tennstedt, a Conductor Of Romantic Works, Dies at 71 | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-york-fire-engulfs-church-no-one-is-injured.html | METRO NEWS BRIEFS; NEW YORK; Fire Engulfs Church; No One Is Injured | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/business-digest-051977.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/speed-limit-to-hit-65-on-major-new-jersey-highways.html | Speed Limit to Hit 65 on Major New Jersey Highways | False | By Jennifer Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/two-party-coalition-seizes-control-of-the-suffolk-legislature.html | Two-Party Coalition Seizes Control of the Suffolk Legislature | False | By Bruce Lambert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/critic-s-choice-pop-cd-s-rattling-down-life-s-bumpy-road.html | CRITICS CHOICE/Pop CDs; Rattling Down Life's Bumpy Road | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/its-time-to-abandon-bilingual-education.html | It's Time to Abandon Bilingual Education | False | By Douglas Lasken | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-immigrants-strength-letters-to-the-editor.html | Immigrants' Strength : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/tv-sports-first-on-fox-kerrigan-and-harding.html | TV SPORTS; First on Fox: Kerrigan and Harding | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/sex-bias-is-reported-by-us-at-border-plants-in-mexico.html | Sex Bias Is Reported by U.S. At Border Plants in Mexico | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/style/IHT-heavyweight-designers-turn-to-featherlight-fabrics-light-and-heavy.html | Heavyweight Designers Turn to Featherlight Fabrics : Light and Heavy in Milan Menswear | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-help-for-the-depressed-043524.html | Help for the Depressed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/hunt-in-sealed-lab-seeks-deadly-secrets-of-bird-flu.html | Hunt in Sealed Lab Seeks Deadly Secrets of 'Bird Flu' | False | By Lawrence K. Altman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-theater-plan-seeks-audiences-new-and-old-054747.html | Theater Plan Seeks Audiences New and Old | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/markets-market-place-wall-street-s-stumbling-bull-relying-heavily-2-legs.html | THE MARKETS: Market Place; Wall Street's Stumbling Bull Is Relying Heavily on 2 Legs | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-jones-intercable-unit-deal.html | THE MEDIA BUSINESS; Jones Intercable Unit Deal | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/music-review-saxophones-for-heat-and-color.html | MUSIC REVIEW; Saxophones, for Heat and Color | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/with-west-s-help-bosnian-serb-president-may-form-cabinet.html | With West's Help, Bosnian Serb President May Form Cabinet | False | By Chris Hedges | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/under-orders-mental-tests-of-kaczynski-are-beginning.html | Under Orders, Mental Tests Of Kaczynski Are Beginning | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/newborn-found-dead-in-sewer.html | Newborn Found Dead in Sewer | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/brain-of-chimpanzee-sheds-light-on-mystery-of-language.html | Brain of Chimpanzee Sheds Light on Mystery of Language | False | By Sandra Blakeslee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/books/girls-stressful-tales-draw-newbery-and-caldecott-awards.html | Girls' Stressful Tales Draw Newbery and Caldecott Awards | False | By Eden Ross Lipson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-the-west-should-be-alarmed-and-involved.html | The West Should Be Alarmed and Involved | False | By Franïi'sÃŸois Godement and Gerald Segal, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/japan-questions-its-costly-program-to-predict-earthquakes.html | Japan Questions Its Costly Program to Predict Earthquakes | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/no-benefit-found-for-fetal-monitors.html | No Benefit Found for Fetal Monitors | False | By Susan Gilbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/arts-in-america-rock-musician-s-other-role-tree-farmer.html | ARTS IN AMERICA; Rock Musician's Other Role: Tree Farmer | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/ellis-rabb-actor-and-director-is-dead-at-67.html | Ellis Rabb, Actor and Director, Is Dead at 67 | False | By Mel Gussow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/aids-group-urges-new-york-to-start-reporting-of-hiv.html | AIDS GROUP URGES NEW YORK TO START REPORTING OF H.I.V. | False | By Lynda Richardson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/wallace-j-campbell-87-a-founder-of-care.html | Wallace J. Campbell, 87, a Founder of CARE | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/new-york-s-title-to-ellis-island.html | New York's Title to Ellis Island | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/maine-ice-shatters-trees-and-reserve.html | Maine Ice Shatters Trees and Reserve | False | By Carey Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/q-a-039470.html | Q&A | False | By C. Claiborne Ray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/plus-track-and-field-millrose-games-slaney-enters-mile.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; Slaney Enters Mile | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/transactions-071897.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-jersey-helmet-law-extended-for-children-under-14.html | METRO NEWS BRIEFS: NEW JERSEY; Helmet Law Extended For Children Under 14 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-news-mercantile-bancorporation-to-add-cbt-of-kentucky.html | COMPANY NEWS; MERCANTILE BANCORPORATION TO ADD CBT OF KENTUCKY | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/tennis-a-longtime-adviser-is-selected-for-wta-tour-s-top-post.html | TENNIS; A Longtime Adviser Is Selected for WTA Tour's Top Post | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-york-search-expands-for-man-missing-since-jan-1.html | METRO NEWS BRIEFS: NEW YORK; Search Expands for Man Missing Since Jan. 1 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-business-dkny-store-coming-to-madison-avenue.html | Metro Business; DKNY Store Coming To Madison Avenue | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-novel-assignment-and-it-pays-well.html | PUBLIC LIVES; Novel Assignment, And It Pays Well | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/it-s-a-california-jam-session-as-rock-hall-of-fame-inducts-new-members.html | It's a California Jam Session as Rock Hall of Fame Inducts New Members | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/renewed-iraqi-belligerence.html | Renewed Iraqi Belligerence | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/hooked-on-tobacco-sponsorships.html | Hooked on Tobacco Sponsorships | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/peek-at-black-holes-feast-reveals-awful-table-manners.html | Peek at Black Holes' Feast Reveals Awful Table Manners | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/warning-issued-on-air-traffic-computers.html | Warning Issued on Air Traffic Computers | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/health-spending-grew-slowly-in-96-but-still-hit-1-trillion.html | Health Spending Grew Slowly in '96 but Still Hit $1 Trillion | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-notebook-his-critics-continue-to-deconstruct-childs.html | PRO BASKETBALL: NOTEBOOK; His Critics Continue To Deconstruct Childs | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/us-seeking-more-realism-in-auto-safety-commercials.html | U.S. Seeking More Realism In Auto Safety Commercials | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/foreign-affairs-reciprocity-for-reciprocity.html | Foreign Affairs; Reciprocity For Reciprocity | False | By Thomas L Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-market-failure-on-health-insurance-regulate-the-industry-054674.html | Market Failure on Health Insurance; Regulate the Industry | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-beware-rotten-fruit-054810.html | Beware Rotten Fruit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/burdened-by-history-france-balks-at-wading-into-algerian-strife.html | Burdened by History, France Balks at Wading Into Algerian Strife | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-briefs-barclays-is-shedding-some-asian-operations.html | INTERNATIONAL BRIEFS; Barclays Is Shedding Some Asian Operations | False | By Afx News | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/plus-nfl-giants-wooten-s-friend-is-found-dead.html | PLUS: N.F.L. -- GIANTS; Wooten's Friend Is Found Dead | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/news/suharto-vows-to-step-up-economic-reform-imf-says.html | Suharto Vows to Step Up Economic Reform, IMF Says | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/style/IHT-raf-simons-a-versace-possible.html | Raf Simons: A Versace Possible? | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/if-you-sell-my-book-i-ll-sell-yours.html | If You Sell My Book, I'll Sell Yours | False | By Alberto Manguel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/sports-of-the-times-the-incessant-darkness-of-boxing.html | Sports of The Times; The Incessant Darkness of Boxing | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/fund-buyers-undaunted-by-asian-turmoil.html | Fund Buyers Undaunted by Asian Turmoil | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/french-canadian-is-a-un-chief-s-first-right-hand-woman.html | French Canadian Is a U.N. Chief's First Right-Hand Woman | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/style/by-design-unbikerly-leather-shirts.html | By Design; Unbikerly Leather Shirts | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-news-meditrust-in-stock-deal-for-golf-course-owner.html | COMPANY NEWS; MEDITRUST IN STOCK DEAL FOR GOLF-COURSE OWNER | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/nyc-a-matter-of-opinion-or-a-crime.html | NYC; A Matter Of Opinion, Or a Crime? | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/college-basketball-rare-brand-of-dedication-has-miami-on-the-rise.html | COLLEGE BASKETBALL; Rare Brand of Dedication Has Miami on the Rise | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-briefs-054356.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/the-senate-debate-debate.html | The Senate Debate Debate | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/international-business-asian-turmoil-putting-brakes-on-arms-race.html | INTERNATIONAL BUSINESS; Asian Turmoil Putting Brakes On Arms Race | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-no-need-to-panic-over-social-security-054690.html | No Need to Panic Over Social Security | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-beware-rotten-fruit-054801.html | Beware Rotten Fruit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-helping-algeria-letters-to-the-editor.html | Helping Algeria ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/a-frozen-disaster.html | A Frozen Disaster | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-mullen-chalks-up-one-victory-one-loss.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Chalks Up One Victory, One Loss | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/gay-rights-case-fails-in-bid-for-supreme-court-hearing.html | Gay Rights Case Fails in Bid For Supreme Court Hearing | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/l-market-failure-on-health-insurance-054666.html | Market Failure on Health Insurance | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/chess-daring-and-resolution-help-us-finish-a-close-second.html | CHESS; Daring and Resolution Help U.S. Finish a Close Second | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-york-separate-trials-in-attack-on-a-black-man-on-li.html | METRO NEWS BRIEFS: NEW YORK; Separate Trials in Attack On a Black Man on L.I. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/skeptical-high-court-hears-case-over-pride-and-acreage-on-ellis-i.html | Skeptical High Court Hears Case Over Pride and Acreage on Ellis I. | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-york-bronx-woman-held-in-child-endangerment.html | METRO NEWS BRIEFS; NEW YORK; Bronx Woman Held In Child Endangerment | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/IHT-suharto-vows-to-step-up-economic-reform-imf-says.html | Suharto Vows to Step Up Economic Reform, IMF Says | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-1898-dreyfus-theory-in-our-pages100-75-and-50-years-ago.html | 1898: Dreyfus Theory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/c-corrections-054640.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-accounts-053546.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/c-corrections-054615.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/c-corrections-054631.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-jersey-man-held-in-death-of-6-month-old-son.html | METRO NEWS BRIEFS; NEW JERSEY; Man Held in Death Of 6-Month-Old Son | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/public-lives-the-verdict-is-in-put-it-on-broadway.html | PUBLIC LIVES; The Verdict Is In: Put It on Broadway | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-indonesian-leader-yielding-to-pleas-to-mend-economy.html | INTERNATIONAL BUSINESS; INDONESIAN LEADER YIELDING TO PLEAS TO MEND ECONOMY | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/democratic-legislator-to-challenge-party-nominee-for-flake-s-seat.html | Democratic Legislator to Challenge Party Nominee for Flake's Seat | False | By Jonathan P. Hicks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/on-pro-football-after-an-ugly-incident-denver-defused-crisis.html | ON PRO FOOTBALL; After an Ugly Incident, Denver Defused Crisis | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/health-watch-poor-and-healthy-in-albania.html | HEALTH WATCH; Poor and Healthy in Albania | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/bricks-had-been-ordered-removed-at-school.html | Bricks Had Been Ordered Removed at School | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/science-watch-in-kitsch-a-solution.html | SCIENCE WATCH; In Kitsch, a Solution | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/style/patterns-043273.html | Patterns | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-stocks-stocks-rally-after-recovering-from-overnight-selloff-in-asia.html | THE MARKETS; STOCKS; Stocks Rally After Recovering From Overnight Selloff in Asia | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/ballet-review-entertainment-with-a-bit-of-a-challenge.html | BALLET REVIEW; Entertainment With a Bit of a Challenge | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/news/dow-rebounds-after-a-shock-major-bankruptcy-in-hong-kong-hits-asian.html | Dow Rebounds After a Shock : Major Bankruptcy In Hong Kong Hits Asian Markets Hard | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/college-basketball-in-the-news-haskins-to-coach-us-goodwill-team.html | COLLEGE BASKETBALL: IN THE NEWS; Haskins to Coach U.S. Goodwill Team | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/cuts-sought-in-wasteful-fish-kills.html | Cuts Sought in Wasteful Fish Kills | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-detroit-s-big-3-say-asia-is-forcing-cost-cuts.html | INTERNATIONAL BUSINESS; Detroit's Big 3 Say Asia Is Forcing Cost Cuts | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/sex-discrimination-on-death-row.html | Sex Discrimination on Death Row | False | By Patricia Pearson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/IHT-any-ban-on-inspectors-is-a-clear-and-serious-violation-clinton-says-us.html | Any Ban on Inspectors Is a 'Clear and Serious Violation,' Clinton Says : U.S. Reacts Quickly to Threat by Saddam | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/dance-review-fond-of-whimsy-in-word-and-dead.html | DANCE REVIEW; Fond of Whimsy in Word and Dead | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/music-review-some-gentle-sounds-inside-a-cataclysm.html | MUSIC REVIEW; Some Gentle Sounds Inside a Cataclysm | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/boston-art-caper-contd-the-art-of-the-deal.html | Boston Art Caper (Contd): The Art of the Deal | False | By Carey Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/health-watch-an-herb-yes-a-remedy-no.html | HEALTH WATCH; An Herb, Yes; a Remedy, No | False | By Susan Gilbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/college-basketball-notebook-pace-one-way-to-cope-play-hard.html | COLLEGE BASKETBALL: NOTEBOOK -- PACE; One Way To Cope: Play Hard | False | By Vincent M. Mallozzi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/made-in-new-york-is-coming-back-into-fashion.html | 'Made in New York' Is Coming Back Into Fashion | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/with-higher-fines-giuliani-hopes-to-hobble-jaywalkers.html | With Higher Fines, Giuliani Hopes to Hobble Jaywalkers | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/1-who-owns-the-art-044326.html | Who Owns the Art? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/metro-news-briefs-new-jersey-police-to-test-vehicle-in-which-boy-drowned.html | METRO NEWS BRIEFS; NEW JERSEY; Police to Test Vehicle In Which Boy Drowned | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/defender-of-god-south-and-unborn.html | Defender of God, South and Unborn | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/books/books-of-the-times-the-ties-that-bind-and-the-regrets-that-strangle.html | BOOKS OF THE TIMES; The Ties That Bind and the Regrets That Strangle | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/world/4-quixotes-tilt-at-german-adoption-of-the-euro.html | 4 Quixotes Tilt at German Adoption of the Euro | False | By Alan Cowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/media-business-advertising-chrysler-takes-wing-effort-revive-identity-its.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler takes wing on effort to revive identity of its Chrysler division as the home of the upscale. | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/opinion/IHT-1923-hitler-response-in-our-pages100-75-and-50-years-ago.html | 1923: Hitler Response : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-reports-motorola-has-profits-below-expectations.html | COMPANY REPORTS; Motorola Has Profits Below Expectations | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/sports/pro-basketball-double-duty-homecoming-pioneer-returns-georgia-play-coach.html | PRO BASKETBALL: A Double-Duty Homecoming; A Pioneer Returns to Georgia to Play . . . and Coach | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/arts/critic-s-notebook-ferraro-was-on-the-left-now-she-s-on-the-spot.html | CRITICS NOTEBOOK; Ferraro Was 'On the Left,' Now She's On the Spot | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-conde-nast-buys-a-magazine-will-alter-sports-for-women.html | THE MEDIA BUSINESS; Conde Nast Buys a Magazine; Will Alter Sports for Women | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/inside-053120.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/company-news-sonoco-selling-business-and-expecting-lower-earnings.html | COMPANY NEWS; SONOCO SELLING BUSINESS AND EXPECTING LOWER EARNINGS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/microsoft-pushes-to-oust-judge-s-adviser.html | Microsoft Pushes to Oust Judge's Adviser | False | By Amy Harmon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-media-business-advertising-addenda-bozell-takes-on-carlsberg-beer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Takes On Carlsberg Beer | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/us/trove-of-van-gogh-works-is-lent-to-us-by-the-dutch.html | Trove of Van Gogh Works Is Lent to U.S. by the Dutch | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/study-favors-monounsaturated-fat.html | Study Favors Monounsaturated Fat | False | By Denise Grady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/test-for-even-hardiest-souls-smaller-isolated-farmers-reeling-after-ice-storm.html | A Test for Even the Hardiest Souls; Smaller, Isolated Farmers Reeling After Ice Storm | False | By Jim Yardley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/science/personal-health-the-arthritis-is-at-bay-thank-you.html | PERSONAL HEALTH; The Arthritis Is at Bay, Thank You | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/international-business-white-house-bailouts-for-asia-draw-fire.html | INTERNATIONAL BUSINESS; White House Bailouts for Asia Draw Fire | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/c-corrections-054658.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/business/the-markets-bonds-bond-prices-in-spurt-but-stock-rally-later-trims-gains.html | THE MARKETS: BONDS; Bond Prices in Spurt, but Stock Rally Later Trims Gains | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-13 | 1998-01-13 | https://www.nytimes.com/1998/01/13/nyregion/the-neediest-cases-la-guardia-bomb-victim-recalls-new-yorkers-help.html | The Neediest Cases; La Guardia Bomb Victim Recalls New Yorkers' Help | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/where-the-deer-and-the-antelope-braise.html | Where the Deer and the Antelope Braise | False | By William Grimes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-hamburger-jeanne.html | Paid Notice: Deaths HAMBURGER, JEANNE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/the-new-york-times-promotes-2-top-editors-on-its-magazine.html | The New York Times Promotes 2 Top Editors on Its Magazine | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/news-summary-070521.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-degraff-else-nee-hausdorff.html | Paid Notice: Deaths DEGRAFF, ELSE (NEE HAUSDORFF) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/commercial-real-estate-quiet-site-in-shadow-of-bustle-looks-for-retailer.html | Commercial Real Estate; Quiet Site in Shadow of Bustle Looks for Retailer | False | By Mervyn Rothstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-1898-jaccuse-in-our-pages100-75-and-50-years-ago.html | 1898: 'J'Accuse ... ': IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/business-digest-070971.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-regions-financial-will-buy-etowah-bank.html | COMPANY NEWS; REGIONS FINANCIAL WILL BUY ETOWAH BANK | False | By Bridge News | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-markets-bonds-treasuries-fall-as-demand-decreases-and-stock-prices-rise.html | THE MARKETS: BONDS; Treasuries Fall as Demand Decreases and Stock Prices Rise | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-kavaler-frederic.html | Paid Notice: Deaths KAVALER, FREDERIC | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-kelly-nancilee-davis.html | Paid Notice: Deaths KELLY, NANCILEE DAVIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/holocaust-survivor-presses-insurer-for-annuity.html | Holocaust Survivor Presses Insurer for Annuity | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-forethought-can-prevent-tragedy-on-the-slopes-better-terminology-071692.html | Forethought Can Prevent Tragedy on the Slopes; Better Terminology | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/business-travel-who-needs-sidewalks-many-road-warriors-prefer-airport-hotels.html | Business Travel: Who Needs Sidewalks?; Many 'Road Warriors' Prefer Airport Hotels to Downtown. | False | By Edwin McDowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-football-great-but-not-super.html | PRO FOOTBALL; Great, but Not Super | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/whitman-restates-pledge-on-taxes-and-insurance.html | Whitman Restates Pledge On Taxes and Insurance | False | By Jennifer Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-on-kosovo-letters-to-the-editor.html | On Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/jazz-review-celebrating-a-drummer-s-ongoing-beat.html | JAZZ REVIEW; Celebrating a Drummer's Ongoing Beat | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-imberman-stanley.html | Paid Notice: Deaths IMBERMAN, STANLEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-business-help-for-new-companies.html | Metro Business; Help for New Companies | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/6-companies-seek-licenses-for-offshore-gambling.html | 6 Companies Seek Licenses for Offshore Gambling | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/st-paul-d-abbotsford-journal-quebec-laments-trees-cruelly-felled-by-nature.html | St. Paul d'Abbotsford Journal; Quebec Laments Trees, Cruelly Felled by Nature | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-black-man-s-role-at-club-is-a-first.html | PUBLIC LIVES; Black Man's Role At Club Is a First | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/baghdad-s-hall-of-mirrors.html | Baghdad's Hall of Mirrors | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/study-finds-a-decline-in-tv-network-violence.html | Study Finds a Decline In TV Network Violence | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-cohen-harry-m.html | Paid Notice: Deaths COHEN, HARRY M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-korea-steadies-itself-on-the-road-to-recovery.html | INTERNATIONAL BUSINESS; Korea Steadies Itself on the Road to Recovery | False | By Nicholas D. Kristof | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/baseball-yanks-sign-nelson-for-3-years.html | BASEBALL; Yanks Sign Nelson for 3 Years | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/IHT-others-can-replace-americans-official-says-as-team-is-blocked-us-open-to.html | Others Can Replace Americans, Official Says, as Team Is Blocked : U.S. Open to Switch Of Iraq Inspectors | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/sports-of-the-times-elway-toting-a-generation-on-his-pads.html | Sports of The Times; Elway Toting A Generation On His Pads | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-news-briefs-new-york-cuomo-and-abrams-are-spared-brawley-trial.html | METRO NEWS BRIEFS: NEW YORK; Cuomo and Abrams Are Spared Brawley Trial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-mechanic-sonny-sam.html | Paid Notice: Memorials MECHANIC, SONNY (SAM) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/justices-rule-one-state-s-court-cannot-bind-another-s-court-to-a-deal.html | Justices Rule One State's Court Cannot Bind Another's Court to a Deal | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-for-some-human-cloning-might-offer-hope-071714.html | For Some, Human Cloning Might Offer Hope | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-morse-cynthia.html | Paid Notice: Deaths MORSE, CYNTHIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-greenberg-allan-abraham.html | Paid Notice: Deaths GREENBERG, ALLAN ABRAHAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/pataki-s-fund-has-taken-12-million-for-campaigning-his-success-overshadows.html | Pataki's Fund Has Taken In $12 Million for Campaigning; His Success Overshadows Democratic Rivals' | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/colleges-hockey-notebook-middlebury-at-home-on-top-of-div-iii.html | COLLEGES: HOCKEY NOTEBOOK -- MIDDLEBURY; At Home On Top Of Div. III | False | By William N. Wallace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-business-stagebill-magazine-is-sold.html | Metro Business; Stagebill Magazine Is Sold | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-preacher-takes-thunder-to-a-tiny-chapel.html | PUBLIC LIVES; Preacher Takes Thunder to a 'Tiny Chapel' | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-katz-dr-lester.html | Paid Notice: Deaths KATZ, DR. LESTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/inflation-climbed-only-1.7-in-1997-its-smallest-increase-in-11-years.html | Inflation Climbed Only 1.7% in 1997, Its Smallest Increase in 11 Years | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-clark-paul-b-jr.html | Paid Notice: Memorials CLARK, PAUL B. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-for-some-human-cloning-might-offer-hope-insurers-prerogative-071757.html | For Some, Human Cloning Might Offer Hope; Insurers' Prerogative | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-victory-on-the-field-doesn-t-help-students-rutgers-still-misses-072052.html | Victory on the Field Doesn't Help Students; Rutgers Still Misses | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/temptation-not-your-mom-s-meatloaf-someone-finally-gets-it-right.html | Temptation; Not Your Mom's Meatloaf: Someone Finally Gets It Right | False | By Marian Burros | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-ellis-john-taylor-md.html | Paid Notice: Deaths ELLIS, JOHN TAYLOR, MD. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/cable-tv-lacks-competition-fcc-notes.html | Cable TV Lacks Competition, F.C.C. Notes | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-selinger-alexander-mario.html | Paid Notice: Deaths SELINGER, ALEXANDER MARIO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/albanian-seeking-asylum-is-allowed-to-return-to-us.html | Albanian Seeking Asylum Is Allowed to Return to U.S. | False | By Celia W. Dugger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-grasheim-edmund-s.html | Paid Notice: Deaths GRASHEIM, EDMUND S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/un-inspector-s-specialty-how-iraq-hides-weapons.html | U.N. Inspector's Specialty: How Iraq Hides Weapons | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/daughter-s-injury-brings-end-to-family-s-faith-in-future.html | Daughter's Injury Brings End To Family's Faith in Future | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/car-dodging-with-the-mayor.html | Car-Dodging With the Mayor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-for-some-human-cloning-might-offer-hope-uniqueness-is-assured-071730.html | For Some, Human Cloning Might Offer Hope; Uniqueness Is Assured | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/nba-last-night-jordan-scores-40-to-lead-chicago.html | N.B.A.: LAST NIGHT; Jordan Scores 40 To Lead Chicago | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-marxism-afloat-letters-to-the-editor.html | Marxism Afloat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/general-partner-named-at-ulysses.html | General Partner Named at Ulysses | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-bordelon-bruce-v.html | Paid Notice: Deaths BORDELON, BRUCE. V. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-football-belichick-interviews.html | PLUS: FOOTBALL; Belichick Interviews | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/to-go-hot-and-zesty-for-a-cold-night.html | To Go; Hot and Zesty for a Cold Night | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-1948-two-verdoux-in-our-pages100-75-and-50-years-ago.html | 1948: Two Verdoux : IN OUR PAGES100, 75, AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/a-chemical-mystery-that-excites-the-taste-buds.html | A Chemical Mystery That Excites the Taste Buds | False | By John Willoughby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/dance-review-precision-and-fire-in-twists-and-turns-of-spanish-rhythms.html | DANCE REVIEW; Precision and Fire In Twists and Turns Of Spanish Rhythms | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/restaurants-to-marseilles-on-a-carpet-of-lavender.html | Restaurants; To Marseilles on a Carpet of Lavender | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-briefs-071366.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/a-road-building-scandal-forces-a-governor-s-hand.html | A Road-Building Scandal Forces a Governor's Hand | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/hockey-richter-ready-to-play-but-so-is-a-hot-rookie.html | HOCKEY; Richter Ready to Play, But So Is a Hot Rookie | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/possible-trial-witness-dies.html | Possible Trial Witness Dies | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/c-corrections-071315.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-rodgers-ralph-ray.html | Paid Notice: Deaths RODGERS, RALPH RAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-media-business-advertising-addenda-new-chicago-office-for-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chicago Office For Ammirati Puris | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-thomson-to-buy-computer-language-research-inc.html | COMPANY NEWS; THOMSON TO BUY COMPUTER LANGUAGE RESEARCH INC. | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-us-office-products-to-spin-off-4-of-its-units.html | COMPANY NEWS; U.S. OFFICE PRODUCTS TO SPIN OFF 4 OF ITS UNITS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/police-in-west-new-york-arrested-in-bribery-inquiry.html | Police in West New York Arrested in Bribery Inquiry | False | By David M. Herszenhorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-victory-on-the-field-doesn-t-help-students-precarious-futures-072060.html | Victory on the Field Doesn't Help Students; Precarious Futures | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/college-basketball-iona-escapes-manhattan-on-game-ending-3-pointer.html | COLLEGE BASKETBALL; Iona Escapes Manhattan On Game-Ending 3-Pointer | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/books/critic-s-notebook-just-like-a-singer-tale-questions-for-a-yiddish-sprite.html | Critic's Notebook; Just Like a Singer Tale: Questions for a Yiddish Sprite | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/theater/a-jew-stalin-killed-now-symbolizes-rebirth.html | A Jew Stalin Killed Now Symbolizes Rebirth | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/cells-life-stretched-in-lab.html | Cells' Life Stretched in Lab | False | By Nicholas Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-victory-on-the-field-doesn-t-help-students-horizon-of-debt-072079.html | Victory on the Field Doesn't Help Students; Horizon of Debt | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-alt-johanna-goldmann.html | Paid Notice: Deaths ALT, JOHANNA GOLDMANN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/lawyers-clash-over-court-order-in-clinton-sex-harassment-case.html | Lawyers Clash Over Court Order In Clinton Sex Harassment Case | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/a-revamped-student-test-reduces-the-gap-between-sexes.html | A Revamped Student Test Reduces the Gap Between Sexes | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-news-briefs-new-jersey-atlantic-city-s-casinos-show-modest-97-gains.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City's Casinos Show Modest '97 Gains | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/some-minority-admissions-drop-in-california.html | Some Minority Admissions Drop in California | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/books/books-of-the-times-truth-rivals-thrillers-a-fictional-writer-finds.html | BOOKS OF THE TIMES; Truth Rivals Thrillers, A Fictional Writer Finds | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-vario-ralph-s.html | Paid Notice: Deaths VARIO, RALPH S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-mckinney-marie-louise-marielle.html | Paid Notice: Deaths MCKINNEY, MARIE, LOUISE (MARIELLE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-certainteed-to-acquire-bird-corporation.html | COMPANY NEWS; CERTAINTEED TO ACQUIRE BIRD CORPORATION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-for-some-human-cloning-might-offer-hope-genetic-privacy-please-071765.html | For Some, Human Cloning Might Offer Hope; Genetic Privacy, Please | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/about-new-york-dodge-city-in-more-ways-than-one.html | About New York; Dodge City, in More Ways Than One | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/elizabeth-standout-to-go-to-minnesota.html | Elizabeth Standout To Go to Minnesota | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/c-corrections-071331.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-mixing-plastic-with-play-dough.html | PUBLIC LIVES; Mixing Plastic With Play Dough | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-boxing-duva-inducted-into-hall-of-fame.html | PLUS: BOXING; Duva Inducted Into Hall of Fame | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/a-renewed-sense-of-purpose-for-clinton-s-panel-on-race.html | A Renewed Sense of Purpose For Clinton's Panel on Race | False | By Steven A. Holmes and James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-for-some-human-cloning-might-offer-hope-evolution-serves-well-071749.html | For Some, Human Cloning Might Offer Hope; Evolution Serves Well | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-football-monday-football-stays-on-abc-nbc-out-of-game-after-33-years.html | PRO FOOTBALL; Monday Football Stays on ABC; NBC Out of Game After 33 Years | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-gosin-sydney.html | Paid Notice: Deaths GOSIN, SYDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/liberties-running-like-a-girl.html | Liberties; Running Like a Girl | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-brucker-manuel.html | Paid Notice: Deaths BRUCKER, MANUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/journal-party-of-lincoln.html | Journal; Party Of Lincoln | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/richard-graff-california-vintner-60.html | Richard Graff, California Vintner, 60 | False | By Frank J. Prial | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/for-many-americans-nothing-but-blue-skies.html | For Many Americans, Nothing but Blue Skies | False | By Dirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/baseball-japanese-pitcher-joins-the-mets-starting-staff.html | BASEBALL; Japanese Pitcher Joins The Mets' Starting Staff | False | By Claire Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/walking-the-walk-against-the-light.html | Walking the Walk, Against the Light | False | By Glenn Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-forethought-can-prevent-tragedy-on-the-slopes-responsible-freedom-071706.html | Forethought Can Prevent Tragedy on the Slopes; Responsible Freedom | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/blocking-money-for-un-harms-us-in-iraq-crisis-albright-says.html | Blocking Money for U.N. Harms U.S. in Iraq Crisis, Albright Says | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-wakeup-call-to-bankers-everywhere.html | Wake-Up Call From Peregrine to Bankers Everywhere | False | By Philip Bowring, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/for-madeleine-kamman-a-gentler-simmer.html | For Madeleine Kamman, A Gentler Simmer | False | By Molly O'Neill | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/j-crew-dismisses-10-of-work-force.html | J. Crew Dismisses 10% of Work Force | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-kaplan-abe.html | Paid Notice: Deaths KAPLAN, ABE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-life-in-america-letters-to-the-editor.html | Life in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-olsen-rolf-w.html | Paid Notice: Memorials OLSEN, ROLF W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-perrin-gertrude.html | Paid Notice: Deaths PERRIN, GERTRUDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-horowitz-stanley-saul.html | Paid Notice: Deaths HOROWITZ, STANLEY SAUL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-asian-health-care-venture.html | INTERNATIONAL BUSINESS; Asian Health Care Venture | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/viacom-seems-set-to-sell-most-of-publisher.html | Viacom Seems Set to Sell Most Of Publisher | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/public-lives-chance-for-a-dance-with-a-star-is-lost.html | PUBLIC LIVES; Chance for a Dance With a Star Is Lost | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-the-clear-way-forward-for-asians.html | The Clear Way Forward for Asians | False | By Jacques Santer, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-rom-julius.html | Paid Notice: Deaths ROM, JULIUS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/robert-townsend-77-dies-wrote-up-the-organization.html | Robert Townsend, 77, Dies; Wrote 'Up the Organization' | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-meglino-nicholas.html | Paid Notice: Deaths MEGLINO, NICHOLAS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/the-neediest-cases-demons-banished-a-mother-takes-her-children-back.html | The Neediest Cases; Demons Banished, a Mother Takes Her Children Back | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-basketball-starks-is-hot-but-hawks-smith-is-even-hotter.html | PRO BASKETBALL; Starks Is Hot, But Hawks' Smith Is Even Hotter | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/who-is-a-republican.html | Who Is a Republican? | False | By William F. Weld | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-news-briefs-new-york-city-s-fire-deaths-reach-a-historic-low.html | METRO NEWS BRIEFS: NEW YORK; City's Fire Deaths Reach a Historic Low | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/executive-changes-062820.html | Executive Changes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-manners-elizabeth-a.html | Paid Notice: Deaths MANNERS, ELIZABETH A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-basketball-nets-find-secrets-of-success-on-road.html | PRO BASKETBALL; Nets Find Secrets Of Success On Road | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-minich-arthur.html | Paid Notice: Deaths MINICH, ARTHUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/garden/ah-the-french-but-do-they-really-have-anything-on-us.html | Ah, the French. But Do They Really Have Anything on Us? | False | By Julie Kimball | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/by-the-book-how-women-become-chefs-it-isn-t-easy.html | By the Book; How Women Become Chefs (It Isn't Easy) | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-golf-palmer-is-anti-cart.html | PLUS: GOLF; Palmer Is Anti-Cart | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/music-review-sound-bites-3-quartets-and-a-soloist.html | MUSIC REVIEW; Sound Bites: 3 Quartets And a Soloist | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/ways-to-celebrate-a-black-truffle-bounty.html | Ways to Celebrate a Black Truffle Bounty | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/garden/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-mcdermott-mary-jane-nee-bohan.html | Paid Notice: Deaths MCDERMOTT, MARY JANE (NEE BOHAN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/IHT-vantage-point-commentary-when-a-shot-of-calves-blood-turns-injury.html | Vantage Point / Commentary : When a Shot of Calves' Blood Turns Injury into Triumph | False | By Rob Hughes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/mexico-holds-2-us-brothers-in-gunrunning-case.html | Mexico Holds 2 U.S. Brothers in Gunrunning Case | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-etra-william-david.html | Paid Notice: Deaths ETRA, WILLIAM DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/south-africa-gesture-reopens-old-wound.html | South Africa Gesture Reopens Old Wound | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-football-doctor-is-honored.html | PLUS: FOOTBALL; Doctor Is Honored | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/theater/theater-review-how-d-he-do-that-working-magic-onstage.html | THEATER REVIEW; How'd He Do That? Working Magic Onstage | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/calendar.html | Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/the-minimalist-two-starches-from-naples.html | The Minimalist; Two Starches From Naples | False | By Mark Bittman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/bowles-tells-cheering-staff-he-will-stay-on-job.html | Bowles Tells Cheering Staff He Will Stay on Job | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/construction-halted-at-9-schools-after-inquiry.html | Construction Halted at 9 Schools After Inquiry | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-news-briefs-new-york-no-criminal-charges-for-girl-who-hid-baby.html | METRO NEWS BRIEFS: NEW YORK; No Criminal Charges For Girl Who Hid Baby | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-imf-now-admits-tactics-in-indonesia-deepened-the-crisis.html | INTERNATIONAL BUSINESS; I.M.F. Now Admits Tactics in Indonesia Deepened the Crisis | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-osmundsen-lita-s.html | Paid Notice: Deaths OSMUNDSEN, LITA S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-nolan-terence-m.html | Paid Notice: Deaths NOLAN, TERENCE M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-reuben-richard-n.html | Paid Notice: Memorials REUBEN, RICHARD N. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/israel-announces-stringent-terms-for-withdrawal.html | ISRAEL ANNOUNCES STRINGENT TERMS FOR WITHDRAWAL | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-despite-crisis-suharto-s-party-plans-to-renominate-him.html | INTERNATIONAL BUSINESS; Despite Crisis, Suharto's Party Plans to Renominate Him | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-business-foodtown-says-chief-embezzled-millions.html | Metro Business; Foodtown Says Chief Embezzled Millions | False | By Alan Feuer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/the-media-business-advertising-addenda-team-one-honored-at-auto-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Team One Honored At Auto Awards | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-gruenberg-emil.html | Paid Notice: Deaths GRUENBERG, EMIL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/IHT-1923-mussolinis-view-in-our-pages100-75-and-50-years-ago.html | 1923: Mussolini's View : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/bush-running-mate-quits-race-in-florida.html | Bush Running Mate Quits Race in Florida | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-miller-alice-a.html | Paid Notice: Deaths MILLER, ALICE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/albany-likely-to-get-names-of-people-with-hiv.html | Albany Likely To Get Names Of People With H.I.V. | False | By Lynda Richardson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/c-corrections-071250.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/inside-070360.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/englewood-mayor-seeks-better-education-and-desegregated-school.html | Englewood Mayor Seeks Better Education and Desegregated School | False | By Robert Hanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/on-pro-basketball-a-one-man-show-backs-up-his-words.html | ON PRO BASKETBALL; A One-Man Show Backs Up His Words | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/hockey-bowness-still-on-alert-after-tie.html | HOCKEY; Bowness Still on Alert After Tie | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/media-business-advertising-network-fees-for-nfl-games-soar-agencies-say-not-so.html | THE MEDIA BUSINESS: ADVERTISING; As network fees for N.F.L. games soar, agencies say not-so-fast to potential rise in ad rates. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-rapp-john.html | Paid Notice: Deaths RAPP, JOHN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/whitman-s-education-focus-bid-to-carve-out-legacy.html | Whitman's Education Focus: Bid to Carve Out Legacy | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-bromberg-david.html | Paid Notice: Memorials BROMBERG, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/a-positive-shift-in-forest-policy.html | A Positive Shift in Forest Policy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/c-corrections-071234.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/the-pop-life-uncovering-good-music-that-few-got-to-hear.html | THE POP LIFE; Uncovering Good Music That Few Got to Hear | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/gingrich-going-on-tour-for-cash-and-the-future.html | Gingrich Going on Tour, For Cash and the Future | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/seed-of-hope-in-ulster-soil.html | Seed of Hope In Ulster Soil | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/3-gunmen-rob-guards-of-1.6-million-at-world-trade-center-bank.html | 3 Gunmen Rob Guards of $1.6 Million at World Trade Center Bank | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-schlanger-martin.html | Paid Notice: Deaths SCHLANGER, MARTIN A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/quotation-of-the-day-066141.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/wine-talk-big-wine-sellers-enlist-states-in-fighting-tiny-foes.html | Wine Talk; Big Wine Sellers Enlist States in Fighting Tiny Foes | False | By Frank J. Prial | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/amnesty-fray-is-heading-to-the-courts.html | Amnesty Fray Is Heading To the Courts | False | By Suzanne Daley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/mission-of-mercy.html | Mission of Mercy | False | By Jane Urquhart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/transactions-071960.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-reports-the-markets-stocks-intel-earnings-push-stocks-up-sharply.html | COMPANY REPORTS: THE MARKETS -- STOCKS; Intel Earnings Push Stocks Up Sharply | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/what-staten-island-needs-mayor-says-is-baseball.html | What Staten Island Needs, Mayor Says, Is Baseball | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/baseball-lessons-sibling-rivalry-alfonzo-learned-game-competitor-his-brother.html | BASEBALL: Lessons of a Sibling Rivalry; Alfonzo Learned Game From a Competitor: His Brother | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/company-news-ranger-sells-some-oil-and-gas-rights-to-chesapeake.html | COMPANY NEWS; RANGER SELLS SOME OIL AND GAS RIGHTS TO CHESAPEAKE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/psychiatrist-to-receive-transcript-in-unabom-case.html | Psychiatrist to Receive Transcript in Unabom Case | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/brooklyn-academy-bets-on-the-borough.html | Brooklyn Academy Bets on the Borough | False | By Douglas Martin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-forethought-can-prevent-tragedy-on-the-slopes-071684.html | Forethought Can Prevent Tragedy on the Slopes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-kopelman-manuel.html | Paid Notice: Deaths KOPELMAN, MANUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/us-and-microsoft-argue-in-court-whether-judge-is-being-defied.html | U.S. and Microsoft Argue in Court Whether Judge Is Being Defied | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/federal-jury-indicts-officer-in-choking-of-bronx-man.html | Federal Jury Indicts Officer In Choking Of Bronx Man | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/sips-yo-ho-and-a-bottle-can-this-be-rum.html | Sips; Yo-Ho-Ho and a Bottle . . Can This Be Rum? | False | By Amanda Hesser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/pro-football-nfl-is-must-have-tv-nbc-is-a-have-not.html | PRO FOOTBALL; N.F.L. Is Must-Have TV; NBC Is a Have-Not | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/garden/a-chemical-mystery-that-excites-the-taste-buds.html | A Chemical Mystery That Excites the Taste Buds | False | By John Willoughby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/ah-the-french-but-do-they-really-have-anything-on-us.html | Ah, the French. But Do They Really Have Anything on Us? | False | By Julie Kimball | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/a-way-to-poach-eggs-to-perfection.html | A Way to Poach Eggs to Perfection | False | By Barbara Kafka | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-briefs-employment-declined-in-germany-in-1997.html | INTERNATIONAL BRIEFS; Employment Declined In Germany in 1997 | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/when-in-rome.html | When In Rome | False | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/westchester-leader-is-confirmed-for-seat-on-state-court-of-claims.html | Westchester Leader Is Confirmed For Seat on State Court of Claims | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/c-corrections-071277.html | Corrections | | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-heller-jack-charles.html | Paid Notice: Deaths HELLER, JACK CHARLES | False | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-hostage-incident-ends-in-tokyo.html | INTERNATIONAL BUSINESS; Hostage Incident Ends in Tokyo | False | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/style/IHT-for-a-paris-gig-lalo-schifrin-and-the-three-tenors.html | For a Paris Gig, Lalo Schifrin and the Three Tenors | False | By Mike Zwerin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-bruder-margaret-anne.html | Paid Notice: Deaths BRUDER, MARGARET ANNE | False | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/markets-market-place-a-new-trading-system-may-bring-shift-balance-power-nasdaq.html | THE MARKETS: Market Place; A new trading system may bring a shift in the balance of power on the Nasdaq exchange. | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-tonkin-celina.html | Paid Notice: Deaths TONKIN, CELINA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-news-briefs-new-jersey-atlantic-city-expressway-averts-a-toll-increase.html | METRO NEWS BRIEFS; NEW JERSEY; Atlantic City Expressway Averts a Toll Increase | False | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-orens-lincoln.html | Paid Notice: Deaths ORENS, LINCOLN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/a-repentant-france-honors-zola.html | A Repentant France Honors Zola | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/arts/music-review-classical-tradition-but-a-fascination-with-pop.html | MUSIC REVIEW; Classical Tradition, but a Fascination With Pop | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/25-and-under-plenty-of-down-home-food-in-a-laid-back-style.html | $25 and Under; Plenty of Down-Home Food in a Laid-Back Style | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-victory-on-the-field-doesn-t-help-students-072044.html | Victory on the Field Doesn't Help Students | False | | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-helpern-irving-e.html | Paid Notice: Deaths HELPERN, IRVING E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/addressing-racial-issues-on-wall-st.html | Addressing Racial Issues On Wall St. | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/college-basketball-slow-starting-huskies-ride-a-quick-second-half-spurt.html | COLLEGE BASKETBALL; Slow-Starting Huskies Ride A Quick Second-Half Spurt | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-briefs-novartis-plans-to-shed-35-of-its-62-drug-plants.html | INTERNATIONAL BRIEFS; Novartis Plans to Shed 35 of Its 62 Drug Plants | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/dining/the-care-and-feeding-of-a-wild-yeast.html | The Care and Feeding Of a Wild Yeast | False | By Florence Fabricant | | TX 4-625-253 | | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-balloch-anthony-edward.html | Paid Notice: Deaths BALLOCH, ANTHONY EDWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/l-for-some-human-cloning-might-offer-hope-no-blanket-welcome-071722.html | For Some, Human Cloning Might Offer Hope; No Blanket Welcome | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/jean-mckelvey-89-professor-and-labor-arbitration-expert.html | Jean McKelvey, 89, Professor and Labor Arbitration Expert | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/mexico-army-troops-summoned-to-arrest-a-police-unit-in-chiapas.html | Mexico Army Troops Summoned to Arrest a Police Unit in Chiapas | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/style/IHT-downsizing-at-warsaw-theater.html | Downsizing at Warsaw Theater | False | By George W. Loomis, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/better-rules-for-bailouts.html | Better Rules for Bailouts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/world/iraq-bars-arms-inspectors-again-saying-american-in-charge-is-spy.html | Iraq Bars Arms Inspectors Again, Saying American in Charge Is Spy | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/opinion/the-ice-storm.html | The Ice Storm | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-duberstein-sylvie-b.html | Paid Notice: Deaths DUBERSTEIN, SYLVIE B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/business/international-business-bank-regulators-circulating-secret-data.html | INTERNATIONAL BUSINESS; Bank Regulators Circulating Secret Data | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-blum-phyllis.html | Paid Notice: Deaths BLUM, PHYLLIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/winter-sports-yesterday-figure-skating-russian-pair-exit-with-broken-blade.html | WINTER SPORTS: YESTERDAY -- FIGURE SKATING; Russian Pair Exit With Broken Blade | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/schumer-opens-his-ad-war-in-fight-for-d-amato-s-seat.html | Schumer Opens His Ad War In Fight for D'Amato's Seat | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/c-corrections-071293.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/college-basketball-st-john-s-comes-out-strong-and-the-ending-is-a-breeze.html | COLLEGE BASKETBALL; St. John's Comes Out Strong And the Ending is-a-Breeze | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/us/internal-audit-confirms-abusive-irs-practices.html | Internal Audit Confirms Abusive I.R.S. Practices | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/sports/plus-boxing-manfredy-returns-to-the-ring.html | PLUS: BOXING; Manfredy Returns To the Ring | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/nyregion/metro-news-briefs-new-jersey-truck-found-with-body-had-keys-in-ignition.html | METRO NEWS BRIEFS: NEW JERSEY; Truck Found With Body Had Keys in Ignition | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-14 | 1998-01-14 | https://www.nytimes.com/1998/01/14/classified/paid-notice-deaths-ehrlich-myron-b.html | Paid Notice: Deaths EHRLICH, MYRON B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/swimming-samaranch-says-china-is-losing-votes-for-2008.html | SWIMMING; Samaranch Says China Is Losing Votes for 2008 | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-clean-the-hudson-081086.html | Clean the Hudson | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/rio-journal-death-s-new-sting-in-brazil-removal-of-organs.html | Rio Journal; Death's New Sting in Brazil: Removal of Organs | False | By Diana Jean Schemo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-jersey-whitman-signs-freeze-on-taxes-for-elderly.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Freeze On Taxes for Elderly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/our-towns-poor-credit-rent-to-moon-is-wooing-you.html | Our Towns; Poor Credit? Rent-to-Moon Is Wooing You | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-a-death-notice-is-very-premature.html | PUBLIC LIVES; A Death Notice Is Very Premature | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-hughes-walter-t-jr.html | Paid Notice: Deaths HUGHES, WALTER T. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/pedigreed-haul-antiques-roundup-at-police-barracks.html | Pedigreed Haul: Antiques Roundup at Police Barracks | False | By Patricia Leigh Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-weinstein-florence.html | Paid Notice: Deaths WEINSTEIN, FLORENCE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/worldbusiness/IHT-q-a-jeffrey-sachs-imf-prescribes-wrong-medicine.html | Q & A / Jeffrey Sachs : IMF Prescribes 'Wrong Medicine' | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/japan-plans-new-financial-terms-for-old-privatization.html | Japan Plans New Financial Terms for Old Privatization | False | By Stephanie Strom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-matters-next-target-jaywalkers-hard-to-say.html | Metro Matters; Next Target: Jaywalkers? Hard to Say | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-gordon-charlotte.html | Paid Notice: Deaths GORDON, CHARLOTTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/advocates-of-abortion-rights-report-a-rise-in-restrictions.html | Advocates of Abortion Rights Report a Rise in Restrictions | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/television-review-humanoids-make-scientists-paranoids.html | TELEVISION REVIEW; Humanoids Make Scientists Paranoids | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-immigrants-won-t-solve-the-child-care-crisis-family-role-is-lost-092398.html | Immigrants Won't Solve the Child Care Crisis; Family Role Is Lost | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/golf-just-level-playing-field-casey-martin-says-he-needs-cart-play-pga-says-no.html | GOLF: Just How Level A Playing Field?; Casey Martin Says He Needs A Cart to Play; the PGA Says No | False | By Marcia Chambers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/iraq-is-warned-to-open-sites-to-un-team.html | Iraq Is Warned To Open Sites To U.N. Team | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/chinese-dissident-refuses-to-leave-for-exile-in-the-us.html | Chinese Dissident Refuses to Leave for Exile in the U.S. | False | By Erik Eckholm | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/mayor-urges-tougher-standards-and-longer-terms-for-schools.html | Mayor Urges Tougher Standards And Longer Terms for Schools | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/style/IHT-sex-and-the-modern-male-buttonedup-and-touchable.html | Sex and the Modern Male: Buttoned-Up and Touchable | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/the-ski-report-at-the-winter-x-games-no-limit-to-excitement.html | THE SKI REPORT; At the Winter X Games, No Limit to Excitement | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/environmentalists-and-hearst-heirs-locked-in-battle-at-san-simeon.html | Environmentalists and Hearst Heirs Locked in Battle at San Simeon | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/worldbusiness/IHT-frustrated-deutsche-bank-ponders-a-global-makeover.html | Frustrated Deutsche Bank Ponders a Global Makeover | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-news-goodrich-and-freedom-chemical-in-375-million-deal.html | COMPANY NEWS; GOODRICH AND FREEDOM CHEMICAL IN $375 MILLION DEAL | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/louima-says-his-attackers-did-not-yell-giuliani-time.html | Louima Says His Attackers Did Not Yell 'Giuliani Time' | False | By John Kifner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/files-of-reynolds-tobacco-show-effort-on-the-young.html | Files of Reynolds Tobacco Show Effort on the Young | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/calendar-building-new-york-city.html | Calendar; Building New York City | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/electric-cable-under-li-sound-proposed-to-help-lower-rates.html | Electric Cable Under L.I. Sound Proposed to Help Lower Rates | False | By Bruce Lambert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/news-summary-090441.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/books/books-of-the-times-science-vs-the-divine-with-suspense-and-passion.html | BOOKS OF THE TIMES; Science vs. the Divine, With Suspense and Passion | False | By Christopher Lehmann-Haupt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/girl-struck-by-falling-construction-debris-at-a-school-dies.html | Girl Struck by Falling Construction Debris at a School Dies | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-when-prince-asks-you-return-favor.html | PUBLIC LIVES; When Prince Asks, You Return Favor | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-coward-marion-w-vanessa.html | Paid Notice: Deaths COWARD, MARION W. (VANESSA) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/justices-hear-arguments-in-suit-against-election-agency.html | Justices Hear Arguments in Suit Against Election Agency | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/c-corrections-092100.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/media-business-advertising-consortium-independent-grocers-stepping-up-efforts.html | THE MEDIA BUSINESS: ADVERTISING; A consortium of independent grocers is stepping up efforts to compete with supermarket chains. | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/c-corrections-092118.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-islamic-silence-letters-to-the-editor.html | Islamic Silence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-mckinney-marielle.html | Paid Notice: Deaths MCKINNEY, MARIELLE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/civic-parties-pageantry-pledges-it-s-swearing-season-for-council-members.html | Civic Parties Of Pageantry And Pledges; It's Swearing-In Season For Council Members | False | By Jonathan P. Hicks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/starr-questions-hillary-clinton-on-fbi-files.html | Starr Questions Hillary Clinton on F.B.I. Files | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/a-faltering-mideast-peace.html | A Faltering Mideast Peace | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-export-asia-s-key-survival-could-crash-into-us-barriers.html | INTERNATIONAL BUSINESS; Export, Asia's Key to Survival, Could Crash Into U.S. Barriers | False | By Nicholas D. Kristof With Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/algeria-rebuffs-a-peace-delegation-from-the-european-union.html | Algeria Rebuffs a Peace Delegation From the European Union | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-perrin-gertrude.html | Paid Notice: Deaths PERRIN, GERTRUDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-1923-english-spoken-in-our-pages100-75-and-50-years-ago.html | 1923: 'English Spoken' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-ellis-john-taylor-md.html | Paid Notice: Deaths ELLIS, JOHN TAYLOR, MD. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/clinton-to-give-deposition-at-lawyer-s-office-aide-confirms.html | Clinton to Give Deposition at Lawyer's Office, Aide Confirms | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/clinton-race-panel-hears-emotional-tales-at-phoenix-forum.html | Clinton Race Panel Hears Emotional Tales at Phoenix Forum | False | By Steven A. Holmes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-are-asians-partners-to-be-helped-or-rivals-to-be-hurt.html | Are Asians Partners to Be Helped or Rivals to Be Hurt? | False | By Martin Khor, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/immigrants-pack-agency-trying-to-beat-a-deadline.html | Immigrants Pack Agency, Trying to Beat A Deadline | False | By Randal C. Archibold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-pearson-cp.html | Paid Notice: Deaths PEARSON, C.P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-1-800-flowers-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 1-800-Flowers Narrows Review | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-memorials-finnegan-ann-c-leary-rn.html | Paid Notice: Memorials FINNEGAN, ANN C. LEARY, R.N. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-privacy-threatened-letters-to-the-editor.html | Privacy Threatened : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/theater/theater-review-3-aliens-visit-earth-take-us-to-your-culture.html | THEATER REVIEW; 3 Aliens Visit Earth: Take Us to Your Culture | False | By Anita Gates | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-1948-fast-is-lifted-in-our-pages100-75-and-50-years-ago.html | 1948: Fast Is Lifted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/georgia-s-governor-seeks-musical-start-for-babies.html | Georgia's Governor Seeks Musical Start for Babies | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-merberg-billie.html | Paid Notice: Deaths MERBERG, BILLIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/baseball-mets-pleased-by-maturity-of-pitcher-from-japan.html | BASEBALL; Mets Pleased By Maturity Of Pitcher From Japan | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-people-092207.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/outbid-on-pro-football-nbc-retains-er-in-record-pact.html | THE MEDIA BUSINESS; Outbid on Pro Football, NBC Retains 'E.R.' in Record Pact | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-interpublic-opens-a-sports-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Opens A Sports Unit | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-football-henning-in-line-to-join-parcells-as-coach-of-jets-quarterbacks.html | PRO FOOTBALL; Henning In Line to Join Parcells As Coach of Jets' Quarterbacks | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-news-starwood-agrees-to-buy-4-former-ritz-carlton-hotels.html | COMPANY NEWS; STARWOOD AGREES TO BUY 4 FORMER RITZ-CARLTON HOTELS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/helen-hajje-74-dies-organizer-of-us-arabs.html | Helen Hajje, 74, Dies; Organizer of U.S. Arabs | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-times-company-names-new-vice-president.html | THE MEDIA BUSINESS; Times Company Names New Vice President | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/veneration-gap-stones-and-spice-an-odd-mix.html | Veneration Gap: Stones and Spice an Odd Mix | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/gates-helped-draft-microsoft-s-response-to-judge.html | Gates Helped Draft Microsoft's Response to Judge | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-the-kindest-cuts-if-matisse-had-made-tables.html | Currents; THE KINDEST CUTS -- If Matisse Had Made Tables | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-microsoft-battle-intensifies-at-hearing.html | The Microsoft Battle Intensifies at Hearing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-food-safety-comes-first-081078.html | Food Safety Comes First | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/c-corrections-092053.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/quotation-of-the-day-084832.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/thomas-j-stanton-69-banker-restored-jersey-city-waterfront.html | Thomas J. Stanton, 69, Banker; Restored Jersey City Waterfront | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/tracking-hiv-infections-in-new-york.html | Tracking H.I.V. Infections in New York | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/national-news-briefs-college-head-apologizes-for-using-racial-slur.html | National News Briefs; College Head Apologizes For Using Racial Slur | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/hisham-mubarak-dies-at-35-rights-campaigner-in-egypt.html | Hisham Mubarak Dies at 35; Rights Campaigner in Egypt | False | By Judith Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-york-former-suspect-cleared-in-1992-murder-case.html | METRO NEWS BRIEFS: NEW YORK; Former Suspect Cleared In 1992 Murder Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/voice-of-a-museum-perhaps-of-art.html | Voice of a Museum, Perhaps of Art | False | By Ralph Blumenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-greenberg-alvin-md.html | Paid Notice: Deaths GREENBERG, ALVIN, MD. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-reports-sales-of-g3-computer-lift-apple-back-to-profitability.html | COMPANY REPORTS; Sales of G3 Computer Lift Apple Back to Profitability | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/bridge-the-year-s-strongest-field-is-gathered-in-the-hague.html | Bridge; The Year's Strongest Field Is Gathered in The Hague | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/essay-look-i-m-still-here.html | Essay; 'Look -- I'm Still Here' | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-briefs-lucent-forms-venture-with-singapore-maker.html | INTERNATIONAL BRIEFS; Lucent Forms Venture With Singapore Maker | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-volpe-caesar-a-md.html | Paid Notice: Deaths VOLPE, CAESAR A., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-composer-s-child-wants-a-memento.html | PUBLIC LIVES; Composer's Child Wants a Memento | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/giuliani-calls-for-a-merger-of-2-agencies.html | Giuliani Calls For a Merger Of 2 Agencies | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/dupont-prize-for-frontline.html | DuPont Prize for 'Frontline' | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-nolan-terence-magie.html | Paid Notice: Deaths NOLAN, TERENCE MAGIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-york-upper-west-side-doctor-charged-in-drug-sales.html | METRO NEWS BRIEFS: NEW YORK; Upper West Side Doctor Charged in Drug Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-york-clinton-agrees-to-funds-for-new-york-city-police.html | METRO NEWS BRIEFS: NEW YORK; Clinton Agrees to Funds For New York City Police | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-initiative-to-save-theaters-may-drive-out-artists-092231.html | Initiative to Save Theaters May Drive Out Artists | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-cohen-louis-john.html | Paid Notice: Deaths COHEN, LOUIS JOHN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-frohman-trude.html | Paid Notice: Deaths FROHMAN, TRUDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/new-york-tries-to-clean-up-ash-heap-in-the-caribbean.html | New York Tries to Clean Up Ash Heap in the Caribbean | False | By Andrew C. Revkin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/us-indicts-bronx-lawyer-accused-of-abetting-a-drug-gang.html | U.S. Indicts Bronx Lawyer Accused of Abetting a Drug Gang | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/boxing-gatti-is-trying-not-to-tip-the-scales.html | BOXING; Gatti Is Trying Not to Tip the Scales | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/hockey-islanders-give-bowness-seven-reasons-to-smile.html | HOCKEY; Islanders Give Bowness Seven Reasons to Smile | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-obesity-as-symptom-letters-to-the-editor.html | Obesity as Symptom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-butler-kathleen.html | Paid Notice: Deaths BUTLER, KATHLEEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/belfast-buries-apolitical-victim-of-sectarian-strife.html | Belfast Buries Apolitical Victim of Sectarian Strife | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/IHT-imf-expects-acceleration-of-indonesia-reforms.html | IMF Expects 'Acceleration' of Indonesia Reforms | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/2.8-million-for-tiny-site-vital-to-tower.html | $2.8 Million for Tiny Site Vital to Tower | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-goldberger-samuel.html | Paid Notice: Deaths GOLDBERGER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-football-the-nfl-s-windfall-can-benefit-owners-players-and-fans.html | PRO FOOTBALL; The N.F.L.'s Windfall Can Benefit Owners, Players and Fans | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-schlanger-martin-a.html | Paid Notice: Deaths SCHLANGER, MARTIN A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/IHT-in-vichy-trial-papon-stands-not-silent-but-mute.html | In Vichy Trial, Papon Stands Not Silent, but Mute | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-touchable-art-a-healing-place-in-the-sun.html | Currents; TOUCHABLE ART -- A Healing Place in the Sun | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-cheaper-oil-propels-import-price-drop.html | INTERNATIONAL BUSINESS; Cheaper Oil Propels Import Price Drop | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/a-1500-chair-at-the-antiques-show-dream-on.html | A $1,500 Chair at the Antiques Show? Dream On | False | By Julie V. Iovine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-rapp-john.html | Paid Notice: Deaths RAPP, JOHN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-featherston-anthony-godfrey-jr.html | Paid Notice: Deaths FEATHERSTON, ANTHONY GODFREY, JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-basketball-in-cassell-s-absence-douglas-slips-into-the-driver-s-seat.html | PRO BASKETBALL; In Cassell's Absence, Douglas Slips Into the Driver's Seat | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-boiman-sydelle-k.html | Paid Notice: Deaths BOIMAN, SYDELLE K. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-vernick-gloria.html | Paid Notice: Deaths VERNICK, GLORIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/mccall-says-mccaughey-ross-should-quit-state-job-if-she-challenges-pataki.html | McCall Says McCaughey Ross Should Quit State Job if She Challenges Pataki | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/c-corrections-092070.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-immigrants-won-t-solve-the-child-care-crisis-092355.html | Immigrants Won't Solve the Child Care Crisis | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-tip-the-tap-the-nintendo-faucet.html | Currents; TIP THE TAP -- The Nintendo Faucet | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/personal-shopper-elegant-tools-to-feed-any-appetite.html | Personal Shopper; Elegant Tools to Feed Any Appetite | False | By Marianne Rohrlich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/in-america-mounting-a-war-on-bias.html | In America; Mounting A War On Bias | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/as-asia-s-economic-turmoil-deepens-pentagon-chief-reassures-indonesia.html | As Asia's Economic Turmoil Deepens, Pentagon Chief Reassures Indonesia | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-briefs-092754.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/transactions-111406.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-leftist-lawyer-reaches-right-for-audience.html | PUBLIC LIVES; Leftist Lawyer Reaches Right for Audience | False | By Joyce Wadler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/conoco-buying-gas-land.html | Conoco Buying Gas Land | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-ain-joseph.html | Paid Notice: Deaths AIN, JOSEPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/composer-wins-freedom-but-it-s-temporary.html | Composer Wins Freedom, but It's Temporary | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/israel-sets-tight-limits-for-any-west-bank-pullback.html | Israel Sets Tight Limits for Any West Bank Pullback | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/sports-of-the-times-give-martin-a-ticket-to-ride.html | Sports of The Times; Give Martin A Ticket To Ride | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-memorials-ullmann-eric.html | Paid Notice: Memorials ULLMANN, ERIC | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-mc-gill-robert-f.html | Paid Notice: Deaths MC GILL, ROBERT F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/more-paintings-by-schiele-face-ownership-questions.html | More Paintings by Schiele Face Ownership Questions | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/on-colleges-battle-for-leadership-is-brewing-at-rutgers.html | ON COLLEGES; Battle for Leadership Is Brewing at Rutgers | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/dance-review-telling-stories-of-love-loss-and-racism.html | DANCE REVIEW; Telling Stories Of Love, Loss and Racism | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/on-faa-tape-nearby-pilots-describe-explosion-of-flight-800.html | On F.A.A. Tape, Nearby Pilots Describe Explosion of Flight 800 | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-media-business-advertising-addenda-bally-total-fitness-to-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bally Total Fitness To McCann-Erickson | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-forest-plan-leaves-too-many-trees-at-risk-092304.html | Forest Plan Leaves Too Many Trees at Risk | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/public-lives-to-get-landmark-call-daughter.html | PUBLIC LIVES; To Get Landmark, Call Daughter | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/national-news-briefs-aetna-to-change-extra-for-in-vitro-fertilization.html | National News Briefs; Aetna to Change Extra For In Vitro Fertilization | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/in-search-of-madness.html | In Search of Madness | False | By James Q. Wilson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-south-korean-unions-agree-to-negotiate-on-job-layoffs.html | INTERNATIONAL BUSINESS; South Korean Unions Agree To Negotiate on Job Layoffs | False | By Nicholas D. Kristof | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-immigrants-won-t-solve-the-child-care-crisis-parent-cooperatives-092401.html | Immigrants Won't Solve the Child Care Crisis; Parent Cooperatives | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-immigrants-won-t-solve-the-child-care-crisis-train-welfare-mothers-092380.html | Immigrants Won't Solve the Child Care Crisis; Train 'Welfare Mothers' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/photographers-at-home-living-lens-self-portraits-of-home.html | Photographers at Home; Living Lens: Self-Portraits Of Home | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/q-for-quebec-electric-loses-political-glow-too.html | 'Q' for Quebec Electric Loses Political Glow, Too | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-de-graaff-else.html | Paid Notice: Deaths DE GRAAFF, ELSE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-dancing-in-the-streets-do-si-do-and-away-they-go.html | Currents; DANCING IN THE STREETS -- Do-Si-Do, and Away They Go | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/missing-trend-some-cities-see-murders-rise.html | Missing Trend, Some Cities See Murders Rise | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/strain-of-flu-from-down-under-brings-a-global-misery-for-many.html | Strain of Flu From Down Under Brings a Global Misery for Many | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-jarcho-saul-israel-md.html | Paid Notice: Deaths JARCHO, SAUL ISRAEL, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-bonds-prices-of-treasury-securities-retreat-after-bouncing-around.html | THE MARKETS: BONDS; Prices of Treasury Securities Retreat After Bouncing Around | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/chinese-economic-leaders-read-a-warning-in-asian-crisis.html | Chinese Economic Leaders Read a Warning in Asian Crisis | False | By Seth Faison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-marble-bath-nothing-faux-about-it.html | Currents; MARBLE BATH -- Nothing 'Faux' About It | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/de-montebello-gets-broader-post-to-run-met-when-luers-retires.html | De Montebello Gets Broader Post to Run Met When Luers Retires | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-forest-plan-leaves-too-many-trees-at-risk-preserve-our-heritage-092312.html | Forest Plan Leaves Too Many Trees at Risk; Preserve Our Heritage | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-zemsky-seymour.html | Paid Notice: Deaths ZEMSKY, SEYMOUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/time-to-call-a-sears-repairman-a-turnaround-is-sidetracked-by-its-own-oversell.html | Time to Call a Sears Repairman; A Turnaround Is Sidetracked by Its Own Oversell | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/economic-scene-critics-the-imf-is-misguided-skeptics-too-much-rot-in-asia.html | Economic Scene; Critics: The I.M.F. is misguided. Skeptics: Too much rot in Asia. | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-initiative-to-save-theaters-may-drive-out-artists-plays-in-school-081450.html | Initiative to Save Theaters May Drive Out Artists; Plays in School | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-iacobellis-dr-william.html | Paid Notice: Deaths IACOBELLIS, DR. WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/queensboro-closed-after-ship-accident.html | Queensboro Closed After Ship Accident | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-jersey-plan-for-mayor-s-school-wins-first-round.html | METRO NEWS BRIEFS: NEW JERSEY; Plan for Mayor's School Wins First Round | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/critic-s-notebook-must-see-must-not-switching-channels-at-midseason.html | CRITIC'S NOTEBOOK; 'Must See,' 'Must Not': Switching Channels at Midseason | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/inside-086649.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/pro-basketball-knicks-on-a-win-one-lose-one-stall-to-welcome-rest.html | PRO BASKETBALL; Knicks, on a Win-One-Lose-One Stall, to Welcome Rest | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/residential-resales-074403.html | Residential Resales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-gorman-francis-a-jr.html | Paid Notice: Deaths GORMAN, FRANCIS A., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/tips-on-bank-robbers-lead-police-to-brooklyn.html | Tips on Bank Robbers Lead Police to Brooklyn | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/tv-sports-all-those-billions-and-it-sounds-so-reasonable.html | TV SPORTS; All Those Billions (and It Sounds So Reasonable) | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/widow-to-face-gop-maverick-in-house-runoff.html | Widow to Face G.O.P. Maverick in House Runoff | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-york-giuliani-signs-a-ban-on-many-tobacco-ads.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Signs a Ban On Many Tobacco Ads | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/pop-review-a-diva-returns-in-a-storm-of-gospel-and-glitz.html | POP REVIEW; A Diva Returns In a Storm Of Gospel And Glitz | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/international-business-finance-chiefs-will-meet-in-spring-on-asia.html | INTERNATIONAL BUSINESS; Finance Chiefs Will Meet in Spring on Asia | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-cohn-david.html | Paid Notice: Deaths COHN, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/business-digest-091960.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-1898-zola-denounced-in-our-pages100-75-and-50-years-ago.html | 1898: Zola Denounced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/sports-of-the-times-ask-not-for-whom-the-buzzer-sounds.html | Sports of The Times; Ask Not for Whom The Buzzer Sounds | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/sea-route-opening-for-gamblers-from-new-york-city.html | Sea Route Opening for Gamblers From New York City | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-greenberg-allan-a.html | Paid Notice: Deaths GREENBERG, ALLAN A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/public-eye.html | Public Eye | False | By Andrea Codrington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-charlton-regina-nee-wynne.html | Paid Notice: Deaths CHARLTON, REGINA (NEE WYNNE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/l-immigrants-won-t-solve-the-child-care-crisis-broader-solutions-092363.html | Immigrants Won't Solve the Child Care Crisis; Broader Solutions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-o-connor-krane-leslie-d.html | Paid Notice: Deaths O'CONNOR, KRANE, LESLIE D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/jews-remember-forced-labor-camps-in-wartime-swiss-refuge.html | Jews Remember Forced Labor Camps in Wartime Swiss Refuge | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/IHT-move-to-ease-global-ban-needs-members-approval-eu-supports-beef-exports.html | Move to Ease Global Ban Needs Members' Approval : EU Supports Beef Exports From Ulster | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-vitale-robert-e.html | Paid Notice: Deaths VITALE, ROBERT E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/company-news-american-resources-to-add-teco-gulf-of-mexico-assets.html | COMPANY NEWS; AMERICAN RESOURCES TO ADD TECO GULF OF MEXICO ASSETS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/currents-have-generator-will-travel-theatrical-lighting-goes-architectural.html | Currents; HAVE GENERATOR, WILL TRAVEL -- Theatrical Lighting Goes Architectural | False | By Barbara Flanagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/justice-dept-is-investigating-labor-secretary.html | Justice Dept. Is Investigating Labor Secretary | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-memorials-shapiro-elinor.html | Paid Notice: Memorials SHAPIRO, ELINOR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/markets-market-place-when-socially-responsible-fund-has-problem-its-own.html | THE MARKETS; Market Place; When a 'socially responsible' fund has a problem of its own. | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/microsoft-rebuffed-in-bid-to-exclude-expert-in-antitrust-case.html | Microsoft Rebuffed in Bid to Exclude Expert in Antitrust Case | False | By Amy Harmon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/news/in-vichy-trial-papon-stands-not-silent-but-mute.html | In Vichy Trial, Papon Stands Not Silent, but Mute | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/college-football-already-at-the-bottom-knights-sink-some-more.html | COLLEGE FOOTBALL; Already at the Bottom, Knights Sink Some More | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/the-markets-stocks-stability-in-technology-stocks-seems-to-bolster-markets.html | THE MARKETS; STOCKS; Stability in Technology Stocks Seems to Bolster Markets | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-katz-max.html | Paid Notice: Deaths KATZ, MAX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-holland-jack-j.html | Paid Notice: Deaths HOLLAND, JACK J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-greene-ester.html | Paid Notice: Deaths GREENE, ESTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-news-briefs-new-jersey-2-arrested-in-beating-and-robbery-of-nun.html | METRO NEWS BRIEFS; NEW JERSEY; 2 Arrested in Beating And Robbery of Nun | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/the-mayor-s-curtain-raiser.html | The Mayor's Curtain-Raiser | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-rubinoff-lillian-rosenthal.html | Paid Notice: Deaths RUBINOFF, LILLIAN ROSENTHAL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-doyle-arthur.html | Paid Notice: Deaths DOYLE, ARTHUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/graduating-at-21-the-mayor-says-no.html | Graduating at 21? The Mayor Says No | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/broker-pleads-guilty-in-stock-fraud.html | Broker Pleads Guilty in Stock Fraud | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/pressed-by-imf-indonesia-accepts-economic-reforms.html | PRESSED BY I.M.F., INDONESIA ACCEPTS ECONOMIC REFORMS | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/events-artful-and-architectural-portraits.html | Events; Artful and Architectural Portraits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/the-neediest-cases-a-proud-man-resists-help-even-with-his-sight-gone.html | The Neediest Cases; A Proud Man Resists Help Even With His Sight Gone | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/club-operator-created-drug-supermarkets-prosecutor-says.html | Club Operator Created 'Drug Supermarkets,' Prosecutor Says | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/books/making-books-is-the-agent-really-needed.html | Making Books; Is the Agent Really Needed? | False | By Martin Arnold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-ronberg-ann.html | Paid Notice: Deaths RONBERG, ANN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/business/2-charged-with-insider-trading-of-lotus-stock-in-95-scheme.html | 2 Charged With Insider Trading Of Lotus Stock In '95 Scheme | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/arts/arts-in-america-where-mountains-and-theater-make-a-nice-mix.html | Arts in America; Where Mountains and Theater Make a Nice Mix | False | By Elizabeth Heilman Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/us/us-strikes-at-smuggling-ring-that-exploited-foreign-nurses.html | U.S. Strikes at Smuggling Ring That Exploited Foreign Nurses | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/world/an-iranian-says-gesture-from-us-is-called-for.html | An Iranian Says Gesture From U.S. Is Called For | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/sports/hockey-cloutier-gets-start-but-doesn-t-last-long.html | HOCKEY; Cloutier Gets Start, But Doesn't Last Long | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/garden/big-deal-a-rooftop-palazzo-with-a-split-personality.html | Big Deal; A Rooftop Palazzo With a Split Personality | False | By Tracie Rozhon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/monday-night-testosterone.html | Monday Night Testosterone | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/corruption-charges-irritate-a-tiny-town-battling-obscurity.html | Corruption Charges Irritate a Tiny Town Battling Obscurity | False | By David M. Herszenhorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-deaths-oberrender-girard-f-md.html | Paid Notice: Deaths OBERRENDER, GIRARD F., MD. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-deja-vu-in-indonesia-so-far-and-worse-trouble-could-be-coming.html | Déjà Vu in Indonesia So Far, and Worse Trouble Could Be Coming | False | By George Hicks, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/initiative-to-save-theaters-may-drive-out-artists-turning-a-profit-092266.html | Initiative to Save Theaters May Drive Out Artists; Turning a Profit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/IHT-visiting-jaffa-letters-to-the-editor.html | Visiting Jaffa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/classified/paid-notice-memorials-kingsley-charles-r.html | Paid Notice: Memorials KINGSLEY, CHARLES R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/IHT-washington-adamantonly-un-not-baghdad-can-choose-inspectors-diplomacy-on.html | Washington Adamant:Only UN, Not Baghdad, Can Choose Inspectors : Diplomacy On Iraq Tries U.S. Patience | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/opinion/i-immigrants-won-t-solve-the-child-care-crisis-green-card-lottery-092371.html | Immigrants Won't Solve the Child Care Crisis; Green-Card Lottery | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-15 | 1998-01-15 | https://www.nytimes.com/1998/01/15/nyregion/metro-business-mcs-moving-to-park-ave.html | Metro Business; MCS Moving to Park Ave. | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111589.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-weighing-abortion-in-a-high-tech-era-111112.html | Weighing Abortion In a High-Tech Era | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-wolff-gordon-a.html | Paid Notice: Deaths WOLFF, GORDON A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/automobiles/the-look-may-be-familiar-but-the-trucks-are-all-new.html | The Look May Be Familiar, But the Trucks Are All New | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-iacobellis-william-f-dr.html | Paid Notice: Deaths IACOBELLIS, WILLIAM F., DR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/iraq-toxin-tests-on-prisoners-are-not-proved-un-says.html | Iraq Toxin Tests on Prisoners Are Not Proved, U.N. Says | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-hinsch-frances.html | Paid Notice: Deaths HINSCH, FRANCES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-review-finding-life-in-a-1929-curiosity.html | THEATER REVIEW; Finding Life in a 1929 Curiosity | False | By Ben Brantley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111600.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/the-neediest-cases-dentist-goes-on-the-road-for-smiles-of-a-child.html | The Neediest Cases; Dentist Goes On the Road For Smiles Of a Child | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-stocks-earnings-reports-push-major-stock-market-indexes-down.html | THE MARKETS: STOCKS; Earnings Reports Push Major Stock Market Indexes Down | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/to-burden-of-poverty-in-france-add-racism.html | To Burden Of Poverty In France, Add Racism | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/indonesia-agrees-to-imf-s-tough-medicine.html | Indonesia Agrees to I.M.F.'s Tough Medicine | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-weighing-abortion-in-a-high-tech-era-111139.html | Weighing Abortion In a High-Tech Era | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/2-new-chemical-studies-find-meteorite-samples-show-no-traces-past-life-mars.html | 2 New Chemical Studies Find Meteorite Samples Show No Traces of Past Life on Mars | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/study-offers-surprise-on-working-of-body-s-clock.html | Study Offers Surprise on Working of Body's Clock | False | By Sandra Blakeslee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-charlton-regina-nee-wynne.html | Paid Notice: Deaths CHARLTON, REGINA (NEE WYNNE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/IHT-east-asia-turmoil-poses-global-economic-and-security-risk-cohen-warns.html | East Asia Turmoil Poses Global Economic and Security Risk, Cohen Warns | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/theater/art-in-review-111554.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/music-review-mining-one-message-in-a-blur-of-world-influences.html | MUSIC REVIEW; Mining One Message in a Blur of World Influences | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/c-corrections-110353.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/college-basketball-lure-of-success-out-of-the-limelight.html | COLLEGE BASKETBALL; Lure of Success Out of the Limelight | False | By Joe Drape | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-eames-david-todd.html | Paid Notice: Deaths EAMES, DAVID TODD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-powsner-dr-norman.html | Paid Notice: Deaths POWSNER, DR. NORMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/c-corrections-110345.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/international-briefs-china-s-central-bank-vows-to-hold-yuan-rate.html | INTERNATIONAL BRIEFS; China's Central Bank Vows to Hold Yuan Rate | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-why-computer-jobs-go-begging-old-switchboard-story-111171.html | Why Computer Jobs Go Begging; Old Switchboard Story | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-yeugelowitz-darlene-mary.html | Paid Notice: Deaths YEUGELOWITZ, DARLENE MARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-defending-switzerland-letters-to-the-editor.html | Defending Switzerland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-300-years-of-surprises-from-life-and-legend.html | ART REVIEW; 300 Years of Surprises, From Life and Legend | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-review-lusting-to-conquer-in-bed-ball-and-court.html | THEATER REVIEW; Lusting To Conquer In Bed, Ball And Court | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-vanhorne-harriet.html | Paid Notice: Deaths VANHORNE, HARRIET | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/critic-s-choice-television-a-day-like-all-days-says-a-voice-from-the-old-days.html | Critic's Choice/Television; 'A Day Like All Days,' Says a Voice From the Old Days | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/style/IHT-mercedes-clicks-with-clk-sports-coupe.html | Mercedes Clicks With CLK Sports Coupe | False | By Gavin Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-guide.html | THEATER GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/panel-details-management-flaws-at-hanford-nuclear-waste-site.html | Panel Details Management Flaws At Hanford Nuclear Waste Site | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-doyle-arthur.html | Paid Notice: Deaths DOYLE, ARTHUR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-people-103020.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/giuliani-asks-for-apologies-in-louima-case-retraction.html | Giuliani Asks for Apologies In Louima Case Retraction | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/style/IHT-eating-your-ailments-away-good-for-the-body-and-palate-feeling-feeling.html | Eating Your Ailments Away Good for the Body and Palate : Feeling Yangish?A Singapore Cure | False | By Patricia Wells, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/c-corrections-110361.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/gingrich-draws-well-in-a-democratic-stronghold-hollywood.html | Gingrich Draws Well in a Democratic Stronghold, Hollywood | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-pakistan-s-lost-millions-100595.html | Pakistan's Lost Millions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/tv-weekend-doctors-specialty-undressing.html | TV WEEKEND; Doctors' Specialty: Undressing | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-uncomfortable-but-getting-by.html | PUBLIC LIVES; Uncomfortable, But Getting By | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-utrecht-a-radiant-exception.html | ART REVIEW; Utrecht, A Radiant Exception | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-memorials-kingsley-charles-r.html | Paid Notice: Memorials KINGSLEY, CHARLES R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-briefs-110760.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-news-mediq-agrees-to-be-acquired-for-526-million.html | COMPANY NEWS; MEDIQ AGREES TO BE ACQUIRED FOR $526 MILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-memorials-bob-anita-ruth.html | Paid Notice: Memorials BOB, ANITA RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/quotation-of-the-day-105546.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-he-fights-patiently-for-workfare-laborers.html | PUBLIC LIVES: He Fights, Patiently, for Workfare Laborers | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/two-suspects-are-arrested-in-robbery-at-trade-center.html | Two Suspects Are Arrested In Robbery at Trade Center | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/clinton-will-insist-netanyahu-stick-to-palestinian-issues.html | Clinton Will Insist Netanyahu Stick to Palestinian Issues | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-clinton-and-the-mideast-letters-to-the-editor.html | Clinton and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/transactions-111465.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-weighing-abortion-in-a-high-tech-era-111104.html | Weighing Abortion in a High-Tech Era | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-news-pioneer-standard-in-121-million-deal-for-dickens-data.html | COMPANY NEWS; PIONEER STANDARD IN $121 MILLION DEAL FOR DICKENS DATA | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-1948india-payments-in-our-pages100-75-and-50-years-ago.html | 1948:India Payments : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/us-gets-russia-s-firm-vow-to-halt-missile-aid-to-iran.html | U.S. Gets Russia's Firm Vow To Halt Missile Aid to Iran | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/officials-fearing-falling-masonry-close-sidewalk.html | Officials, Fearing Falling Masonry, Close Sidewalk | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/hated-killer-in-dirty-war-in-argentina-is-arrested.html | Hated Killer in 'Dirty War' In Argentina Is Arrested | False | By Calvin Sims | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/chase-s-global-pit-boss-executive-leads-bank-into-high-stakes-markets.html | Chase's Global Pit Boss; Executive Leads Bank Into High-Stakes Markets | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/soccer-abc-and-espn-to-show-women-s-world-cup.html | SOCCER; ABC and ESPN to Show Women's World Cup | False | By Jack Bell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/europe-upgrades-team-reviving-algeria-inquiry.html | Europe Upgrades Team, Reviving Algeria Inquiry | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/critic-s-notebook-the-peal-of-horns-aplenty-from-a-big-band-cornucopia.html | CRITIC'S NOTEBOOK; The Peal of Horns Aplenty From a Big-Band Cornucopia | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-sanrich-fanny.html | Paid Notice: Deaths SANRICH, FANNY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-bonds-treasury-securities-end-mixed-after-new-inflation-warning.html | THE MARKETS: BONDS; Treasury Securities End Mixed After New Inflation Warning | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-holland-jack-j.html | Paid Notice: Deaths HOLLAND, JACK J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-weighing-abortion-in-a-high-tech-era-111120.html | Weighing Abortion In a High-Tech Era | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/tobacco-regulation-pushed.html | Tobacco Regulation Pushed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/mccaughey-ross-receives-2-million-from-husband.html | McCaughey Ross Receives $2 Million From Husband | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/john-glenn-to-go-back-into-orbit-at-age-77.html | John Glenn to Go Back Into Orbit, at Age 77 | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/spare-times-094277.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-a-chair-a-fireplace-binoculars-sculpture-to-be-seen-on-the-street.html | ART REVIEW; A Chair, a Fireplace, Binoculars: Sculpture to Be Seen on the Street | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/what-our-national-forests-need.html | What Our National Forests Need | False | By Rick Bass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/c-corrections-110370.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-rubinoff-lillian.html | Paid Notice: Deaths RUBINOFF, LILLIAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/possible-candidate-for-top-job-departs-from-lehman-brothers.html | Possible Candidate for Top Job Departs from Lehman Brothers | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-football-madden-agrees-to-stay-at-fox.html | PRO FOOTBALL; Madden Agrees to Stay at Fox | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-kaufmann-roger-d.html | Paid Notice: Deaths KAUFMANN, ROGER D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-vinitsky-chaim.html | Paid Notice: Deaths VINITSKY, CHAIM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/air-force-panel-wants-search-for-a-downed-plane-resumed.html | Air Force Panel Wants Search For a Downed Plane Resumed | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/eating-out-chinese-restaurants.html | EATING OUT; Chinese Restaurants | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/IHT-world-bank-acts-quietly-to-help-those-hardest-hit-in-asia-heading-off-a.html | World Bank Acts Quietly to Help Those Hardest Hit in Asia : Heading Off a Social Explosion | False | By Alan Friedman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-hard-to-beat-the-devil-a-detective-finds.html | FILM REVIEW; Hard to Beat the Devil, a Detective Finds | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/it-s-molinari-vs-hynes-in-sentencing-of-policeman.html | It's Molinari Vs. Hynes In Sentencing Of Policeman | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-santomarena-anthony-md.html | Paid Notice: Deaths SANTOMARENA, ANTHONY, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-in-art-and-academia-more-holocaust-controversy-111082.html | In Art and Academia, More Holocaust Controversy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/tennis-williams-sisters-won-t-meet-in-the-final.html | TENNIS; Williams Sisters Won't Meet in the Final | False | By Samantha Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/2-storms-take-aim-at-new-york-region-with-annoying-mix-of-precipitation-and-mush.html | 2 Storms Take Aim at New York Region With Annoying Mix of Precipitation and Mush | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/stones-and-spice-and-bob.html | Stones and Spice. And Bob. | False | By Loudon Wainwright 3d | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/jerusalem-journal-lost-thunder-of-ramadan-echoes-in-the-old-city.html | Jerusalem Journal; Lost Thunder of Ramadan Echoes in the Old City | False | By Joel Greenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/lita-s-osmundsen-71-an-anthropologist.html | Lita S. Osmundsen, 71, an Anthropologist | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-magazine-ad-pages-rebounded-in-97.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Rebounded in '97 | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-market-place-faith-ebbs-on-reader-s-digest-stock.html | THE MARKETS: MARKET PLACE; Faith Ebbs on Reader's Digest Stock | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/mayor-s-plan-on-admission-to-cuny-stirs-opposition.html | Mayor's Plan On Admission To CUNY Stirs Opposition | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/landlord-sentenced-to-nights-in-her-building.html | Landlord Sentenced to Nights in Her Building | False | By Joseph Berger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/inside-111066.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-zaslow-esther-goodman.html | Paid Notice: Deaths ZASLOW, ESTHER GOODMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/an-ethnic-morass-is-returned-to-croatia.html | An Ethnic Morass Is Returned to Croatia | False | By Chris Hedges | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/boxing-notebook-grant-gets-true-test-in-bout-with-izon.html | BOXING: NOTEBOOK; Grant Gets True Test In Bout With Izon | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-goldberger-samuel.html | Paid Notice: Deaths GOLDBERGER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/media-business-advertising-drugstore-chain-s-campaign-asserts-that-its.html | THE MEDIA BUSINESS: ADVERTISING; A drugstore chain's campaign asserts that its pharmacists 'care about their customers.' | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-look-out-for-political-and-social-turmoil-in-east-asia.html | Look Out for Political and Social Turmoil in East Asia | False | By Paul Dibb, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/antiques-furniture-of-frontier-new-england.html | ANTIQUES; Furniture Of Frontier New England | False | By Wendy Moonan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/music-review-stravinsky-and-schoenberg-a-gulf.html | MUSIC REVIEW; Stravinsky and Schoenberg: A Gulf | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-stone-henry.html | Paid Notice: Deaths STONE, HENRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-clifton-henry-jr.html | Paid Notice: Deaths CLIFTON, HENRY, JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/change-on-earnings.html | Change on Earnings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-baroque-melodies-inspire-a-wide-range-of-responses.html | DANCE REVIEW; Baroque Melodies Inspire a Wide Range of Responses | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-guide.html | ART GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/tobacco-concerns-settle-texas-case-for-a-record-sum.html | TOBACCO CONCERNS SETTLE TEXAS CASE FOR A RECORD SUM | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/style/IHT-what-fliers-would-like-and-get.html | What Fliers Would Like â€šÃ„Âˆ and Get | False | By Roger Collis, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/assault-on-unborn-defense-cites-defendant-s-wishes.html | Assault on Unborn Defense Cites Defendant's Wishes | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-cohen-louis-john.html | Paid Notice: Deaths COHEN, LOUIS JOHN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/pop-and-jazz-guide-098795.html | POP AND JAZZ GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111562.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-koegel-george-j.html | Paid Notice: Deaths KOEGEL, GEORGE J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-guilden-louise-bulova.html | Paid Notice: Deaths GUILDEN, LOUISE BULOVA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-ill-suited-so-many-fashion-victims.html | FILM REVIEW; Ill Suited: So Many Fashion Victims | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/east-german-spymaster-takes-secrets-to-jail.html | East German Spymaster Takes Secrets to Jail | False | By Alan Cowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/tighter-tobacco-controls-are-sought-by-president.html | Tighter Tobacco Controls Are Sought by President | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/suharto-billions-special-report-for-asian-nation-s-first-family-financial-empire.html | THE SUHARTO BILLIONS - - A special report.; For Asian Nation's First Family, Financial Empire Is in Peril | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-gutman-leah.html | Paid Notice: Deaths GUTMAN, LEAH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/business-digest-108278.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/c-corrections-110337.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-why-computer-jobs-go-begging-hire-foreign-workers-111198.html | Why Computer Jobs Go Begging: Hire Foreign Workers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-business-tax-free-shopping-to-start.html | Metro Business; Tax-Free Shopping to Start | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/hockey-bowness-can-relax-for-now.html | HOCKEY; Bowness Can Relax, For Now | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-outlook-stormy-it-s-raining-too.html | FILM REVIEW; Outlook: Stormy (It's Raining, Too) | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/browsing-through-america-s-past.html | Browsing Through America's Past | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-basketball-nets-lose-one-they-expected-to-win.html | PRO BASKETBALL; Nets Lose One They Expected To Win | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/nyc-better-quality-of-life-found-behind-wheel.html | NYC; Better Quality Of Life Found Behind Wheel | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-idea-and-act-letters-to-the-editor.html | Idea and Act : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/style/IHT-movie-guide-le-septieme-ciel.html | Movie Guide : Le Septieme Ciel | False | By Joan Dupont, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/festival-drops-cobain-documentary.html | Festival Drops Cobain Documentary | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/automobiles/autos-on-friday-safety-cars-lose-in-rail-crossing-races.html | AUTOS ON FRIDAY/Safety; Cars Lose in Rail Crossing Races | False | By Matthew L Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/2-1-2-years-for-embezzler-who-loves-clocks.html | 2 1/2 Years for Embezzler Who Loves Clocks | False | By Ronald Smothers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-summoning-moods-and-emotions.html | DANCE REVIEW; Summoning Moods and Emotions | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/nation-s-biggest-atomic-utility-to-shut-2-units.html | Nation's Biggest Atomic Utility to Shut 2 Units | False | By Barnaby J. Feder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-ain-joseph.html | Paid Notice: Deaths AIN, JOSEPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/clinton-in-a-visit-offers-120-million-for-new-officers.html | Clinton, in a Visit, Offers $120 Million For New Officers | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111597.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-diamond-freda.html | Paid Notice: Deaths DIAMOND, FREDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-stealing-from-gangsters-proves-not-a-good-idea.html | FILM REVIEW; Stealing From Gangsters Proves Not a Good Idea | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-reports-sun-microsystems-earnings-are-stronger-than-expected.html | COMPANY REPORTS; Sun Microsystems Earnings Are Stronger Than Expected | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-memorials-ovens-don.html | Paid Notice: Memorials OVENS, DON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-reports-kodak-profits-slid-37.7-in-4th-quarter.html | COMPANY REPORTS; Kodak Profits Slid 37.7% in 4th Quarter | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-betrayal-at-every-turn-in-a-gangster-s-paradise.html | FILM REVIEW; Betrayal at Every Turn in a Gangster's Paradise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-why-computer-jobs-go-begging-111163.html | Why Computer Jobs Go Begging | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-1898social-warfare-in-our-pages100-75-and-50-years-ago.html | 1898:Social Warfare : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-nature-stripped-to-its-essence-in-visionary-images.html | ART REVIEW; Nature Stripped to Its Essence in Visionary Images | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/books/books-of-the-times-a-fatal-triangle-in-the-long-shadow-of-apartheid.html | BOOKS OF THE TIMES; A Fatal Triangle in the Long Shadow of Apartheid | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/order-that-halted-work-on-trump-project-is-lifted.html | Order That Halted Work On Trump Project Is Lifted | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/labor-secretary-s-nemesis-now-finds-himself-impugned.html | Labor Secretary's Nemesis Now Finds Himself Impugned | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/two-hurt-as-taxi-swerves-onto-manhattan-sidewalk.html | Two Hurt as Taxi Swerves Onto Manhattan Sidewalk | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/news-summary-109533.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/opera-review-love-guilt-immolation-and-gypsies.html | OPERA REVIEW; Love, Guilt, Immolation and Gypsies | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/sic-transit-glorious-advertising-manhattan-vehicle-becoming-message.html | Sic Transit Glorious Advertising; In Manhattan, the Vehicle Is Becoming the Message | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-news-briefs-new-jersey-new-law-cracks-down-on-health-fraud-doctors.html | METRO NEWS BRIEFS; NEW JERSEY; New Law Cracks Down On Health-Fraud Doctors | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-borrowing-back-the-fine-silver.html | PUBLIC LIVES; Borrowing Back The Fine Silver | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-darcy-thomas-c.html | Paid Notice: Deaths DARCY, THOMAS C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/editorial-observer-the-long-history-of-presidential-sex-scandals.html | Editorial Observer; The Long History of Presidential Sex Scandals | False | By Gail Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/10000-jobs-must-be-cut-seagate-says.html | 10,000 Jobs Must Be Cut, Seagate Says | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-hughes-walter-t-jr.html | Paid Notice: Deaths HUGHES, WALTER T. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-bullough-pierre.html | Paid Notice: Deaths BULLOUGH, PIERRE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/mother-sues-her-son-for-share-of-lottery-winnings.html | Mother Sues Her Son for Share of Lottery Winnings | False | By David M. Herszenhorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/worldbusiness/IHT-workers-plan-to-use-panel-to-block-labor-law-south.html | Workers Plan to Use Panel to Block Labor Law : South Korean Unionists Dig In Against Layoffs | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/hockey-rangers-and-devils-a-break-in-the-game.html | HOCKEY; Rangers and Devils: A Break in the Game | False | By Jay Privman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-scaros-irene.html | Paid Notice: Deaths SCAROS, IRENE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/ireland-s-blueprint-for-peace.html | Ireland's Blueprint for Peace | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111643.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-venture-to-report-on-ad-information.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Venture to Report On Ad Information | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/baseball-yanks-williams-files-for-salary-arbitration.html | BASEBALL; Yanks' Williams Files For Salary Arbitration | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/judge-rejects-libel-suit-over-donnie-brasco-film.html | Judge Rejects Libel Suit Over 'Donnie Brasco' Film | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/spare-times-097632.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/public-lives-an-old-injury-a-new-annoyance.html | PUBLIC LIVES; An Old Injury, A New Annoyance | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/on-wall-st-fervent-plea-for-minorities.html | On Wall St., Fervent Plea For Minorities | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/public-still-backs-abortion-but-wants-limits-poll-says.html | Public Still Backs Abortion, But Wants Limits, Poll Says | False | By Carey Goldberg With Janet Elder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/weekend-warrior-the-painful-joys-stroke-of-getting-nowhere-fast-stroke.html | WEEKEND WARRIOR; The Painful Joys (Stroke!) of Getting Nowhere Fast (Stroke!) | False | By Joe Glickman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/korea-opposes-plan-by-us-banks-to-repackage-loans.html | Korea Opposes Plan by U.S. Banks to Repackage Loans | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/vladimir-prelog-91-is-dead-swiss-chemist-won-the-nobel.html | Vladimir Prelog, 91, Is Dead; Swiss Chemist Won the Nobel | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-benjamin-roy-a.html | Paid Notice: Deaths BENJAMIN, ROY A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/john-fisher-68-retired-insurance-executive.html | John Fisher, 68, Retired Insurance Executive | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-wimp-to-superwimp-it-s-his-strong-suit.html | FILM REVIEW; Wimp to Superwimp: It's His Strong Suit | False | By Anita Gates | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/cisneros-accuser-in-plea-deal-in-separate-texas-fraud-case.html | Cisneros Accuser in Plea Deal In Separate Texas Fraud Case | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-why-computer-jobs-go-begging-mid-career-burnout-111180.html | Why Computer Jobs Go Begging; Mid-Career Burnout | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-veterans-and-novices-leap-into-new-roles-in-jewels.html | DANCE REVIEW; Veterans and Novices Leap Into New Roles in 'Jewels' | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/on-stage-and-off-on-a-tony-list-few-revivals.html | ON STAGE AND OFF; On a Tony List, Few Revivals | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/restaurant-leases-signed-at-grand-central.html | Restaurant Leases Signed at Grand Central | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-otero-father-neil.html | Paid Notice: Deaths OTERO, FATHER NEIL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-gluckman-al.html | Paid Notice: Deaths GLUCKMAN, AL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-basketball-second-time-around-is-sweeter-for-abl.html | PRO BASKETBALL; Second Time Around Is Sweeter for A.B.L. | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/palestinians-dismiss-terms-set-by-israelis-for-a-pullout.html | Palestinians Dismiss Terms Set by Israelis For a Pullout | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-happy-europe-letters-to-the-editor.html | Happy Europe?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-in-art-and-academia-more-holocaust-controversy-111074.html | In Art and Academia, More Holocaust Controversy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/late-term-abortion-issue-pulls-republicans-in-two-directions.html | Late-Term Abortion Issue Pulls Republicans in Two Directions | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/l-milk-tax-isn-t-fair-100587.html | 'Milk Tax' Isn't Fair | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/in-review-111635.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/observer-poor-old-mister-money.html | Observer; Poor Old Mister Money | False | By Russell Baker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-gordon-helen-hays.html | Paid Notice: Deaths GORDON, HELEN HAYS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/theater-review-a-restoration-romp-full-of-self-indulgent-delight.html | THEATER REVIEW; A Restoration Romp Full of Self-Indulgent Delight | False | By D. J. R. Bruckner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-marcus-zola-carl.html | Paid Notice: Deaths MARCUS, ZOLA CARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/company-news-international-technology-agrees-to-acquire-ohm-corp.html | COMPANY NEWS; INTERNATIONAL TECHNOLOGY AGREES TO ACQUIRE OHM CORP. | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/super-bowl-xxxii-a-defining-play-for-robinson-and-elway.html | SUPER BOWL XXXII; A Defining Play For Robinson And Elway | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/IHT-in-europe-crews-trained-to-cope-with-trouble.html | In Europe, Crews Trained to Cope With Trouble | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/new-video-releases-094994.html | New Video Releases | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/hooked-on-young-smokers.html | Hooked on Young Smokers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/IHT-1923german-fight-in-our-pages100-75-and-50-years-ago.html | 1923:German Fight : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/opinion/arrogance-at-the-school-board.html | Arrogance at the School Board | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/dance-review-celebrating-families-and-physiques.html | DANCE REVIEW; Celebrating Families and Physiques | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/world/arabs-want-israel-to-feel-us-pressure.html | Arabs Want Israel to Feel U.S. Pressure | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/pataki-backs-a-school-year-of-12-months.html | Pataki Backs A School Year Of 12 Months | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-castronovo-william-a.html | Paid Notice: Deaths CASTRONOVO, WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-business-connecticut-to-look-at-met-life-practices.html | Metro Business; Connecticut to Look At Met Life Practices | False | By Carole Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/sailor-fighting-discharge-over-policy-on-gays-wins-a-reprieve.html | Sailor Fighting Discharge Over Policy on Gays Wins a Reprieve | False | By Lisa Napoli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/sailor-now-likes-company.html | Sailor Now Likes Company | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/pro-basketball-childs-is-unfazed-by-boos-and-trade-talk.html | PRO BASKETBALL; Childs Is Unfazed by Boos and Trade Talk | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/baseball-harnisch-regroups-following-lost-season.html | BASEBALL; Harnisch Regroups Following Lost Season | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-mcnamara-thomas-m.html | Paid Notice: Deaths MCNAMARA, THOMAS M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111627.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-of-a-shrew-tamed-and-a-lust-unbridled.html | FILM REVIEW; Of a Shrew Tamed and a Lust Unbridled | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/us/clinton-would-end-amtrak-subsidies-senators-complain.html | Clinton Would End Amtrak Subsidies, Senators Complain | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/the-media-business-advertising-addenda-accounts-110620.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/home-video-debut-of-dvd-exceeds-rivals.html | HOME VIDEO; Debut of DVD Exceeds Rivals' | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-news-briefs-new-jersey-woman-admits-attempt-to-have-husband-killed.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Admits Attempt To Have Husband Killed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111570.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/metro-news-briefs-new-york-man-arrested-as-lookout-in-murder-of-girl-13.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested as Lookout In Murder of Girl, 13 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-rodman-morris.html | Paid Notice: Deaths RODMAN, MORRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-in-review-111619.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/sports/sports-of-the-times-first-swedes-took-hit-for-future.html | Sports of The Times; First Swedes Took Hit For Future | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/books/lawrence-treat-94-prolific-mystery-writer.html | Lawrence Treat, 94, Prolific Mystery Writer | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/business/a-us-appeals-court-reinstates-the-s-l-conviction-of-keating.html | A U.S. Appeals Court Reinstates The S.& L. Conviction of Keating | False | By Melody Petersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/nyregion/c-corrections-110388.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/arts/art-review-showing-the-way-to-the-vanguard-at-23.html | ART REVIEW; Showing the Way to the Vanguard at 23 | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/classified/paid-notice-deaths-mccauley-brenda-j.html | Paid Notice: Deaths MCCAULEY, BRENDA J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-16 | 1998-01-16 | https://www.nytimes.com/1998/01/16/movies/film-review-for-these-colonialists-it-really-starts-at-home.html | FILM REVIEW; For These Colonialists, It Really Starts at Home | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/san-simeon-resort-plan-rejected.html | San Simeon Resort Plan Rejected | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/fight-widens-over-keeping-party-funds.html | Fight Widens Over Keeping Party Funds | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/horse-tracks-need-help-in-new-jersey-panel-says.html | Horse Tracks Need Help In New Jersey, Panel Says | False | By Robert Hanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-memorials-weiss-emmanuel-a.html | Paid Notice: Memorials WEISS, EMMANUEL A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/hockey-in-unusual-season-nhl-adopts-unusual-format.html | HOCKEY; In Unusual Season, N.H.L. Adopts Unusual Format | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-stocks-surge-in-asian-stocks-buoys-markets-in-europe-and-us.html | THE MARKETS: STOCKS; Surge in Asian Stocks Buoys Markets in Europe and U.S. | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/bridge-when-a-double-s-message-is-this-find-a-killing-lead.html | BRIDGE; When a Double's Message Is This: Find a Killing Lead | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/key-figure-in-salomon-rescue-is-leaving-for-big-hedge-fund.html | Key Figure in Salomon Rescue Is Leaving for Big Hedge Fund | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/happy-days-are-here-again-at-least-until-after-fall.html | Happy Days Are Here Again (At Least Until After Fall) | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/metro-news-briefs-new-york-city-murdoch-s-son-named-an-executive-at-the-post.html | METRO NEWS BRIEFS: NEW YORK CITY; Murdoch's Son Named An Executive at The Post | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/f-on-retest-could-cost-teachers-their-jobs.html | 'F' on Retest Could Cost Teachers Their Jobs | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/golf-distracted-and-tired-martin-misses-the-cut.html | GOLF; Distracted and Tired, Martin Misses the Cut | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/feverish-dreams-of-baseball-as-mets-look-at-brooklyn.html | Feverish Dreams of Baseball As Mets Look at Brooklyn | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-stable-and-then-not-so.html | MUSIC REVIEW; Stable and Then Not So | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-odysseus-again-plays-his-trick.html | MUSIC REVIEW; Odysseus Again Plays His Trick | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/IHT-top-inspectors-promise-full-disarmament-will-end-sanctions-un-seeks-to.html | Top Inspector's Promise:Full Disarmament Will End Sanctions : UN Seeks to Allay Iraqi Suspicions | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/IHT-backing-imf-suharto-sends-signal-that-hell-stay-put.html | Backing IMF, Suharto Sends Signal That He'll Stay Put | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-a-jazz-mixed-with-caribbean-rhythms.html | MUSIC REVIEW; A Jazz Mixed With Caribbean Rhythms | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/the-view-from-the-cab.html | The View From the Cab | False | By Chris Moriarty | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-insurance-and-infertility-117536.html | Insurance and Infertility | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-give-pedestrians-their-moment-in-the-crosswalk-take-a-walk-128201.html | Give Pedestrians Their Moment in the Crosswalk; Take a Walk | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/us-led-arms-inspectors-rebuffed-by-iraq-pull-out.html | U.S.-Led Arms Inspectors, Rebuffed by Iraq, Pull Out | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/c-corrections-128538.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/books/queer-theory-is-entering-the-literary-mainstream.html | 'Queer Theory' Is Entering The Literary Mainstream | False | By Dinitia Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/metro-news-briefs-new-jersey-cablevision-to-sell-some-of-its-holdings.html | METRO NEWS BRIEFS: NEW JERSEY; Cablevision to Sell Some of Its Holdings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/metro-news-briefs-new-york-city-fumes-at-private-school-send-500-students-home.html | METRO NEWS BRIEFS: NEW YORK CITY; Fumes at Private School Send 500 Students Home | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-abrams-joan-walker.html | Paid Notice: Deaths ABRAMS, JOAN WALKER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/2-yeltsin-advisers-pushed-more-deeply-into-shadows.html | 2 Yeltsin Advisers Pushed More Deeply Into Shadows | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/your-money/IHT-stock-story-when-markets-go-for-broke-investors-go-for-bonds.html | Stock Story: When Markets Go for Broke, Investors Go for Bonds | False | By Conrad De Aenlle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/one-dead-and-one-hurt-in-police-shootings.html | One Dead and One Hurt in Police Shootings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/tennis-error-prone-williams-loses-final-to-veteran.html | TENNIS; Error-Prone Williams Loses Final To Veteran | False | By Samantha Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/in-art-theft-case-defense-finds-beholder-who-is-not-impressed.html | In Art Theft Case, Defense Finds Beholder Who Is Not Impressed | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/jazz-review-borrowing-from-pop.html | JAZZ REVIEW; Borrowing From Pop | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/sports-of-the-times-golfen-goose-just-got-much-fatter.html | Sports of The Times; Golfen Goose Just Got Much Fatter | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-greenberg-howard-m.html | Paid Notice: Deaths GREENBERG, HOWARD M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-give-pedestrians-their-moment-in-the-crosswalk-128163.html | Give Pedestrians Their Moment in the Crosswalk | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/IHT-an-american-in-beijing-on-weighty-military-business.html | An American in Beijing on Weighty Military Business | False | By David Shambaugh, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/defense-requests-dental-exam-and-records-of-louima.html | Defense Requests Dental Exam and Records of Louima | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/at-last-a-teacher-realizes-her-dream.html | At Last, a Teacher Realizes Her Dream | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-fisher-betty.html | Paid Notice: Deaths FISHER, BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/business-digest-124796.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/tom-gentry-67-powerboat-racing-record-holder.html | Tom Gentry, 67, Powerboat Racing Record Holder | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/worldbusiness/IHT-new-budget-will-put-brakes-on-if-not-derail.html | New Budget Will Put Brakes on, if Not Derail, Building of TGV Line ; Seoul to Slow High-Speed Train Project | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-give-pedestrians-their-moment-in-the-crosswalk-new-york-imperative-128228.html | Give Pedestrians Their Moment in the Crosswalk; New York Imperative | False | | 1998-02-25 | TX 4-625-253 | | | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/your-money/IHT-adding-a-new-twist-may-make-the-old-dow-dogs-fatter-and-tamer.html | Adding a New Twist May Make the Old Dow Dogs Fatter â€šÃ„Â® and Tamer | False | By Andrew Blum, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/court-to-weigh-use-of-fifth-amendment-in-deportation-cases.html | Court to Weigh Use of Fifth Amendment in Deportation Cases | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/IHT-1948-trumans-right-in-our-pages100-75-and-50-years-ago.html | 1948: Truman's Right : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/IHT-new-blow-to-fiat-chiefbribery-indictment.html | New Blow to Fiat Chief:Bribery Indictment | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/IHT-kohl-sees-political-gold-in-the-birth-of-the-euro.html | Kohl Sees Political Gold In the Birth of the Euro | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/news/backing-imf-suharto-sends-signal-that-hell-stay-put.html | Backing IMF, Suharto Sends Signal That He'll Stay Put | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-basketball-win-lose-knicks-need-jolt-to-get-off-seesaw.html | PRO BASKETBALL; Win, Lose: Knicks Need Jolt to Get Off Seesaw | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/worldbusiness/IHT-summers-urges-soul-to-guarantee-shortterm-debt.html | Summers Urges Seoul to Guarantee Short-Term Debt | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/journal-the-2-tim-mcveighs.html | Journal; The 2 Tim McVeighs | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-eames-david-todd.html | Paid Notice: Deaths EAMES, DAVID TODD. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/congeniality-and-unease-as-wall-st-addresses-race.html | Congeniality And Unease As Wall St. Addresses Race | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/nostalgia-in-orbit.html | Nostalgia in Orbit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/opera-review-a-rossini-rarity-parts-of-it-recycled.html | OPERA REVIEW; A Rossini Rarity, Parts of It Recycled | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/junior-wells-central-player-in-chicago-blues-is-dead-at-63.html | Junior Wells, Central Player in Chicago Blues, Is Dead at 63 | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-bauman-sonia.html | Paid Notice: Deaths BAUMAN, SONIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-livingstone-seabourn-scherer-skid.html | Paid Notice: Deaths LIVINGSTONE, SEABOURN SCHERER (SKID). | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/inside-125288.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/foreign-affairs-haircut-time.html | Foreign Affairs; Haircut Time | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-intellectual-women-117412.html | Intellectual Women | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/c-corrections-128562.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/golf-yesterday-bob-hope-classic-magee-takes-4-shot-lead.html | GOLF: YESTERDAY -- BOB HOPE CLASSIC; Magee Takes 4-Shot Lead | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/t-wayne-robertson-47-leader-in-development-of-motor-sports.html | T. Wayne Robertson, 47, Leader In Development of Motor Sports | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/holocaust-museum-rejects-visit-by-arafat.html | Holocaust Museum Rejects Visit by Arafat | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/the-yanni-files.html | The Yanni Files | False | By Kurt Andersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/college-basketball-odom-not-eligible-to-play-at-rhode-island.html | COLLEGE BASKETBALL; Odom Not Eligible to Play at Rhode Island | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/navy-case-combines-gay-rights-and-on-line-privacy.html | Navy Case Combines Gay Rights and On-Line Privacy | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-memorials-kingsley-charles-r.html | Paid Notice: Memorials KINGSLEY, CHARLES R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/pulling-strings-the-geppetto-effect.html | Pulling Strings: The Geppetto Effect | False | By Sarah Boxer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-kaufman-mildred-kalter.html | Paid Notice: Deaths KAUFMAN, MILDRED KALTER. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/nhl-all-star-break-ciccarelli-traded-to-florida.html | N.H.L.: ALL-STAR BREAK; Ciccarelli Traded to Florida | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-classification-of-race-aided-colonialism-128112.html | Classification of 'Race' Aided Colonialism | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/company-news-interwest-bancorp-to-acquire-pacific-northwest.html | COMPANY NEWS; INTERWEST BANCORP TO ACQUIRE PACIFIC NORTHWEST | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-harris-hilda.html | Paid Notice: Deaths HARRIS, HILDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/lie-detector-results-of-brinks-guards-raising-questions.html | Lie-Detector Results of Brinks Guards Raising Questions | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/IHT-in-americacommentary-elways-dreama-super-redemption.html | In America/Commentary : Elway's Dream?A Super Redemption | False | By Ian Thomsen, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/international-business-crisis-pushing-asian-capitalism-closer-us-style-free.html | INTERNATIONAL BUSINESS; Crisis Pushing Asian Capitalism Closer to U.S.-Style Free Market | False | By Nicholas D. Kristof | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/think-tank-perception-vs-reality-the-life-of-a-slave.html | THINK TANK; Perception vs. Reality: The Life of a Slave | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-rosenheck-samuel.html | Paid Notice: Deaths ROSENHECK, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/drug-makers-threshold-new-therapy-with-dose-biotechnology-big-change-ahead.html | Drug Makers at Threshold of a New Therapy; With a Dose of Biotechnology, Big Change Is Ahead in the Treatment of Diabetes | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/transactions-128872.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/a-new-spanish-radio-station-in-new-york.html | A New Spanish Radio Station in New York | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/nagano-1998-moe-struggling-4-years-after-his-gold.html | NAGANO 1998; Moe Struggling 4 Years After His Gold | False | By Christopher Clarey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/metro-news-briefs-new-jersey-suspect-shot-and-killed-while-in-police-custody.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect Shot and Killed While in Police Custody | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/glenn-to-slip-bonds-of-age-in-space.html | Glenn to Slip Bonds of Age in Space | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/manslaughter-verdict-in-death-of-a-newborn.html | Manslaughter Verdict in Death of a Newborn | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/a-long-icy-scramble-to-reconnect-a-region.html | A Long, Icy Scramble to Reconnect a Region | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/battle-looms-on-move-to-change-side-crash-rule-for-cars.html | Battle Looms on Move to Change Side-Crash Rule for Cars | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/IHT-europe-seeks-bigger-role-in-mideast-peace-process.html | Europe Seeks Bigger Role In Mideast Peace Process | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/liberia-waits-which-charles-taylor-won.html | Liberia Waits: Which Charles Taylor Won? | False | By Howard W. French | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/music-review-as-his-day-darkened-haydn-kept-the-faith.html | MUSIC REVIEW; As His Day Darkened, Haydn Kept The Faith | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-gallagher-margaret.html | Paid Notice: Deaths GALLAGHER, MARGARET | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/uphill-climb-for-downhill-car-inventor-tries-raise-interest-his-transit-system.html | Uphill Climb for a Downhill Car; Inventor Tries to Raise Interest in His Transit System | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/harriet-van-horne-77-critic-of-early-tv-and-radio-shows.html | Harriet Van Horne, 77, Critic Of Early TV and Radio Shows | False | By Richard Severo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/taking-leave-of-the-census.html | Taking Leave of the Census | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-memorials-mcvity-leonard-h.html | Paid Notice: Memorials MCVITY, LEONARD H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-football-esiason-in-gifford-moves.html | PRO FOOTBALL; Esiason In; Gifford Moves | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/company-news-klm-to-sell-stake-in-northwest-airlines.html | COMPANY NEWS; KLM TO SELL STAKE IN NORTHWEST AIRLINES | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/movies/film-review-marijuana-moments-many-of-them.html | FILM REVIEW; Marijuana Moments, Many of Them | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/mother-of-injured-disabled-student-asks-how-could-this-happen.html | Mother of Injured Disabled Student Asks: How Could This Happen? | False | By Esther B. Fein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/guilty-plea-in-ibm-insider-trading-case.html | Guilty Plea in I.B.M. Insider-Trading Case | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/aids-group-opposes-use-of-names-in-hiv-reports.html | AIDS Group Opposes Use of Names in H.I.V. Reports | False | By Lynda Richardson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/as-rail-travel-declines-so-do-amtrak-s-options.html | As Rail Travel Declines, So Do Amtrak's Options | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/college-basketball-liu-barely-wins-a-neighborhood-battle.html | COLLEGE BASKETBALL; L.I.U. Barely Wins a Neighborhood Battle | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/international-business-indonesian-currency-continues-slide-despite-imf-deal.html | INTERNATIONAL BUSINESS; Indonesian Currency Continues Slide Despite I.M.F. Deal | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-justice-in-unabom-case-116521.html | Justice in Unabom Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/c-corrections-128570.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-lane-william-m.html | Paid Notice: Deaths LANE, WILLIAM M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/fort-george-journal-wherein-is-revealed-the-answer-to-an-old-inquiry-about-kilts.html | Fort George Journal; Wherein Is Revealed the Answer to an Old Inquiry About Kilts | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/new-faces-and-old-are-ready-for-space.html | New Faces and Old Are Ready for Space | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-horne-prentice-c.html | Paid Notice: Deaths HORNE, PRENTICE C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/16-year-old-fatally-shot-by-gunman-on-balcony.html | 16-Year-Old Fatally Shot By Gunman On Balcony | False | By John Kifner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/company-briefs-128813.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-ruderman-paul-robert.html | Paid Notice: Deaths RUDERMAN, PAUL ROBERT. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/international-business-china-says-banking-system-faces-a-sweeping-overhaul.html | INTERNATIONAL BUSINESS; China Says Banking System Faces a Sweeping Overhaul | False | By Seth Faison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/news-summary-127485.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/television-review-two-tough-guys-meddling-in-the-prelude-to-the-alamo.html | TELEVISION REVIEW; Two Tough Guys Meddling In the Prelude to the Alamo | False | By Will Joyner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/the-neediest-cases-at-horace-mann-a-fund-raising-legend-and-legacy.html | The Neediest Cases; At Horace Mann, a Fund-Raising Legend and Legacy | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/john-c-bradford-73-former-art-director.html | John C. Bradford, 73, Former Art Director | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/IHT-1923-kremlins-view-in-our-pages100-75-and-50-years-ago.html | 1923: Kremlin's View : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-hoffman-mildred.html | Paid Notice: Deaths HOFFMAN, MILDRED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/fichaud-agrees-to-surgery.html | Fichaud Agrees to Surgery | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/plus-tennis-bellsouth-open-rios-takes-title-in-new-zealand.html | PLUS: TENNIS -- BELLSOUTH OPEN; Rios Takes Title In New Zealand | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-classification-of-race-aided-colonialism-128104.html | Classification of 'Race' Aided Colonialism | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-goldberg-selig.html | Paid Notice: Deaths GOLDBERG, SELIG | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-football-notebook-bills-bring-flutie-back-to-nfl-for-two-years.html | PRO FOOTBALL; NOTEBOOK; Bills Bring Flutie Back to N.F.L. for Two Years | False | By Gerald Eskenazi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/chief-iranian-cleric-assails-washington-but-backs-overture.html | Chief Iranian Cleric Assails Washington But Backs Overture | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-tough-sanctions-can-halt-trafficking-in-humans-128287.html | Tough Sanctions Can Halt Trafficking in Humans | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/arts/television-review-squeezing-companies-for-profit.html | TELEVISION REVIEW; Squeezing Companies For Profit | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-simonetti-rev-gennaro-m.html | Paid Notice: Deaths SIMONETTI, REV. GENNARO M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-bonds-treasuries-decline-as-outlook-for-asia-seems-to-improve.html | THE MARKETS: BONDS; Treasuries Decline as Outlook for Asia Seems to Improve | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-holland-jack.html | Paid Notice: Deaths HOLLAND, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/your-money/IHT-in-the-year-of-asias-great-fall-other-emerging-markets-rise-to.html | In the Year of Asia's Great Fall, Other Emerging Markets Rise to the Top | False | By Iain Jenkins, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-reines-leon.html | Paid Notice: Deaths REINES, LEON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/college-football-a-grateful-paterno-promises-3.5-million-to-penn-state.html | COLLEGE FOOTBALL; A Grateful Paterno Promises $3.5 Million to Penn State | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/glenn-kept-talking-to-nasa-and-after-2-years-the-agency-said-yes.html | Glenn Kept Talking to NASA, and After 2 Years the Agency Said Yes | False | By Warren E. Leary | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/golf-notebook-nicklaus-says-carts-shouldn-t-be-allowed.html | GOLF: NOTEBOOK; Nicklaus Says Carts Shouldn't Be Allowed | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/deal-brokering-democrat-will-lead-a-panel-on-medicare.html | Deal-Brokering Democrat Will Lead a Panel on Medicare | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-give-pedestrians-their-moment-in-the-crosswalk-preventable-accidents-128171.html | Give Pedestrians Their Moment in the Crosswalk; Preventable Accidents | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/IHT-1898british-favorite-in-our-pages100-75-and-50-years-ago.html | 1898:British Favorite : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/rungs-missing-in-big-stores-ladder-to-top.html | Rungs Missing In Big Stores' Ladder to Top | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-tough-sanctions-can-halt-trafficking-in-humans-why-russians-leave-128295.html | Tough Sanctions Can Halt Trafficking in Humans; Why Russians Leave | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/quotation-of-the-day-128511.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/7-up-adopts-new-formula-and-new-ads.html | 7-Up Adopts New Formula And New Ads | False | By Constance L Hays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/bonn-to-let-police-tap-residences-and-offices.html | Bonn to Let Police Tap Residences And Offices | False | By Alan Cowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-give-pedestrians-their-moment-in-the-crosswalk-undercover-operation-128252.html | Give Pedestrians Their Moment in the Crosswalk; Undercover Operation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/turks-high-court-orders-disbanding-of-islamic-party.html | TURKS HIGH COURT ORDERS DISBANDING OF ISLAMIC PARTY | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/victim-of-unabomber-sees-deceit-in-kaczynski-s-acts.html | Victim of Unabomber Sees Deceit in Kaczynski's Acts | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-memorials-zacher-israel.html | Paid Notice: Memorials ZACHER, ISRAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-basketball-coach-bears-down-after-nets-fail-to.html | PRO BASKETBALL; Coach Bears Down After Nets Fail to | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/pro-football-how-one-network-s-urgency-spelled-riches-for-the-nfl.html | PRO FOOTBALL; How One Network's Urgency Spelled Riches for the N.F.L. | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-gold-edith.html | Paid Notice: Deaths GOLD, EDITH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/expert-urges-trenton-to-spend-350-million-on-poor-schools.html | Expert Urges Trenton to Spend $350 Million on Poor Schools | False | By David M. Herszenhorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/republicans-reject-abortion-litmus-test.html | Republicans Reject Abortion Litmus Test | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/religion-journal-minister-says-amistad-missed-an-opportunity.html | Religion Journal; Minister Says 'Amistad' Missed an Opportunity | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/treasury-s-ethics-chief-resigns.html | Treasury's Ethics Chief Resigns | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-guilden-louise.html | Paid Notice: Deaths GUILDEN, LOUISE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/clinton-and-3-baltic-leaders-sign-charter.html | Clinton and 3 Baltic Leaders Sign Charter | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/debate-distant-for-many-having-abortions.html | Debate Distant for Many Having Abortions | False | By Tamar Lewin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/worldbusiness/IHT-drive-for-readers-heats-up-as-the-times-gets-heavy.html | Drive for Readers Heats Up as The Times Gets Heavy : The Battle of British Broadsheets | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/style/IHT-bruce-naumannneon-wordplay-is-not-enough.html | Bruce Nauman:Neon Wordplay Is Not Enough | False | By Michael Gibson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/about-new-york-night-time-is-right-time-at-this-school.html | About New York; Night Time Is Right Time At This School | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/c-corrections-128546.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-lubitz-mae.html | Paid Notice: Deaths LUBITZ, MAE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/turkey-s-politics-of-exclusion.html | Turkey's Politics of Exclusion | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/style/IHT-another-brook-in-the-directors-seat.html | Another Brook in the Director's Seat | False | By Mary Blume, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/l-give-pedestrians-their-moment-in-the-crosswalk-double-parked-culprits-128260.html | Give Pedestrians Their Moment in the Crosswalk; Double-Parked Culprits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-goldberger-samuel.html | Paid Notice: Deaths GOLDBERGER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/baseball-yankees-reach-deal-with-banks.html | BASEBALL; Yankees Reach Deal With Banks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/sports/boxing-gatti-takes-the-risk-for-piece-of-prime-time.html | BOXING; Gatti Takes the Risk for Piece of Prime Time | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/world/us-can-t-find-buyer-for-jets-thailand-can-no-longer-afford.html | U.S. Can't Find Buyer for Jets Thailand Can No Longer Afford | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/classified/paid-notice-deaths-kaplan-harold-i-md.html | Paid Notice: Deaths KAPLAN, HAROLD I. M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/metro-news-briefs-new-jersey-union-city-official-calls-for-takeover-of-police.html | METRO NEWS BRIEFS: NEW JERSEY; Union City Official Calls For Takeover of Police | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/us/microsoft-s-troubles-creating-siege-mentality.html | Microsoft's Troubles Creating Siege Mentality | False | By Timothy Egan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/style/IHT-some-solutions-to-the-looting-of-cultures-on-the-eve-of-destruction.html | Some Solutions to the Looting of Cultures : On the Eve of Destruction? | False | By Souren Melikian, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/nyregion/metro-news-briefs-new-jersey-no-new-site-for-trial-in-death-of-newborn.html | METRO NEWS BRIEFS: NEW JERSEY; No New Site for Trial In Death of Newborn | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/style/IHT-armanis-velvet-revolution.html | Armani's Velvet Revolution | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-17 | 1998-01-17 | https://www.nytimes.com/1998/01/17/opinion/ricky-jay-is-back-in-town.html | Ricky Jay Is Back in Town | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-999768.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/an-otherwise-typical-boy-s-passion-for-the-violin.html | An Otherwise Typical Boy's Passion for the Violin | False | By Rahel Musleah | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-becker-stewart-j.html | Paid Notice: Deaths BECKER, STEWART J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/mutual-funds-education-ira-s-are-already-getting-low-marks.html | MUTUAL FUNDS; Education I.R.A.'s Are Already Getting Low Marks | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/q-a-074772.html | Q. & A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/shopping-with-dineh-mohajer-how-sweet-it-is-to-turn-blue-into-gold.html | SHOPPING WITH: Dineh Mohajer; How Sweet It Is To Turn Blue Into Gold | False | By Alex Kuczynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/who-will-do-abortions-here.html | Who Will Do Abortions Here? | False | By Jack Hitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-are-hmo-s-better-at-cutting-costs-or-quality-less-vs-better-139548.html | Are H.M.O.'s Better at Cutting Costs or Quality?; Less vs. Better | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/an-indian-without-reservations.html | An Indian Without Reservations | False | By Timothy Egan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/television-master-of-shrieks-lowers-the-volume.html | TELEVISION; Master of Shrieks Lowers the Volume | False | By Margy Rochlin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/chatter-a-sports-arena-in-hoboken.html | CHATTER; A Sports Arena in Hoboken? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/habitats-35-wyckoff-avenue-boerum-hill-digging-up-history.html | Habitats/35 Wyckoff Avenue, Boerum Hill; Digging Up History | False | By Barbara Whitaker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-joshua-pruzansky-keeping-the-bar-a-voice-for-freedoms.html | Q&A/Joshua Pruzansky; Keeping the Bar a Voice for Freedoms | False | By Susan Konig | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-mattura-wilbur-j.html | Paid Notice: Deaths MATTURA, WILBUR J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/in-buenos-aires-cafes-for-any-mood.html | In Buenos Aires, Cafes for Any Mood | False | By Barbara Cansino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/residential-sales.html | Residential Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/government-at-the-changing-of-the-guard-not-many-changes.html | GOVERNMENT; At the Changing of the Guard, Not Many Changes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-in-some-big-cities-pedestrians-see-the-light.html | The Nation; In Some Big Cities, Pedestrians See the Light | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/a-la-carte-a-stalwart-of-old-fashioned-deli-fare.html | A LA CARTE; A Stalwart of Old-Fashioned Deli Fare | False | By Richard Jay Scholem | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/off-the-rack-can-you-crush-the-millennium-bug.html | OFF THE RACK; Can You Crush The Millennium Bug? | False | By Fred Brock | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-carla-d-glassman-promoting-civility-and-ethics-in-court.html | Q&A/Carla D. Glassman; Promoting Civility and Ethics in Court | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-public-still-backs-abortion-but-with-limits.html | January 11-17; Public Still Backs Abortion, But With Limits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-brooklyn-could-have-been-a-contender-055433.html | Brooklyn Could Have Been A Contender | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/music-annual-event-for-king-to-benefit-agencies.html | MUSIC; Annual Event for King to Benefit Agencies | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/effort-to-end-taxi-ambushes-by-new-york-city.html | Effort to End Taxi Ambushes by New York City | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-on-dancer-on-vixen-055514.html | On Dancer, On Vixen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-rules-against-dancing-seem-to-make-no-sense-128384.html | Rules Against Dancing Seem to Make No Sense | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/perspectives-planning-an-upper-east-side-building-for-the-elderly.html | PERSPECTIVES; Planning an Upper East Side Building for the Elderly | False | By Alan S. Oser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-the-original-taxi-voice-didn-t-repeat-same-jokes-128376.html | The Original Taxi Voice Didn't Repeat Same Jokes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/scrambling-to-keep-a-golf-pro-shop-going.html | Scrambling to Keep a Golf Pro Shop Going | False | By David Winzelberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-are-hmo-s-better-at-cutting-costs-or-quality-lack-of-competition-139521.html | Are H.M.O.'s Better at Cutting Costs or Quality?; Lack of Competition | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/forbidding-fruit.html | Forbidding Fruit | False | By Michael Finkel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-kaufman-mildred.html | Paid Notice: Deaths KAUFMAN, MILDRED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/fyi-100706.html | F.Y.I. | False | By Daniel B. Schneider | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-out-of-bounds-beyond-the-bottom-line-the-new-math-of-tv-sports.html | The Nation: Out of Bounds; Beyond the Bottom Line: The New Math of TV Sports | False | By Adam Bryant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-big-tobacco-settles-for-big-bucks.html | January 11-17; Big Tobacco Settles For Big Bucks | False | By Hubert B. Herring | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/l-just-a-business-139645.html | Just a Business | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-the-state-farms-deer-for-hunters-080284.html | The State 'Farms' Deer for Hunters | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-lane-william.html | Paid Notice: Deaths LANE, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/novel-noir.html | Novel Noir | False | By David Willis McCullough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-of-the-times-how-about-a-show-about-life-s-minutiae-in-chicago.html | Sports of The Times; How About a Show About Life's Minutiae in Chicago? | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-alexander-marilyn-nee-duberstein.html | Paid Notice: Deaths ALEXANDER, MARILYN. (NEE DUBERSTEIN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-weisberg-mary-g.html | Paid Notice: Memorials WEISBERG, MARY G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/ideas-trends-virtual-migrants-need-programmers-surf-abroad.html | Ideas & Trends: Virtual Migrants; Need Programmers? Surf Abroad. | False | By Allen R. Myerson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-kirkwood-murray-delmar.html | Paid Notice: Deaths KIRKWOOD, MURRAY DELMAR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/seven-unsung-novels-crying-to-be-filmed.html | Seven Unsung Novels Crying to Be Filmed | False | By Margo Jefferson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-for-a-change-of-pace-faulkner-in-nagano.html | TRAVEL ADVISORY; For a Change of Pace, Faulkner in Nagano | False | By Alexander Zabusky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-greenberg-herman-hank.html | Paid Notice: Deaths GREENBERG, HERMAN "HANK" | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/l-rome-cabs-093149.html | Rome Cabs | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/l-rebecca-did-it-999652.html | Rebecca Did It | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-throgs-neck-graduating-to-the-high-seas.html | NEIGHBORHOOD REPORT: THROGS NECK; Graduating to the High Seas | False | By Barbara Stewart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/boxing-manfredy-stops-a-badly-cut-gatti-in-eighth-round.html | BOXING; Manfredy Stops a Badly Cut Gatti in Eighth Round | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-east-village-la-causa-zapatistas-to-the-forefront.html | NEIGHBORHOOD REPORT: EAST VILLAGE; La Causa: Zapatistas To the Forefront | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/sunday-january-18-1998-questions-for-martin-amis.html | SUNDAY, JANUARY 18, 1998; QUESTIONS FOR; Martin Amis | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/task-of-making-liquidation-a-solid-business.html | Task of Making Liquidation a Solid Business | False | By Penny Singer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/to-cook-is-to-delve-into-a-culture.html | To Cook Is to Delve Into a Culture | False | By Karen Berman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/l-no-sir-999679.html | No Sir | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-lawrence-george-s-sr.html | Paid Notice: Deaths LAWRENCE, GEORGE S., SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-imparato-arthur-j.html | Paid Notice: Deaths IMPARATO, ARTHUR J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-goldberger-samuel.html | Paid Notice: Deaths GOLDBERGER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/college-basketball-lopez-and-red-storm-assert-themselves-in-second-half.html | COLLEGE BASKETBALL; Lopez and Red Storm Assert Themselves in Second Half | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/that-old-time-religion.html | That Old-Time Religion | False | By Walter Kendrick | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-villanueva-julieta-r.html | Paid Notice: Deaths VILLANUEVA, JULIETA R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/jimmie-albright-fisherman-and-guide-to-stars-dies-at-82.html | Jimmie Albright, Fisherman and Guide to Stars, Dies at 82 | False | By Pete Bodo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/plus-baseball-mets-reed-and-hudek-are-signed-for-98.html | PLUS: BASEBALL -- METS; Reed and Hudek Are Signed for '98 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction-999709.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-sharon-musher-daniel-eisenstadt.html | WEDDINGS; Sharon Musher, Daniel Eisenstadt | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/children-s-books-bookshelf-999938.html | Children's Books; Bookshelf | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-eaton-bernice.html | Paid Notice: Deaths EATON, BERNICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/hockey-notebook-nhl-ponders-rules-to-aid-scoring.html | HOCKEY: NOTEBOOK; N.H.L. Ponders Rules to Aid Scoring | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/appearances-poetry-in-lotion.html | Appearances; Poetry in Lotion | False | By Mary Tannen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/food-from-the-folks-at-global-warming-a-tropical-baked-alaska.html | FOOD; From the Folks at Global Warming, a Tropical Baked Alaska | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-correspondent-s-report-golden-city-taking-too-many-colors.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Is the Golden City Taking On Too Many Colors? | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-bonds-school-bonds-he-sells-them.html | Q&A; Bonds, School Bonds: He Sells Them | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-neediest-cases-a-survivor-still-matches-wits-with-bill-collectors.html | The Neediest Cases; A Survivor Still Matches Wits With Bill Collectors | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-barbara-janowitz-peter-entin.html | WEDDINGS; Barbara Janowitz, Peter Entin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-parents-the-ultimate-experts-critique-the-clinton.html | INVESTING IT; Parents, the Ultimate Experts, Critique the Clinton Proposal | False | By Margaret O. Kirk | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/the-original-mr-fix-it-gives-way-to-a-super-salesman.html | The Original Mr. Fix-It Gives Way to a Super-Salesman | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/when-imagination-joins-hands-with-improvisation.html | When Imagination Joins Hands With Improvisation | False | By Roberta Hershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/1-coach-in-training-139610.html | Coach in Training | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/theater/theater-in-ragtime-a-cast-from-american-history.html | THEATER; In 'Ragtime,' a Cast From American History | False | By Andrea Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/new-yorkers-co-face-that-launched-a-thousand-greeting-cards.html | NEW YORKERS & CO.; Face That Launched a Thousand Greeting Cards | False | By Lena Williams | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/a-border-war-builds-over-an-abandoned-road.html | A Border War Builds Over an Abandoned Road | False | By Elsa Brenner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/using-religion-to-reform-criminals.html | Using Religion to Reform Criminals | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-silverzweig-stan.html | Paid Notice: Deaths SILVERZWEIG, STAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-woronov-gertrude-a.html | Paid Notice: Deaths WORONOV, GERTRUDE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-bid-to-curb-prison-drugs.html | January 11-17; Bid to Curb Prison Drugs | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction-the-rest-is-art-history.html | Books in Brief: Nonfiction; The Rest Is Art History | False | By Eric P. Nash | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/sunday-january-18-1998-more-indie-than-thou.html | SUNDAY, JANUARY 18, 1998; MORE INDIE THAN THOU | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/c-correction-093238.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/practical-traveler-the-early-bird-gets-the-seat.html | PRACTICAL TRAVELER; The Early Bird Gets the Seat | False | By Betsy Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/1-the-last-best-friends-money-can-buy-055506.html | The Last Best Friends Money Can Buy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/clues-but-no-guarantees.html | Clues, but No Guarantees | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-kristie-boering-ronald-cohen.html | WEDDINGS; Kristie Boering, Ronald Cohen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-brooklyn-could-have-been-a-contender-055425.html | Brooklyn Could Have Been A Contender | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-krieger-charlotte-m.html | Paid Notice: Deaths KRIEGER, CHARLOTTE M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/tobacco-industry-conciliatory-in-us-goes-on-the-attack-in-the-third-world.html | Tobacco Industry, Conciliatory in U.S., Goes on the Attack in the Third World | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/archives/style-over-substance-so-long-chrome-domes.html | STYLE OVER SUBSTANCE; So Long, Chrome Domes | True | By Frank Decar | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-a-tantalizing-field-but-not-for-unschooled-investors.html | INVESTING IT; A Tantalizing Field, but Not for Unschooled Investors | False | By Sana Swolop | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-999750.html | Books in Brief: Fiction | False | By J.d. Biersdorfer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/c-correction-072338.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-woodside-topless-bar-won-t-open-zone-residential-cemetery.html | NEIGHBORHOOD REPORT: WOODSIDE; Topless Bar Won't Open: Zone Is Residential (a Cemetery) | False | By Charlie Leduff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/old-timers-recognize-a-new-face-female.html | Old Timers Recognize a New Face: Female | False | By Jack Cavanagh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/teaching-adults-to-read.html | Teaching Adults to Read | False | By George James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/l-the-fox-network-slighting-minorities-090638.html | THE FOX NETWORK; Slighting Minorities | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/new-yorkers-co-100960.html | NEW YORKERS & CO. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/small-firm-s-employees-stung-by-lost-retirement-money.html | Small Firm's Employees Stung by Lost Retirement Money | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/edmund-morris-85-actor-and-writer.html | Edmund Morris, 85, Actor and Writer | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/sunday-january-18-1998-law-frivolity-punished-here.html | SUNDAY, JANUARY 18, 1998: LAW; Frivolity Punished Here | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/automobiles/the-100000-mile-tuneup-just-make-some-pit-stops-along-the-way.html | The 100,000-Mile Tuneup: Just Make Some Pit Stops Along the Way | False | By Jim McCraw | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/a-young-composer-leaps-ahead-of-a-promising-pack.html | A Young Composer Leaps Ahead of a Promising Pack | False | By K. Robert Schwarz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-ann-whelehan-michael-smego.html | WEDDINGS; Ann Whelehan, Michael Smego | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Steve Weinstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/baseball-notebook-why-cubs-got-beck-for-a-bargain-price.html | BASEBALL; NOTEBOOK; Why Cubs Got Beck For a Bargain Price | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/postings-3-building-complex-for-si-corporate-center-offices-hotel-next-wetlands.html | POSTINGS: 3-Building Complex for S.I. Corporate Center; Offices and Hotel, Next to Wetlands | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/metro-news-briefs-new-york-city-woman-99-is-killed-in-fire-in-chelsea.html | METRO NEWS BRIEFS: NEW YORK CITY; Woman, 99, Is Killed in Fire in Chelsea | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-perry-william-g-jr.html | Paid Notice: Deaths PERRY, WILLIAM G., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-tyne-daly-ever-in-charge.html | THEATER; Tyne Daly, Ever in Charge | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/the-art-crowd.html | The Art Crowd | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/quotation-of-the-day-132110.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/jazz-view-hearing-mingus-again-seeing-him-anew.html | JAZZ VIEW; Hearing Mingus Again, Seeing Him Anew | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-ge-73-3-8-gi-18-5-8-gm-57-1-2-the-ticker-explained.html | INVESTING IT; GE 73 3/8 GI 18 5/8 GM 57 1/2: The Ticker Explained | False | By Ingrid Eisenstadter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/art-paying-homage-as-only-another-master-can.html | ART; Paying Homage as Only Another Master Can | False | By Deborah Weisgall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/hussein-delivers-a-new-ultimatum-on-un-inspectors.html | HUSSEIN DELIVERS A NEW ULTIMATUM ON U.N. INSPECTORS | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-mta-ck.html | PULSE; MTA CK | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-999776.html | Books in Brief: Fiction | False | By Jack Sullivan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/home-clinic-getting-to-work-on-tile-problems.html | HOME CLINIC; Getting to Work on Tile Problems | False | By Edward R. Lipinski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/atlantic-city-at-the-casinos-095400.html | ATLANTIC CITY; At the Casinos | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-exposing-smugglers-who-exploited-nurses.html | January 11-17; Exposing Smugglers Who Exploited Nurses | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/the-office-s-subconscious.html | The Office's Subconscious | False | By Herbert Muschamp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief-blood-supplies-in-state-are-critically-low.html | IN BRIEF; Blood Supplies in State Are Critically Low | False | By Christine Gardner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/syria-warns-us-it-must-act-to-rescue-mideast-peace-effort.html | Syria Warns U.S. It Must Act to Rescue Mideast Peace Effort | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/testing-asian-values.html | Testing Asian Values | False | By Martin Lee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/students-build-lab-full-of-own-computers.html | Students Build Lab Full of Own Computers | False | By F. Romall Smalls | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-welfare-to-work-a-sequel-055476.html | Welfare to Work: A Sequel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/earning-it-a-father-of-low-tech-invention.html | EARNING IT; A Father of Low-Tech Invention | False | By Barnaby J. Feder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/pope-and-castro-set-a-visit-to-befit-gambling-men.html | Pope and Castro Set a Visit to Befit Gambling Men | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/commercial-property-rockefeller-group-show-biz-curtain-development-activity.html | Commercial Property The Rockefeller Group; A Show Biz Curtain, a Development Activity Revival | False | By John Holusha | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-mystery-school-at-the-long-wharf.html | THEATER; 'Mystery School' at the Long Wharf | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/college-basketball-hoyas-bring-a-buzz-but-can-t-stop-uconn.html | COLLEGE BASKETBALL; Hoyas Bring a Buzz, But Can't Stop UConn | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/streetscapes-202-220-west-122d-street-1880-s-harlem-rowhouses-with-uncertain.html | Streetscapes/202-220 West 122d Street; 1880's Harlem Rowhouses With an Uncertain Future | False | By Christopher Gray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/dance-at-50-taking-the-stage-and-a-risk-alone.html | DANCE; At 50, Taking the Stage (and a Risk) Alone | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/out-of-the-quagmire-on-a-retirement-plan.html | Out of the Quagmire on a Retirement Plan | False | By R.I. Felson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction-999717.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/plus-swimming-world-championships-australian-swimmer-sent-home-by-team.html | PLUS: SWIMMING -- WORLD CHAMPIONSHIPS; Australian Swimmer Sent Home by Team | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/editorial-observer-the-nehru-dynasty-rises-once-again-in-india.html | Editorial Observer; The Nehru Dynasty Rises Once Again in India | False | By Steven R. Weisman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/ideas-trends-drivers-on-a-collision-course.html | Ideas & Trends; Drivers on a Collision Course | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/shaking-out-the-dustbin.html | Shaking Out the Dustbin | False | By Maurice Isserman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-new-york-up-close-avenue-americas-no-panama-paraguay-peru.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; On Avenue of Americas, No Panama, Paraguay, Peru | False | By David Kirby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-tuchmann-hildegard.html | Paid Notice: Memorials TUCHMANN, HILDEGARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/noticed-it-s-fitted-skaters-vs-baggy-ravers.html | NOTICED; It's Fitted Skaters vs. Baggy Ravers | False | By Maryellen Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/food-mrs-foo-s-combination-plate.html | Food; Mrs. Foo's Combination Plate | False | By Molly O'Neill | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/postings-50-million-400000-square-foot-building-rockland-county-for-mercedes.html | POSTINGS: $50 Million, 400,000-Square-Foot Building in Rockland County; For Mercedes-Benz, a Full-Size HQ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/q-and-a-127299.html | Q and A | False | By Terence Neilan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/environmental-bond-act-is-little-used.html | Environmental Bond Act Is Little Used | False | By John Rather | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/music-after-the-holidays-quartets-and-a-trio.html | MUSIC; After the Holidays, Quartets and a Trio | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/home-repair-how-to-correct-grouting-and-other-tile-problems.html | HOME REPAIR; How to Correct Grouting And Other Tile Problems | False | By Edward R. Lipinski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-gordon-charlotte.html | Paid Notice: Memorials GORDON, CHARLOTTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-greenstein-janice-glantz.html | Paid Notice: Deaths GREENSTEIN, JANICE GLANTZ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-view-from-bedford-hills-a-celebration-of-king-becomes-a-call-to-action.html | The View From/Bedford Hills; A Celebration of King Becomes a Call to Action | False | By Lynne Ames | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/turkish-ban-of-islamic-party-won-t-deter-it-leader-says.html | Turkish Ban of Islamic Party Won't Deter It, Leader Says | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-what-13-million-buys-besides-an-hour-of-tv.html | The Nation; What $13 Million Buys Besides an Hour of TV | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/event-at-library-to-recall-the-life-of-sojourner-truth.html | Event at Library to Recall The Life of Sojourner Truth | False | By Lynne Ames | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/inside-136255.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/billion-dollar-box.html | Billion Dollar Box | False | By Andy Borowitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/us-is-reviewing-ban-on-the-sale-of-arms-to-china.html | U.S. IS REVIEWING BAN ON THE SALE OF ARMS TO CHINA | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/art-hype-and-hollywood-at-sundance.html | Art, Hype and Hollywood At Sundance | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/good-eating-tribeca-fare-tried-and-new.html | GOOD EATING; TriBeCa Fare: Tried and New | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-airlines-improve-coffee-no-word-on-food.html | TRAVEL ADVISORY; Airlines Improve Coffee; No Word on Food | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/coping-case-dismissed-but-not-resolved.html | COPING; Case Dismissed. But Not Resolved. | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-the-towns-096318.html | ON THE TOWNS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/in-the-region-westchester-polluted-tarrytown-riverside-site-draws-developer.html | In the Region/Westchester; Polluted Tarrytown Riverside Site Draws Developer | False | By Mary McAleer Vizard | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/word-for-word-mayhem-on-the-tube-television-s-most-violent-it-s-payback-time.html | Word for Word / Mayhem on the Tube; Television's Most Violent: It's Payback Time | False | By Tom Kuntz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/singular-difficulty-in-stopping-terrorism.html | Singular Difficulty in Stopping Terrorism | False | By John Kifner and Jo Thomas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/spending-it-just-refinanced-that-mortgage-maybe-it-s-time-to-do-it-again.html | SPENDING IT; Just Refinanced That Mortgage? Maybe It's Time to Do It Again | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/backtalk-stay-tuned-for-the-nfl-gratuitous-violence-no-extra-charge.html | BACKTALK; Stay Tuned for the N.F.L. (Gratuitous Violence No Extra Charge) | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-world-indonesia-s-economic-crisis-the-world-looks-at-bali-and-sees-krakatoa.html | The World; Indonesia's Economic Crisis; The World Looks at Bali and Sees Krakatoa | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-pr-bauble-of-the-week.html | PULSE; P.R. Bauble of The Week | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/holocaust-museum-rebuffs-arafat-s-plan-for-a-state-visit.html | Holocaust Museum Rebuffs Arafat's Plan for a State Visit | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-with-aid-of-a-cart-a-golfer-makes-history.html | January 11-17; With Aid of a Cart A Golfer Makes History | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/cover-story-forget-the-alamo-remember-this-victory.html | COVER STORY; Forget the Alamo. Remember This Victory | False | By Eric Lawlor | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/breaking-thurgood-marshalls-promise.html | Breaking Thurgood Marshall's Promise | False | By A. Leon Higginbotham Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/calculated-seduction.html | Calculated Seduction | False | By Betty Fussell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/metro-news-briefs-new-york-city-police-seek-suspect-in-rape-at-macy-s.html | METRO NEWS BRIEFS: NEW YORK CITY; Police Seek Suspect in Rape at Macy's | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-reporting-on-science-117919.html | Reporting on Science | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-opinion-on-fishing-for-a-living.html | LONG ISLAND OPINION; On Fishing for a Living | False | By Arnold Leo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/sudden-weakness-aside-suharto-looks-to-outlast-economic-crisis.html | Sudden Weakness Aside, Suharto Looks to Outlast Economic Crisis | False | By David E. Sanger and Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/lifeline-for-low-cost-housing.html | Lifeline for Low-Cost Housing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/sunshine-states-kauai-s-call-is-irresistible.html | SUNSHINE STATES; Kauai's Call Is Irresistible | False | By Don Wallace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/l-building-confidence-in-on-line-shopping-124974.html | Building Confidence In On-Line Shopping | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-rubin-dr-louis.html | Paid Notice: Deaths RUBIN, DR. LOUIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-strassman-solomon-e.html | Paid Notice: Deaths STRASSMAN, SOLOMON E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-giving-views-a-chance-on-tv-075728.html | Giving Views A Chance on TV | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/choice-tables-where-the-key-lime-is-king.html | CHOICE TABLES; Where the Key Lime Is King | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief-more-made-eligible-to-let-fingers-do-filing.html | IN BRIEF; More Made Eligible To Let Fingers Do Filing | False | By Kirsty Sucato | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/sunday-january-18-1998-my-junker-right-or-wrong.html | SUNDAY, JANUARY 18, 1998; MY JUNKER, RIGHT OR WRONG | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-elmowitz-bernard.html | Paid Notice: Memorials ELMOWITZ, BERNARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/children-s-books-998575.html | Children's Books | False | By Kathryn Harrison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-kaufman-mildred-kalter.html | Paid Notice: Deaths KAUFMAN, MILDRED KALTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/learning-skills-finding-a-life.html | Learning Skills, Finding a Life | False | By Jarret Liotta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-a-misapplied-vowel-made-for-a-great-dinner-128414.html | A Misapplied Vowel Made for a Great Dinner | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-the-map-a-mobile-operation-to-remove-graffiti-hits-newark-s-streets.html | ON THE MAP; A Mobile Operation to Remove Graffiti Hits Newark's Streets | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/quandary-on-donor-eggs-what-to-tell-the-children.html | Quandary on Donor Eggs: What to Tell the Children | False | By Sheryl Gay Stolberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/potential-is-still-the-word-on-china.html | Potential Is Still The Word on China | False | By Frances J. Trelease | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/spending-it-your-day-in-tax-court-it-hardly-resembles-tv.html | SPENDING IT; Your Day in Tax Court: It Hardly Resembles TV | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/l-a-sacrament-of-praise-999644.html | A Sacrament of Praise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-business-gambling-with-their-games-special-report-images-conflict-crack.html | SPORTS BUSINESS: GAMBLING WITH THEIR GAMES -- A special report; Images in Conflict: Crack of the Bat, Crash of the Puck and a Roll of the Dice | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lisa Michaels | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/loving-farewells-for-a-lover-of-dance.html | Loving Farewells For a Lover of Dance | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-fiction-here-people-eat-dreams.html | Books in Brief: Fiction; Here People Eat Dreams | False | By James Polk | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/if-you-re-thinking-living-centereach-li-backwater-blooms-half-century.html | If You're Thinking of Living In/Centereach, L.I.; A Backwater Blooms in a Half Century | False | By Vivien Kellerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-above-it-all-partying-at-the-club.html | THEATER; Above-It-All, Partying at the Club | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/climbing-the-mountain.html | Climbing the Mountain | False | By Alan Wolfe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-brooklyn-could-have-been-a-contender-055441.html | Brooklyn Could Have Been A Contender | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-kennedy-richard-thomas.html | Paid Notice: Deaths KENNEDY, RICHARD THOMAS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-fischl-kamil.html | Paid Notice: Deaths FISCHL, KAMIL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/making-light-of-things.html | Making Light of Things | False | By Andrea Barnet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-amoye-emiko.html | Paid Notice: Deaths AMOYE, EMIKO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-rethinking-a-myth-who-was-that-masked-man.html | The Nation; Rethinking a Myth: 'Who Was That Masked Man? | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/educator-joseph-murphy-64-former-chancellor-of-cuny.html | Educator Joseph Murphy, 64, Former Chancellor of CUNY | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/playing-in-the-neighborhood-101060.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/our-towns-a-good-time-to-test-living-in-a-log-cabin.html | Our Towns; A Good Time To Test Living In a Log Cabin | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-tribeca-audience-picks-the-winner-as-playwrights-compete.html | NEIGHBORHOOD REPORT: TRIBECA; Audience Picks the Winner as Playwrights Compete | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/automobiles/behind-the-wheel-mitsubishi-mirage-out-of-the-shadows-an-eye-opener.html | BEHIND THE WHEEL/Mitsubishi Mirage; Out of the Shadows, an Eye-Opener | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/c-correction-128007.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/movies-this-week-997480.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/l-1898-observances-093122.html | 1898 Observances | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/hockey-with-all-star-game-olympics-nhl-tries-extend-its-global-reach.html | HOCKEY; With the All-Star Game and the Olympics, the N.H.L. Tries to Extend Its Global Reach | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/l-double-trouble-999660.html | Double Trouble | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/dining-out-an-expansion-in-size-and-offerings.html | DINING OUT; An Expansion in Size and Offerings | False | By Joanne Starkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-it-s-cold-up-there.html | January 11-17; It's Cold Up There | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-grossman-herb.html | Paid Notice: Deaths GROSSMAN, HERB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/thousands-across-france-stage-marches-for-the-jobless.html | Thousands Across France Stage Marches For the Jobless | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/sunday-january-18-1998-crime-revenge-of-the-krath.html | SUNDAY, JANUARY 18, 1998: CRIME; Revenge of the Krath | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/arts-artifacts-before-dust-jackets-in-book-bindings-gilded-age.html | ARTS/ARTIFACTS; Before Dust Jackets, in Book Binding's Gilded Age | False | By Christa Worthington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/operators-are-standing-by.html | Operators Are Standing By | False | By Martha Bayles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/mayor-and-ministers-still-much-to-overcome.html | Mayor and Ministers: Still Much to Overcome | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/seeking-more-money-for-local-schools.html | Seeking More Money For Local Schools | False | By Merri Rosenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/the-night-185000-tables-and-such.html | THE NIGHT; $185,000 Tables and Such | False | By Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-historic-house-was-built-of-the-rock-it-stands-on-128406.html | Historic House Was Built Of the Rock It Stands On | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-with-g-kenneth-heebner-cgm-realty-fund.html | INVESTING WITH: G. Kenneth Heebner; CGM Realty Fund | False | By Timothy Middleton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/books-in-brief-nonfiction-999695.html | Books in Brief: Nonfiction | False | By Laura Mansnerus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-guide-080250.html | THE GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/nj-law-to-go-a-debate-in-camden-over-crime-and-takeout-food.html | N.J. LAW; To Go: A Debate in Camden Over Crime and Takeout Food | False | By Laura Mansnerus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-aimee-picchi-peter-dodds.html | WEDDINGS; Aimee Picchi, Peter Dodds | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/signoff-food-fantasies-whip-roll-or-just-throw.html | SIGNOFF; Food Fantasies: Whip, Roll or Just Throw | False | By William Grimes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-east-village-nypd-blue-station-faces-a-real-life-foe-trash.html | NEIGHBORHOOD REPORT: EAST VILLAGE; 'N.Y.P.D. Blue' Station Faces a Real-Life Foe: Trash | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-upper-west-side-writers-driven-by-the-nose-to-distraction.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Writers Driven, by the Nose, to Distraction | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-football-fourth-stab-at-glory-for-broncos-owner.html | PRO FOOTBALL; Fourth Stab at Glory for Broncos' Owner | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/the-pope-comes-to-cuba.html | The Pope Comes to Cuba | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/skip-the-traffic-skim-the-waves.html | Skip the Traffic, Skim the Waves | False | By James Lomuscio | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/a-life-out-of-print.html | A Life Out of Print | False | By William H. Pritchard | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/how-a-documentarian-found-instant-fame-and-glamour.html | How a Documentarian Found Instant Fame and Glamour | False | By Betsy Sharkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/television-view-sundance-on-cable-anomie-freshly-served.html | TELEVISION VIEW; Sundance on Cable: Anomie, Freshly Served | False | By Thomas Hine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-karlan-gertrude.html | Paid Notice: Deaths KARLAN, GERTRUDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/film-spain-s-freest-spirit-gives-maturity-a-try.html | FILM; Spain's Freest Spirit Gives Maturity a Try | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/earning-it-good-product-sound-plans-no-sure-thing.html | EARNING IT; Good Product, Sound Plans. No Sure Thing. | False | By Barnaby J. Feder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-bender-jeremy-jon.html | Paid Notice: Memorials BENDER, JEREMY JON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-piazza-broadway-085484.html | Piazza Broadway | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/soapbox-your-nanny-problem.html | SOAPBOX; Your Nanny Problem | False | By James Tosone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-nation-us-v-microsoft-faq-court-is-not-where-they-d-like-to-go-today.html | The Nation: U.S. v. Microsoft FAQ; Court Is Not Where They'd Like to Go Today | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-chelsea-no-side-show-acting-brothers-get-big-breaks.html | NEIGHBORHOOD REPORT: CHELSEA; No 'Side Show': Acting Brothers Get Big Breaks Separately | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/soapbox-city-country-city.html | SOAPBOX; City, Country, City | False | By Elizabeth Hawes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/on-the-street-turning-up-the-voltage.html | ON THE STREET; Turning Up The Voltage | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/antiques-clusters-less-time-gobbling-replace-some-shops.html | Antiques Clusters, Less Time-Gobbling, Replace Some Shops | False | By Bess Liebenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/montana-has-mountains-like-switzerland-and-wants-numbered-accounts.html | Montana Has Mountains Like Switzerland and Wants Numbered Accounts | False | By Timothy Egan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/in-the-region-long-island-why-builders-want-buyers-to-use-their-lenders.html | In the Region/Long Island; Why Builders Want Buyers to Use Their Lenders | False | By Diana Shaman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/ideas-trends-cells-unlocked-longevity-s-new-lease-on-life.html | Ideas & Trends: Cells Unlocked; Longevity's New Lease on Life | False | By Nicholas Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/l-a-world-beyond-139629.html | A World Beyond | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/q-a-william-stanley-small-town-history-from-the-heart.html | Q&A/William Stanley; Small-Town History, From the Heart | False | By Robert A. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/l-boxed-sets-an-art-lost-090565.html | BOXED SETS; An Art Lost | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-are-hmo-s-better-at-cutting-costs-or-quality-139513.html | Are H.M.O.'s Better at Cutting Costs or Quality? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/liberties-bye-bye-fuchsia.html | Liberties; Bye-Bye, Fuchsia | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-winding-the-biological-clock.html | January 11-17; Winding the Biological Clock | False | By Sandra Blakeslee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/inside-115649.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-the-case-a-special-report-child-welfare-foot-soldier-treads-fine-line.html | ON THE CASE -- A special report.; Child Welfare Foot Soldier Treads Fine Line | False | By Jane Gross | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-riesenfeld-william-a.html | Paid Notice: Deaths RIESENFELD, WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/colleges-men-s-basketball-one-man-is-not-enough-for-the-struggling-irish.html | COLLEGES: MEN'S BASKETBALL; One Man Is Not Enough For the Struggling Irish | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/clinton-in-first-for-a-president-testifies-in-sex-harassment-suit.html | Clinton, in First for a President, Testifies in Sex Harassment Suit | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/film-cold-outside-sit-in-a-warm-dark-room.html | FILM; Cold Outside? Sit in a Warm, Dark Room | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-carolyn-sargent-john-carey.html | WEDDINGS; Carolyn Sargent, John Carey | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/benefits-112518.html | BENEFITS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/c-correction-055263.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/e-lopato-77-psychologist-and-a-champion-of-libraries.html | E. Lopato, 77, Psychologist And a Champion of Libraries | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-stoudamire-a-knick-why-not.html | PRO BASKETBALL; Stoudamire a Knick? Why Not? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-new-york-on-line-buncha-girls-talking-movies.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Buncha Girls Talking Movies | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/pop-jazz-a-feisty-female-rapper-breaks-a-hip-hop-taboo.html | POP/JAZZ; A Feisty Female Rapper Breaks a Hip-Hop Taboo | False | By Laura Jamison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-vows-susan-brophy-gerald-s-mcgowan.html | WEDDINGS: VOWS; Susan Brophy, Gerald S. McGowan | False | By Lois Smith Brady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-barry-andrew-p.html | Paid Notice: Deaths BARRY, ANDREW P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/aggressive-steps-in-connecticut.html | Aggressive Steps in Connecticut | False | By Jane Gross | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/making-it-work-unorthodox-weddings-not-a-problem-for-rabbi.html | MAKING IT WORK; Unorthodox Weddings Not a Problem for Rabbi | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/by-the-way-for-what-it-s-worth.html | BY THE WAY; For What It's Worth | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/portrait-of-young-people-as-artists.html | Portrait of Young People as Artists | False | By Somini Sengupta | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/dining-out-seafood-and-more-with-a-peruvian-twist.html | DINING OUT; Seafood and More With a Peruvian Twist | False | By Patricia Brooks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/art-review-exploring-imagery-in-patchwork-forms.html | ART REVIEW; Exploring Imagery In Patchwork Forms | False | By Helen A. Harrison | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-abrams-joan-walker.html | Paid Notice: Deaths ABRAMS, JOAN WALKER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/a-pianist-s-final-piece-dewitt-s-descent.html | A Pianist's Final Piece: DeWitt's Descent | False | By Amy Waldman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/the-view-from-new-milford-enter-the-bulldozers-a-face-lift-downtown.html | The View From/New Milford; Enter the Bulldozers, A Face Lift Downtown | False | By Elizabeth Maker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-midtown-buzz-as-mick-sang-the-show-in-the-vip-seats.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; As Mick Sang, the Show in the V.I.P. Seats | False | By Monique P. Yazigi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/style-shirt-wars.html | Style; Shirt Wars | False | By Holly Brubach | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-the-garden-aftercare-for-the-stately-holiday-amaryllis.html | IN THE GARDEN; Aftercare for the Stately Holiday Amaryllis | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/movies/film-in-an-old-house-in-paris.html | FILM; 'In an Old House In Paris . . . .' | False | By Kristin Hohenadel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/new-focus-on-attention-deficit-disorder.html | New Focus on Attention Deficit Disorder | False | By Nancy Tillghman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/classical-music-music-once-banned-now-business-as-usual.html | CLASSICAL MUSIC; Music Once Banned, Now Business as Usual | False | By Emanuel Krasovsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/photography-the-region-seen-through-a-lens-brightly.html | PHOTOGRAPHY; The Region Seen Through a Lens, Brightly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/fast-forward-genome-dread.html | Fast Forward; Genome Dread | False | By Stephen S. Hall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/executive-forum-coming-to-terms-with-a-possible-surplus.html | EXECUTIVE FORUM; Coming to Terms With a Possible Surplus | False | By Robert D. Hershey Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/tax-credit-for-natural-gas-fuel-could-mean-cleaner-air-for-south-bronx.html | Tax Credit for Natural-Gas Fuel Could Mean Cleaner Air for South Bronx | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-are-hmo-s-better-at-cutting-costs-or-quality-an-inefficient-model-139556.html | Are H.M.O.'s Better at Cutting Costs or Quality?; An Inefficient Model | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/l-orthodox-judaism-in-great-neck-110167.html | Orthodox Judaism In Great Neck | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-we-can-t-just-ignore-the-devastation-of-drugs-a-racial-effect-139491.html | We Can't Just Ignore the Devastation of Drugs; A Racial Effect | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/art-the-20th-century-two-viewpoints-in-sculpture-and-collage.html | ART; The 20th Century, Two Viewpoints in Sculpture and Collage | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-the-garden-after-care-for-the-stately-holiday-amaryllis.html | IN THE GARDEN; After-Care for the Stately Holiday Amaryllis | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-elana-matthews-w-d-needelman.html | WEDDINGS; Elana Matthews, W. D. Needelman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/spending-it-earning-it-hitting-a-bump-in-the-medical-leave-law.html | SPENDING IT/EARNING IT; Hitting a Bump in the Medical Leave Law | False | By Debra Nussbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/lives-silent-sundays.html | Lives; Silent Sundays | False | By James Otis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/playing-in-the-neighborhood-upper-west-side-dead-blood-everywhere-and-on-page-2.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Dead, Blood Everywhere. And on Page 2 . . | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-our-day-care-dilemma-118605.html | Our Day-Care Dilemma | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-upper-manhattan-mormon-church-grows-apace-in.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Mormon Church Grows Apace in Hispanic Neighborhoods | False | By Ed Shanahan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-journal-not-the-friendliest-welcoming-statement.html | LONG ISLAND JOURNAL; Not the Friendliest Welcoming Statement | False | By Diane Ketcham | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/theater/l-the-cultural-year-hankies-not-hands-090654.html | THE CULTURAL YEAR; Hankies, Not Hands! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-jessica-michelson-david-shklar.html | WEDDINGS; Jessica Michelson, David Shklar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/l-reckless-behavior-139653.html | Reckless Behavior | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/views-from-foul-to-fair-when-they-make-the-call-people-listen.html | VIEWS; From Foul to Fair, When They Make the Call, People Listen | False | By John W. Wheeler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-marcus-zola-carl.html | Paid Notice: Deaths MARCUS, ZOLA CARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/l-hirschfeld-a-drawing-lost-090581.html | HIRSCHFELD; A Drawing Lost | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/tennis-australian-crucible-blowflies-heat-and-teen-agers.html | TENNIS; Australian Crucible; Blowflies, Heat and Teen-Agers | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/generation-x.html | Generation X | False | By Lorna Sage | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/connecticut-guide-080853.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/l-winning-matters-139602.html | Winning Matters | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/whats-doing-in-phoenix.html | WHAT'S DOING IN; Phoenix | False | By Carol Sowers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/argentines-fight-razing-of-a-place-of-horrors.html | Argentines Fight Razing Of a Place Of Horrors | False | By Calvin Sims | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-of-the-times-all-of-those-billions-the-good-and-the-bad.html | Sports of The Times; All of Those Billions, The Good and the Bad | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/quick-bite-palisades-park-far-from-soybean-country-an-exotic-meal.html | Quick Bite/Palisades Park; Far From Soybean Country, an Exotic Meal | False | By Susan Jo Keller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-fay-rosemary-nee-kelly.html | Paid Notice: Deaths FAY, ROSEMARY (NEE KELLY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-the-nets-triumph-after-a-night-of-finger-wagging.html | PRO BASKETBALL; The Nets Triumph After a Night of Finger-Wagging | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/new-noteworthy-paperbacks-998931.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/theater/theater-almost-nothing-to-lean-on-but-onstage-chemistry.html | THEATER; Almost Nothing to Lean on but Onstage Chemistry | False | By Sylviane Gold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-are-hmo-s-better-at-cutting-costs-or-quality-ignoring-the-price-139530.html | Are H.M.O.'s Better at Cutting Costs or Quality?; Ignoring the Price | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/your-home-fine-print-in-gains-tax-exclusion.html | YOUR HOME; Fine Print In Gains Tax Exclusion | False | By Jay Romano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/grinding-it-out.html | Grinding It Out | False | By Brenda Wineapple | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/in-america-duck-and-cover.html | In America; Duck and Cover | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-kaplan-harold-i-md.html | Paid Notice: Deaths KAPLAN, HAROLD I., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/market-watch-uh-oh-a-bullish-consensus-on-bonds.html | MARKET WATCH; Uh-Oh: A Bullish Consensus On Bonds | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/qa-helping-the-police-and-the-public-speak.html | Q&A; Helping the Police and the Public Speak | False | By Richard D. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-upper-east-side-silencing-some-noisy-bars.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Silencing Some Noisy Bars | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-nothing-but-net-for-coach-bird-his-pacers-are-off-best-start-ever.html | PRO BASKETBALL; Nothing but Net For Coach Bird; His Pacers Are Off to Best Start Ever, And Now Comes a Reunion in Boston | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-good-marks-for-congress.html | January 11-17; Good Marks for Congress | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-welfare-to-work-a-sequel-055468.html | Welfare to Work: A Sequel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/pataki-proposes-454-million-increase-in-education-spending.html | Pataki Proposes $454 Million Increase in Education Spending | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/l-a-whitewash-139637.html | A Whitewash | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/c-correction-059056.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-john-malloy-courtney-keany.html | WEDDINGS; John Malloy, Courtney Keany | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-fishy-prozac.html | PULSE; Fishy Prozac? | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/l-can-the-common-cold-cure-cancer-055492.html | Can the Common Cold Cure Cancer? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/on-politics-offering-school-choice-but-not-very-much.html | ON POLITICS; Offering School Choice, But Not Very Much | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/sunshine-states-paddling-the-everglades-solo.html | SUNSHINE STATES; Paddling the Everglades Solo | False | By John R. Alden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/the-art-of-marketing-rooms-at-the-top.html | The Art of Marketing Rooms at the Top | False | By Dennis Hevesi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-stanton-thomas-j.html | Paid Notice: Deaths STANTON, THOMAS J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/c-correction-125008.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-beading-the-stars.html | PULSE; Beading the Stars | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-williamsburg-viewers-market-for-videos.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Viewers' Market for Videos | False | By William Maxwell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/video-view-with-enough-personality-a-small-stick-will-do.html | VIDEO VIEW; With Enough Personality, a Small Stick Will Do | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-the-garden-afterlife-for-stately-amaryllis.html | IN THE GARDEN; Afterlife For Stately Amaryllis | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/market-timing.html | MARKET TIMING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/l-the-shopping-mall-and-the-community-124940.html | The Shopping Mall and the Community | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/the-boating-report-preparing-to-race-in-key-west-and-beyond.html | THE BOATING REPORT; Preparing to Race in Key West, and Beyond | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-sheingold-sally-r.html | Paid Notice: Deaths SHEINGOLD, SALLY R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/archives/frequentflying-stars-of-the-salon-when-your-colorist-has-clients-on.html | Frequent-Flying Stars of the Salon; When your colorist has clients on two coasts, you'd better like your roots. | True | By Emily Listfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/word-image-to-whom-it-may-concern.html | Word & Image; To Whom It May Concern | False | By Max Frankel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/youth-is-charged-in-a-deadly-random-shooting-from-a-balcony.html | Youth Is Charged in a Deadly Random Shooting From a Balcony | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-holland-jack.html | Paid Notice: Deaths HOLLAND, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-telecom-bill-created-a-phone-market-muddle-119237.html | Telecom Bill Created A Phone Market Muddle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/art-works-that-are-made-from-textiles.html | ART; Works That Are Made From Textiles | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-court-ruling-ahead-on-south-african-amnesty.html | January 11-17; Court Ruling Ahead On South African Amnesty | False | By Suzanne Daley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-betsy-kramer-and-lev-dassin.html | WEDDINGS, Betsy Kramer And Lev Dassin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/gop-chief-s-recent-success-is-seen-as-turning-point.html | G.O.P. Chief's Recent Success Is Seen as Turning Point | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-we-can-t-just-ignore-the-devastation-of-drugs-139483.html | We Can't Just Ignore the Devastation of Drugs | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-richard-mack-and-christine-jamison.html | WEDDINGS, Richard Mack and Christine Jamison | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/us/group-behind-paula-jones-gains-critics-as-well-as-fame.html | Group Behind Paula Jones Gains Critics as Well as Fame | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/helmsley-poised-to-sell-empire-mends-fences-along-the-way.html | Helmsley, Poised to Sell Empire, Mends Fences Along the Way | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/now-big-blue-is-at-your-service.html | Now, Big Blue Is at Your Service | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/theater-review-the-curious-case-of-a-most-diverting-detective.html | THEATER REVIEW; The Curious Case of a Most Diverting Detective | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-dog-day-at-the-trade-center.html | January 11-17; Dog Day at the Trade Center | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-rosenschein-florence.html | Paid Notice: Deaths ROSENSCHEIN, FLORENCE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/restoration-of-an-elephant-walk-recalls-yesterday-s-menageries.html | Restoration of an Elephant Walk Recalls Yesterday's Menageries | False | By Anne C. Fullam | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/on-language-the-slow-walk-issue.html | On Language; The Slow-Walk Issue | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-american-airlines-expands-latin-tours.html | TRAVEL ADVISORY; American Airlines Expands Latin Tours | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/spotlight-street-smarts.html | SPOTLIGHT; Street Smarts | False | By Howard Thompson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/jim-feeney-61-producer-of-sports-on-tv.html | Jim Feeney, 61, Producer of Sports on TV | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/diary-127779.html | DIARY | False | By Patrick J. Lyons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/his-nervous-behavior-gave-man-away.html | His Nervous Behavior Gave Man Away | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/l-fighting-fish-093130.html | Fighting Fish | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-football-notebook-joyner-kersee-takes-another-hurdle-this-time-nfl-agent.html | PRO FOOTBALL: NOTEBOOK; Joyner-Kersee Takes On Another Hurdle, This Time as N.F.L. Agent | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/a-smart-cart-for-the-pga.html | A Smart Cart for the PGA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/film-traces-life-of-18th-century-midwife.html | Film Traces Life of 18th-Century Midwife | False | By Regina Weinreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/bleak-house.html | Bleak House | False | By Jacqueline Carey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-messenger-chic.html | PULSE; Messenger Chic | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-riklin-scott.html | Paid Notice: Memorials RIKLIN, SCOTT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-brief-princeton-may-ease-its-financial-aid-formula.html | IN BRIEF; Princeton May Ease Its Financial Aid Formula | False | By Josh Rosenfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-sloane-schweber-joshua-zamat.html | WEDDINGS; Sloane Schweber, Joshua Zamat | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-lisbon-culture-festival-to-precede-world-s-fair.html | TRAVEL ADVISORY; Lisbon Culture Festival To Precede World's Fair | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-von-wurtzler-aristid.html | Paid Notice: Deaths VON WURTZLER, ARISTID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/forced-fun.html | Forced Fun? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/the-world-arafat-trims-his-hopes-and-pins-them-on-clinton.html | The World; Arafat Trims His Hopes And Pins Them on Clinton | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/weddings-felice-roggan-and-peter-bass.html | WEDDINGS; Felice Roggan And Peter Bass | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/tv/spotlight-young-loves.html | SPOTLIGHT; Young Loves | False | By Rahadyan Sastrowardoyo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-mcvity-leonard-h.html | Paid Notice: Memorials MCVITY, LEONARD H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/c-correction-076910.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-gorlin-richard-md.html | Paid Notice: Memorials GORLIN, RICHARD, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/brooklyn-could-have-been-a-contender-055450.html | Brooklyn Could Have Been A Contender | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/bookend-how-george-eliot-found-happiness.html | BOOKEND; How George Eliot Found Happiness | False | By Edward Sorel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/best-sellers-january-18-1998.html | BEST SELLERS: January 18, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/l-the-tracks-are-gone-078220.html | The Tracks Are Gone | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/political-kingmaker-takes-no-prisoners-steely-state-chairman-former-marine-has.html | A Political Kingmaker Takes No Prisoners; Steely State Chairman, a Former Marine, Has the State G.O.P. Squared Away | False | By James Dao | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/c-corrections-055409.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-flushing-developer-has-another-year-to-await-trial.html | NEIGHBORHOOD REPORT: FLUSHING; Developer Has Another Year To Await Trial | False | By Charlie Leduff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/glen-cove-rallies-to-provide-shelter-for-homeless.html | Glen Cove Rallies to Provide Shelter for Homeless | False | By Carole Paquette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-fisher-betty.html | Paid Notice: Deaths FISHER, BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/news-summary-134031.html | News Summary | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-we-can-t-just-ignore-the-devastation-of-drugs-needless-suffering-139505.html | We Can't Just Ignore the Devastation of Drugs; Needless Suffering | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/mona-may-karff-dies-at-86-a-dominant-figure-in-chess.html | Mona May Karff Dies at 86; A Dominant Figure in Chess | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/sports-times-16-years-later-old-stars-still-play-replay-bossy-game.html | Sports of The Times; 16 Years Later, Old Stars Still Play, and Replay, the 'Bossy Game' | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/jersey-on-trial-three-officers-and-us-policy.html | JERSEY; On Trial: Three Officers, and U.S. Policy | False | By Joe Sharkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/restaurants-room-and-board.html | RESTAURANTS; Room and Board | False | By Fran Schumer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/cuttings-rose-colored-glasses-and-gardens-don-t-mix.html | CUTTINGS; Rose-Colored Glasses and Gardens Don't Mix | False | By Cass Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/realestate/in-the-region-new-jersey-new-state-code-to-ease-rehabilitation-project-costs.html | In the Region/New Jersey; New State Code to Ease Rehabilitation-Project Costs | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-preseason-packages-for-baseball-fans.html | TRAVEL ADVISORY; Preseason Packages For Baseball Fans | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/pulse-hair-s-vanishing-act.html | PULSE; Hair's Vanishing Act | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/magazine/sunday-january-18-1998-education-a-class-in-miracles.html | SUNDAY, JANUARY 18, 1998; EDUCATION; A Class in Miracles | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-turtle-bay-update-a-victory-for-new-york-s-foreign-policy.html | NEIGHBORHOOD REPORT: TURTLE BAY -- UPDATE; A Victory for New York's Foreign Policy | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-gottlieb-henrietta.html | Paid Notice: Memorials GOTTLIEB, HENRIETTA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/music-after-holiday-joy-a-somber-story.html | MUSIC; After Holiday Joy, A Somber Story | False | By Leslie Kandell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/sunshine-states-three-walks-on-la-s-wild-side.html | SUNSHINE STATES; Three Walks On L.A.'s Wild Side | False | By Joy Horowitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/paperback-best-sellers-january-18-1998.html | PAPERBACK BEST SELLERS: January 18, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-asian-arms-race-slows.html | January 11-17; Asian Arms Race Slows | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/books/don-t-know-much-biology.html | Don't Know Much Biology | False | By David Papineau | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/victims-sue-bank-over-employee-s-fraud.html | Victims Sue Bank Over Employee's Fraud | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/geoffrey-s-watson-76-wrote-statistics-formula.html | Geoffrey S. Watson, 76; Wrote Statistics Formula | False | By Ford Burkhart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-gottlieb-bertha-b.html | Paid Notice: Deaths GOTTLIEB, BERTHA B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-field-barbara-bruce.html | Paid Notice: Deaths FIELD, BARBARA BRUCE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/changing-market-in-care-of-elderly.html | Changing Market In Care of Elderly | False | By Fred Musante | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/business/investing-it-good-news-from-bad-for-ski-helmets.html | INVESTING IT; Good News From Bad for Ski Helmets | False | By Arlene Weintraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/style/evening-hours-let-the-music-begin.html | EVENING HOURS; Let The Music Begin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-haimowitz-mildred.html | Paid Notice: Deaths HAIMOWITZ, MILDRED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-memorials-kingsley-charles-r.html | Paid Notice: Memorials KINGSLEY, CHARLES R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-gray-jane-gessler.html | Paid Notice: Deaths GRAY, JANE GESSLER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-lullabies-by-brahms-and-others.html | January 11-17; Lullabies by Brahms and Others | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/dining-out-following-one-s-appetite-in-rye-brook.html | DINING OUT; Following One's Appetite in Rye Brook | False | By M. H. Reed | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/sports/pro-basketball-knicks-find-point-guard-in-toronto-it-s-ward.html | PRO BASKETBALL; Knicks Find Point Guard In Toronto: It's Ward | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/world/feast-is-a-power-meal-for-the-family-of-iran-s-president.html | Feast Is a Power Meal for the Family of Iran's President | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/opinion/l-are-hmo-s-better-at-cutting-costs-or-quality-give-patients-the-facts-139564.html | Are H.M.O.'s Better at Cutting Costs or Quality?; Give Patients the Facts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/neighborhood-report-tribeca-relations-my-child-despite-everything.html | NEIGHBORHOOD REPORT: TRIBECA -- RELATIONS; 'My Child,' Despite Everything | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/classified/paid-notice-deaths-simson-gerald-philip.html | Paid Notice: Deaths SIMSON, GERALD PHILIP | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/l-visit-to-iran-093114.html | Visit to Iran | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/classical-music-two-ways-at-least-of-looking-at-american-music.html | CLASSICAL MUSIC; Two Ways (at Least) of Looking at American Music | False | By David Wright | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/travel/travel-advisory-lalique-s-dazzling-designs.html | TRAVEL ADVISORY; Lalique's Dazzling Designs | False | By Valerie Gladstone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/atlantic-city-the-bus-stops-here.html | ATLANTIC CITY; The Bus Stops Here | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/arts/art-sleeping-on-a-cot-putting-dreams-on-paper.html | ART; Sleeping on a Cot, Putting Dreams on Paper | False | By Tessa Decarlo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/laurel-hollow-weighs-abolishing-its-police.html | Laurel Hollow Weighs Abolishing Its Police | False | By Jane Thaler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/weekinreview/january-11-17-blast-from-the-past.html | January 11-17; Blast From the Past | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/arts-center-to-share-its-former-building.html | Arts Center to Share Its Former Building | False | By Roberta Hershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/in-person-borrowing-from-nature.html | IN PERSON; Borrowing From Nature | False | By Barry Schwabsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-18 | 1998-01-18 | https://www.nytimes.com/1998/01/18/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/18/nyregion/martin-luther-king-jr-day.html | Martin Luther King Jr. Day | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/books/in-poetry-ted-hughes-breaks-his-silence-on-sylvia-plath.html | In Poetry, Ted Hughes Breaks His Silence on Sylvia Plath | False | By Sarah Lyall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-social-security-fantasy-122858.html | Social Security Fantasy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/hold-on-to-open-admissions.html | Hold On to Open Admissions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/essay-gravy-trains-don-t-run-on-time.html | Essay; Gravy Trains Don't Run on Time | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/boxing-gatti-and-manfredy-nurse-wounds.html | BOXING; Gatti and Manfredy Nurse Wounds | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/pushing-for-court-reform.html | Pushing for Court Reform | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-california-stumbles-on-bilingual-classes-hispanic-students-lag-150703.html | California Stumbles On Bilingual Classes; Hispanic Students Lag | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/ex-denver-archbishop-was-host-to-catholic-woodstock-in-1993.html | Ex-Denver Archbishop Was Host To 'Catholic Woodstock' in 1993 | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/5-from-md-college-sexually-assaulted-on-guatemala-trip.html | 5 From Md. College Sexually Assaulted On Guatemala Trip | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/IHT-against-child-labor.html | Against Child Labor | False | By Maria Nieves Roldan-Confesor, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/abroad-at-home-but-there-is-no-peace.html | Abroad at Home; But There Is No Peace | False | By Anthony Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-california-stumbles-on-bilingual-classes-language-by-priority-150720.html | California Stumbles On Bilingual Classes; Language by Priority | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/IHT-trust-me-on-sacrifices-presidentelect-pleads-kim-warns-koreans-of-pain.html | 'Trust Me' on Sacrifices, President-Elect Pleads : Kim Warns Koreans of Pain Ahead | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/sports-of-the-times-skill-game-breaks-out-in-a-hockey-arena.html | Sports of The Times; Skill Game Breaks Out In a Hockey Arena | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/media-business-advertising-new-campaign-brings-good-housekeeping-seal-urban.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign brings the Good Housekeeping Seal to urban media planners in their 20's. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/budget-heroes-include-bush-and-gorbachev.html | Budget Heroes Include Bush and Gorbachev | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/sports-of-the-times-in-lombardi-s-office-a-man-with-a-view.html | Sports of The Times; In Lombardi's Office, A Man With a View | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/breakaway-irish-militants-kill-catholic-man.html | Breakaway Irish Militants Kill Catholic Man | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/worldbusiness/IHT-q-a-william-daley-east-europe-must-learn-from-asia-crisis | Q & A / William Daley : East Europe Must Learn From Asia Crisis | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-fisher-betty.html | Paid Notice: Deaths FISHER, BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-worth-samuel.html | Paid Notice: Deaths WORTH, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-abl-has-its-turn-and-shows-its-stuff.html | BASKETBALL; A.B.L. Has Its Turn and Shows Its Stuff | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/new-hope-for-finding-a-murderer.html | New Hope for Finding a Murderer | False | By Jane Fritsch | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/dr-ira-progoff-76-a-psychotherapist-and-author.html | Dr. Ira Progoff, 76, a Psychotherapist and Author | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/news-summary-148806.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/college-basketball-princeton-sense-where-they-are-tigers-thrive-special-system.html | COLLEGE BASKETBALL: At Princeton, A Sense Of Where They Are; The Tigers Thrive In a Special System | False | By Jack Curry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-no-smithsonian-retreat-on-israel-lectures-what-mccarthyism-150673.html | No Smithsonian Retreat On Israel Lectures; What 'McCarthyism?' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-moose-helen-willens.html | Paid Notice: Deaths MOOSE, HELEN WILLENS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/taking-in-the-sites-internet-can-help-sort-out-economic-turmoil-in-asia.html | Taking In the Sites; Internet Can Help Sort Out Economic Turmoil in Asia | False | By Sreenath Sreenivasan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/proud-be-towns-that-taste-forgot-wildwoods-stop-lamenting-cheap-tacky-motels.html | Proud to Be the Towns That Taste Forgot; Wildwoods Stop Lamenting Cheap, Tacky Motels and Start Promoting Them | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-news-briefs-new-jersey-strong-job-gains-made-in-december-and-in-1997.html | METRO NEWS BRIEFS: NEW JERSEY; Strong Job Gains Made In December and in 1997 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/winter-sports-yesterday-short-track-trials-koons-qualifies-for-us-team.html | WINTER SPORTS: YESTERDAY -- SHORT TRACK TRIALS; Koons Qualifies For U.S. Team | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-nets-van-horn-out-to-prove-he-s-not-a-notch-below-the-spurs-duncan.html | BASKETBALL; Nets' Van Horn Out to Prove He's Not a Notch Below the Spurs' Duncan | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/life-by-design-science-triumphant-not-so-fast.html | LIFE BY DESIGN; Science Triumphant? Not So Fast | False | By John Horgan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-travers-fay.html | Paid Notice: Deaths TRAVERS, FAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/us-leaked-british-intelligence-to-ira-ex-envoy-says.html | U.S. Leaked British Intelligence to I.R.A., Ex-Envoy Says | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-news-briefs-new-jersey-inmate-is-found-dead-in-an-apparent-hanging.html | METRO NEWS BRIEFS: NEW JERSEY; Inmate Is Found Dead In an Apparent Hanging | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-horowitz-bernard.html | Paid Notice: Deaths HOROWITZ, BERNARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/cuba-and-the-church-continue-to-maneuver-over-pope-s-visit.html | Cuba and the Church Continue To Maneuver Over Pope's Visit | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/a-m-selinger-dies-at-91-ran-famed-bakery.html | A. M. Selinger Dies at 91; Ran Famed Bakery | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/tax-free-shopping-week-in-new-york-thins-the-mall-crowds-across-the-hudson.html | Tax-Free Shopping Week in New York Thins the Mall Crowds Across the Hudson | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/voice-technology-appears-ready-to-recognize-bottom-line.html | Voice Technology Appears Ready to Recognize Bottom Line | False | By Dylan Loeb McClain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-media-business-advertising-addenda-accounts-149608.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/worldbusiness/IHT-bis-takes-aim-at-tax-banks.html | BIS Takes Aim at Lax Banks | False | By Carl Gewirtz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-sound-familiar-it-s-boston-the-crowd-cheers-bird-wins.html | BASKETBALL; Sound Familiar? It's Boston, the Crowd Cheers, Bird Wins | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-women-on-death-row-122726.html | Women on Death Row | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-neediest-cases-foster-care-tames-the-wild-side-of-a-troubled-youth.html | The Neediest Cases; Foster Care Tames the Wild Side of a Troubled Youth | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/dividend-meetings-141119.html | Dividend Meetings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/an-extra-day-to-fine-tune-1000-years.html | An Extra Day to Fine-Tune 1,000 Years | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/john-paul-creates-22-more-cardinals-including-2-american-archbishops.html | John Paul Creates 22 More Cardinals, Including 2 American Archbishops | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/jones-s-lawyers-seek-to-find-pattern-of-clinton-misconduct.html | Jones's Lawyers Seek to Find Pattern of Clinton Misconduct | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/media-broadcasting-last-week-s-deals-proved-that-networks-can-t-live-without.html | MEDIA: BROADCASTING; Last week's deals proved that the networks can't live without high-rated programs. | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/critic-s-notebook-rock-titans-in-their-50-s-too-cranky-to-fade-away.html | CRITIC'S NOTEBOOK; Rock Titans in Their 50's: Too Cranky to Fade Away | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-ny-s-budget-surplus-117480.html | N.Y.'s Budget Surplus | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/one-step-back-just-a-song-luring-the-listener-to-a-road-not-taken.html | One Step Back; Just a Song, Luring the Listener to a Road Not Taken | False | By Greil Marcus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/tennis-australians-drop-two-openers.html | TENNIS; Australians Drop Two Openers | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-media-business-advertising-addenda-people-139882.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-cargill-william-burnell.html | Paid Notice: Deaths CARGILL, WILLIAM BURNELL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/hot-and-dirty-jobs-end-so-does-a-way-of-life.html | Hot and Dirty Jobs End; So Does a Way of Life | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-rubin-ada.html | Paid Notice: Deaths RUBIN, ADA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/dance-review-all-about-the-art-and-heart-of-ballet.html | DANCE REVIEW; All About the Art, and Heart, of Ballet | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/at-bronx-school-ultra-seniors-ponder-graduation.html | At Bronx School, 'Ultra-Seniors' Ponder Graduation | False | By Randal C. Archibold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/renegade-irish-militants-plan-mayhem-officials-say.html | Renegade Irish Militants Plan Mayhem, Officials Say | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/patents-when-it-comes-number-patents-petroleum-industry-veritable-gusher.html | Patents; When it comes to number of patents, the petroleum industry is a veritable gusher. | False | By Teresa Riordan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-white-anne-riva.html | Paid Notice: Deaths WHITE, ANNE RIVA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-o-malley-marcella-butler.html | Paid Notice: Deaths O'MALLEY, MARCELLA BUTLER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-jennings-edward.html | Paid Notice: Deaths JENNINGS, EDWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/willis-green-jr-50-advocate-who-expanded-aids-services.html | Willis Green Jr., 50, Advocate Who Expanded AIDS Services | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-greenberg-herman.html | Paid Notice: Deaths GREENBERG, HERMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/free-speech-about-food.html | Free Speech About Food | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-california-stumbles-on-bilingual-classes-immigrant-pride-150738.html | California Stumbles On Bilingual Classes; Immigrant Pride | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/video-world-is-smitten-by-a-gun-toting-tomb-raiding-sex-symbol.html | Video World Is Smitten by a Gun-Toting, Tomb-Raiding Sex Symbol | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/IHT-russia-sweeps-all-4-european-skating-titles.html | Russia Sweeps All 4 European Skating Titles | False | By Sal Zanca, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/business-digest-141763.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/pope-names-22-cardinals.html | Pope Names 22 Cardinals | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/music-review-marilyn-horne-and-friends-in-party-mood-at-carnegie.html | MUSIC REVIEW; Marilyn Horne and Friends in Party Mood at Carnegie | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-puretz-shirley.html | Paid Notice: Deaths PURETZ, SHIRLEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/off-duty-officer-fires-at-2-attackers.html | Off-Duty Officer Fires at 2 Attackers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/television-review-an-18th-century-midwife-helping-in-harsh-times.html | TELEVISION REVIEW; An 18th-Century Midwife, Helping in Harsh Times | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/marilyn-costello-72-harpist-for-the-philadelphia-orchestra.html | Marilyn Costello, 72, Harpist For the Philadelphia Orchestra | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/quotation-of-the-day-148563.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/c-corrections-149691.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/college-basketball-the-best-player-in-the-country.html | COLLEGE BASKETBALL; 'The Best Player in the Country' | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-schreibman-alex-aka-allan-small.html | Paid Notice: Deaths SCHREIBMAN, ALEX A.K.A. ALLAN SMALL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/movies/anything-can-still-happen-at-sundance-film-festival.html | Anything Can Still Happen At Sundance Film Festival | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/editorial-notebook-a-harbinger-of-new-nocturnal-habits.html | Editorial Notebook; A Harbinger of New Nocturnal Habits | False | By Philip Taubman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/transactions-150878.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-potter-mildred-wedekind.html | Paid Notice: Deaths POTTER, MILDRED WEDEKIND | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/movies/titanic-wins-top-golden-globe-award.html | 'Titanic' Wins Top Golden Globe Award | False | By James Sterngold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/music-review-in-cenerentola-what-one-coloratura-does-another-does-differently.html | MUSIC REVIEW; In 'Cenerentola,' What One Coloratura Does, Another Does Differently | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/worldbusiness/IHT-the-rise-of-the-yen-hope-or-reality.html | The Rise of the Yen: Hope or Reality? | False | By Carl Gewirtz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/year-of-woman-senators-in-tough-re-election-races.html | Year of Woman' Senators In Tough Re-election Races | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-israeli-isn-t-a-peacemaker-114758.html | Israeli Isn't a Peacemaker | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-johnston-james-i.html | Paid Notice: Deaths JOHNSTON, JAMES I. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/albany-is-faulted-for-not-preparing-to-meet-recession.html | ALBANY IS FAULTED FOR NOT PREPARING TO MEET RECESSION | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-liebenthal-jon.html | Paid Notice: Deaths LIEBENTHAL, JON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/technology/-to-let-engineers-filter-the-web-and-judge-content.html | Technology to Let Engineers Filter the Web and Judge Content | False | By Amy Harmon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/crime-in-new-york-city-in-1997.html | Crime in New York City in 1997 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/music-review-paris-to-seville-by-a-curious-route.html | MUSIC REVIEW; 'Paris' to 'Seville,' by a Curious Route | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-nj-deserves-a-share-of-ellis-island-tradition-preserved-150622.html | N.J. Deserves a Share of Ellis Island; Tradition Preserved | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/theater/theater-review-ragtime-a-diorama-with-nostalgia-rampant.html | THEATER REVIEW; 'Ragtime': A Diorama With Nostalgia Rampant | False | By Ben Brantley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/a-city-strives-to-balance-its-role-in-king-legacy.html | A City Strives to Balance Its Role in King Legacy | False | By Emily Yellin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/antalaha-journal-vanilla-farming-not-as-bland-as-you-might-think.html | Antalaha Journal; Vanilla Farming? Not as Bland as You Might Think | False | By Suzanne Daley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/pataki-seeks-aid-for-drivers.html | Pataki Seeks Aid For Drivers | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/bridge-trans-atlantic-partners-take-a-world-pairs-championship.html | Bridge; Trans-Atlantic Partners Take A World Pairs Championship | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/success-in-failures.html | Success in Failures | False | By Martin Stolz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/big-british-liquor-distributor-is-said-to-be-in-merger-talks.html | Big British Liquor Distributor Is Said to Be in Merger Talks | False | By Constance L. Hays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/IHT-1898-chinese-market-in-our-pages100-75-and-50-years-ago.html | 1898: Chinese Market : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/opera-review-tenor-who-fits-the-part-of-hugh-the-big-drover.html | OPERA REVIEW; Tenor Who Fits the Part Of Hugh, the Big Drover | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metropolitan-diary-141674.html | Metropolitan Diary | False | By Ron Alexander | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/IHT-official-call-goes-out-for-a-million-volunteers-to-wage-a-great-jihad-un.html | Official Call Goes Out For a Million Volunteers To Wage a 'Great Jihad': UN Is United, Albright Asserts (folo) | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/basketball-knicks-guards-may-be-flummoxed.html | BASKETBALL; Knicks' Guards May Be Flummoxed | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/dance-review-suggestions-of-balanchine-in-an-elegy-from-robbins.html | DANCE REVIEW; Suggestions of Balanchine In an Elegy From Robbins | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/IHT-1923-london-morals-in-our-pages100-75-and-50-years-ago.html | 1923: London Morals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/espn-rivals-set-for-fight-as-magazine-debut-nears.html | ESPN Rivals Set for Fight As Magazine Debut Nears | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/defying-gravity-inmate-population-climbs.html | 'Defying Gravity,' Inmate Population Climbs | False | By Fox Butterfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-matters-housing-hope-of-mentally-ill-is-fading-away.html | Metro Matters; Housing Hope Of Mentally Ill Is Fading Away | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/a-small-spark-reignites-debate-on-cloning-humans.html | A Small Spark Reignites Debate on Cloning Humans | False | By Sheryl Gay Stolberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/this-term-a-new-dynamic-for-whitman-and-legislature.html | This Term, a New Dynamic for Whitman and Legislature | False | By Jennifer Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-news-briefs-new-jersey-over-100-bald-eagles-for-the-3d-straight-year.html | METRO NEWS BRIEFS: NEW JERSEY; Over 100 Bald Eagles for the 3d Straight Year | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-casey-anna-nee-cameron.html | Paid Notice: Deaths CASEY, ANNA (NEE CAMERON) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/dejected-belgrade-embraces-hedonism-but-still-life-is-no-cabaret.html | Dejected Belgrade Embraces Hedonism, but Still, Life Is No Cabaret | False | By Chris Hedges | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-karlitz-vivian-zweig.html | Paid Notice: Deaths KARLITZ, VIVIAN ZWEIG | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-no-smithsonian-retreat-on-israel-lectures-150665.html | No Smithsonian Retreat On Israel Lectures | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/joseph-murphy-64-professor-and-ex-chancellor-of-cuny.html | Joseph Murphy, 64, Professor And Ex-Chancellor of CUNY | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-kooper-samuel.html | Paid Notice: Deaths KOOPER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-cohn-stewart-joseph-dr.html | Paid Notice: Deaths COHN, STEWART JOSEPH, DR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/a-done-deal-redone-anyway.html | A Done Deal Redone Anyway | False | By Andrea Adelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/tennis-by-knocking-spirlea-out-serena-williams-may-get-to-face-her-sister-next.html | TENNIS; By Knocking Spirlea Out, Serena Williams May Get to Face Her Sister Next | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/iraqis-are-told-to-prepare-for-holy-war-on-un-sanctions.html | Iraqis Are Told to Prepare for 'Holy War' on U.N. Sanctions | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/treasury-bill-sale-set-for-tomorrow.html | Treasury Bill Sale Set For Tomorrow | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/charles-e-claggett-89-headed-gardner-advertising-of-st-louis.html | Charles E. Claggett, 89, Headed Gardner Advertising of St. Louis | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-memorials-gorlin-richard-md.html | Paid Notice: Memorials GORLIN, RICHARD, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/IHT-american-topics-93121422513.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/economic-calendar.html | Economic Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/a-classified-advertising-free-for-all.html | A Classified Advertising Free-For-All | False | By Eric Hubler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-nj-deserves-a-share-of-ellis-island-judgment-was-fair-150614.html | N.J. Deserves a Share of Ellis Island; Judgment Was Fair | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-taeuber-dorothy-b-holland-hosea-harris.html | Paid Notice: Deaths TAEUBER, DOROTHY B. (HOLLAND) HOSEA HARRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/style/IHT-fashion-givenchy-and-mcqueen-opt-for-zen.html | FASHION : Givenchy and McQueen Opt for Zen | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/IHT-american-topics-at-dr-kings-birthplace-a-paradoxical-legacy.html | AMERICAN TOPICS : At Dr. King's Birthplace, A Paradoxical Legacy | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/fight-for-hispanic-viewers-univision-s-success-story-attracts-new-competition.html | The Fight for Hispanic Viewers; Univision's Success Story Attracts New Competition | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-news-briefs-new-jersey-police-chief-s-suspension-is-overturned-in-court.html | METRO NEWS BRIEFS: NEW JERSEY; Police Chief's Suspension Is Overturned in Court | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/worldbusiness/IHT-eastern-europe-looks-vulnerable-to-catching.html | Eastern Europe Looks Vulnerable to Catching Asian-Style Turmoil | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-goldberger-samuel.html | Paid Notice: Deaths GOLDBERGER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-pritchard-dorothy-s-nee-smith.html | Paid Notice: Deaths PRITCHARD, DOROTHY S. (NEE SMITH) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/reporter-s-notebook-indonesia-a-bargain-now-except-for-most-indonesians.html | Reporter's Notebook; Indonesia a Bargain Now, Except for Most Indonesians | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/critics-say-rockefeller-drug-laws-pack-prisons-force-plea-deals-hit-small-timers.html | Critics Say Rockefeller Drug Laws Pack the Prisons, Force Plea Deals and Hit Small-Timers the Hardest | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-gray-jane-gessler.html | Paid Notice: Deaths GRAY, JANE GESSLER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-california-stumbles-on-bilingual-classes-150690.html | California Stumbles On Bilingual Classes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/on-pro-football-san-diego-reminded-of-one-that-got-away.html | ON PRO FOOTBALL; San Diego Reminded Of One That Got Away | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/IHT-1948-red-sabotage-in-our-pages100-75-and-50-years-ago.html | 1948: Red Sabotage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/inside-150517.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/opinion/l-nj-deserves-a-share-of-ellis-island-150606.html | N.J. Deserves a Share of Ellis Island | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/metro-news-briefs-new-york-girl-9-struck-by-driver-without-a-license-dies.html | METRO NEWS BRIEFS: NEW YORK; Girl, 9, Struck by Driver Without a License, Dies | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-schuyler-pearl.html | Paid Notice: Deaths SCHUYLER, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/media-business-advertising-addenda-internet-ad-monitors-strategic-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Ad Monitors In Strategic Alliance | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/c-corrections-149675.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/nyregion/louima-hears-sharpton-say-exaggeration-isn-t-needed.html | Louima Hears Sharpton Say Exaggeration Isn't Needed | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/books/books-of-the-times-nixon-on-the-ascendant-vs-douglas-eclipsed.html | BOOKS OF THE TIMES; Nixon, on the Ascendant, Vs. Douglas, Eclipsed | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/clinton-plan-on-medicare-is-opposed.html | Clinton Plan On Medicare Is Opposed | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/pro-football-esiason-felt-pushed-toward-tv-booth.html | PRO FOOTBALL; Esiason Felt Pushed Toward TV Booth | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-o-heren-dana-joy-nee-becker.html | Paid Notice: Deaths O'HEREN, DANA JOY (NEE BECKER) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-bickerman-milton.html | Paid Notice: Deaths BICKERMAN, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/hockey-north-america-all-stars-conquer-world.html | HOCKEY; North America All-Stars Conquer World | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/pro-football-notebook-packers-plan-to-rely-on-favre-again.html | PRO FOOTBALL: NOTEBOOK; Packers Plan to Rely on Favre Again | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/hockey-an-nhl-pioneer-gets-his-due-40-years-later.html | HOCKEY; An N.H.L. Pioneer Gets His Due, 40 Years Later | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/jazz-review-so-slinky-and-understated-on-a-loose-stream-of-sound.html | JAZZ REVIEW; So Slinky and Understated On a Loose Stream of Sound | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-slota-d-fred.html | Paid Notice: Deaths SLOTA, D. FRED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/following-up-on-glowing-hockey-pucks.html | Following Up on Glowing Hockey Pucks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/sports/IHT-cycling-fresh-start-for-revamped-cofidis.html | Cycling : Fresh Start for Revamped Cofidis | False | By Samuel Abt, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/technology-digital-commerce-clinton-administration-taking-tough-stance.html | TECHNOLOGY: DIGITAL COMMERCE; The Clinton Administration is taking a tough stance on cyberspace copyrights. | False | By Denise Caruso | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/federal-grant-used-to-raze-drug-house-for-church.html | Federal Grant Used to Raze Drug House For Church | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-weiner-paul.html | Paid Notice: Deaths WEINER, PAUL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/chicago-archbishop-represents-a-vital-center-of-us-catholicism.html | Chicago Archbishop Represents A Vital Center of U.S. Catholicism | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/arts/dance-review-a-movement-quartet-with-ideas-peeping-out.html | DANCE REVIEW; A Movement Quartet, With Ideas Peeping Out | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/worldbusiness/IHT-currency-controls-may-be-kept-beyond-2000-taipei.html | Currency Controls May Be Kept Beyond 2000 : Taipei Plans to Delay Reform of Economy | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/worldbusiness/IHT-in-a-land-of-investors-asia-crisis-is-discounted.html | In a Land of Investors, Asia Crisis Is Discounted : Stock Fans Keep at It In Taiwan | False | By Thomas Crampton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/world/israel-to-set-no-pullback-goal-before-talks-with-clinton.html | Israel to Set No Pullback Goal Before Talks With Clinton | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/us/wave-of-mergers-is-recasting-face-of-business-in-us.html | WAVE OF MERGERS IS RECASTING FACE OF BUSINESS IN U.S. | False | By Leslie Wayne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/classified/paid-notice-deaths-becker-dana-joy-o-heren.html | Paid Notice: Deaths BECKER, DANA JOY O'HEREN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-19 | 1998-01-19 | https://www.nytimes.com/1998/01/19/business/the-media-business-advertising-addenda-advertisers-part-with-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Part With 2 Agencies | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/carl-perkins-dies-at-65-rockabilly-pioneer-wrote-blue-suede-shoes.html | Carl Perkins Dies at 65; Rockabilly Pioneer Wrote 'Blue Suede Shoes' | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-hoping-to-continue-education-as-union-head.html | PUBLIC LIVES; Hoping to Continue Education as Union Head | False | By Joyce Wadler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-americans-and-abortion-165506.html | Americans and Abortion | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/azure-waters.html | Azure Waters | False | By C. Claiborne Ray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-making-a-pitch-for-the-dahesh.html | PUBLIC LIVES; Making a Pitch For the Dahesh | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/cell-rejuvenation-may-yield-rush-of-medical-advances.html | Cell Rejuvenation May Yield Rush of Medical Advances | False | By Nicholas Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/unaborn-team-straddles-a-bluff-and-a-hard-place.html | Unaborn Team Straddles A Bluff and a Hard Place | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/media-business-advertising-campaigns-are-making-mistakes-purpose-quest-stand.html | THE MEDIA BUSINESS; ADVERTISING; Campaigns are making mistakes on purpose in the quest to stand out from the crowd. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/inside-164119.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/news-summary-163350.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/sober-jury-learns-of-the-lurid-life-at-club-owner-s-drug-trial.html | Sober Jury Learns of the Lurid Life at Club Owner's Drug Trial | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/netanyahu-in-washington-courts-conservatives.html | Netanyahu, in Washington, Courts Conservatives | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-ozkaya-a-ali-nihat.html | Paid Notice: Deaths OZKAYA, ALI NIHAT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-teitler-beatrice-o.html | Paid Notice: Deaths TEITLER, BEATRICE O. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/a-detector-s-rare-metal-faces-seizure-in-russia.html | A Detector's Rare Metal Faces Seizure in Russia | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-in-quebec-ice-storm-isn-t-time-for-politics-115088.html | In Quebec, Ice Storm Isn't Time for Politics | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-weissman-milton-l.html | Paid Notice: Deaths WEISSMAN, MILTON L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/korea-pays-for-its-life-raft.html | Korea Pays for Its Life Raft | False | By Kim Yong Geun | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-hillenbrand-plans-to-repurchase-up-to-7.4-of-stock.html | COMPANY NEWS; HILLENBRAND PLANS TO REPURCHASE UP TO 7.4% OF STOCK | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/netanyahu-in-us-woos-conservatives.html | Netanyahu, in U.S., Woos Conservatives | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-on-wooing-smokers-letters-to-the-editor.html | On Wooing Smokers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/plus-track-and-field-women-s-pole-vault-at-millrose-games.html | PLUS: TRACK AND FIELD; Women's Pole Vault At Millrose Games | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-hiv-reporting-may-deter-some-from-testing-protect-schoolchildren-165468.html | H.I.V. Reporting May Deter Some From Testing; Protect Schoolchildren | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/ford-urges-gop-to-drop-abortion-issue-and-shift-center.html | Ford Urges G.O.P. to Drop Abortion Issue and Shift Center | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/golden-globe-winners.html | Golden Globe Winners | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-for-perlman-a-matter-of-taste.html | PUBLIC LIVES; For Perlman, A Matter of Taste | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-kwoh-emily-t-y.html | Paid Notice: Deaths KWOH, EMILY T.Y. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/hockey-notebook-messier-and-larionov-long-for-olympic-call.html | HOCKEY: NOTEBOOK; Messier and Larionov Long for Olympic Call | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/by-design-thinking-gray.html | By Design; Thinking Gray | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/a-tough-race-is-expected-for-5-seeking-schumer-s-seat.html | A Tough Race Is Expected for 5 Seeking Schumer's Seat | False | By Jonathan P. Hicks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/new-baldness-drug-is-older-product-at-a-premium-price.html | New Baldness Drug Is Older Product at a Premium Price | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-memorials-blaustein-sol-larry.html | Paid Notice: Memorials BLAUSTEIN, SOL LARRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-business-bagel-chain-acquires-deli.html | Metro Business; Bagel Chain Acquires Deli | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-murphy-joseph.html | Paid Notice: Deaths MURPHY, JOSEPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-hopper-dorothy-l.html | Paid Notice: Deaths HOPPER, DOROTHY L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/IHT-west-seeks-lasting-curbs-on-iraq.html | West Seeks Lasting Curbs on Iraq | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-pollack-philip-eli.html | Paid Notice: Deaths POLLACK, PHILIP ELI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/at-khomeini-s-tomb-iran-s-president-switches-tune-on-us.html | At Khomeini's Tomb, Iran's President Switches Tune on U.S. | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/architecture-review-raising-the-curtain-on-a-golden-broadway.html | ARCHITECTURE REVIEW; Raising The Curtain On a Golden Broadway | False | By Herbert Muschamp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/review-fashion-suits-for-devils-boys-and-men-of-mystery.html | Review/Fashion; Suits for Devils, Boys and Men of Mystery | False | By Constance C. R. White | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/doctor-s-body-is-found-under-george-washington-bridge.html | Doctor's Body Is Found Under George Washington Bridge | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-reuter-eva.html | Paid Notice: Deaths REUTER, EVA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-alexander-milton.html | Paid Notice: Deaths ALEXANDER, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-hiv-reporting-may-deter-some-from-testing-enforce-confidentiality-165450.html | H.I.V. Reporting May Deter Some From Testing; Enforce Confidentiality | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/IHT-intimate-couture.html | Intimate Couture | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/more-rounds-fired-in-feud-at-andersen.html | More Rounds Fired In Feud at Andersen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-black-coaches-are-angry-with-nfl-over-hiring.html | SUPER BOWL XXXII; Black Coaches Are Angry With N.F.L. Over Hiring | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/the-media-business-advertising-addenda-accounts-164496.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/clinton-seeks-additional-money-to-enforce-civil-rights-laws.html | Clinton Seeks Additional Money To Enforce Civil Rights Laws | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-1923-foreign-affairs-in-our-pages100-75-and-50-years-ago.html | 1923: Foreign Affairs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/worldbusiness/IHT-silver-lining-department-air-fares-plummet-in.html | Silver Lining Department: Air Fares Plummet in Bangkok and Seoul | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-1898-paris-violence-in-our-pages100-75-and-50-years-ago.html | 1898: Paris Violence : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-around-the-clock-2-30-hartford-conn-a-defining-moment-for-uconn-women.html | BASKETBALL AROUND THE CLOCK: 2:30, HARTFORD, CONN.; A Defining Moment For UConn Women | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/high-stakes-face-off-begins-for-columbia-hca.html | High-Stakes Face-Off Begins for Columbia/HCA | False | By Kurt Eichenwald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-briefs-new-thomson-csf-head-may-be-named-today.html | INTERNATIONAL BRIEFS; New Thomson-CSF Head May Be Named Today | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-thorpe-frances-nee-wills.html | Paid Notice: Deaths THORPE, FRANCES (NEE WILLS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-carmody-sister-marie-louise-rscj.html | Paid Notice: Deaths CARMODY, SISTER MARIE LOUISE, RSCJ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/review-fashion-for-couture-new-ways-to-seduce.html | Review/Fashion; For Couture, New Ways to Seduce | False | By Constance C. R. White | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/senseless-killing-in-the-seas.html | Senseless Killing in the Seas | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/crazy-eddie-s-returning-minus-2-jailed-founders.html | Crazy Eddie's Returning, Minus 2 Jailed Founders | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/cuban-catholics-feverishly-prepare-for-pope.html | Cuban Catholics Feverishly Prepare for Pope | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/tennis-williams-sisters-will-meet-in-2d-round.html | TENNIS; Williams Sisters Will Meet in 2d Round | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/merger-by-2-russian-tycoons-creates-an-oil-colossus.html | Merger by 2 Russian Tycoons Creates an Oil Colossus | False | By Michael R. Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-business-duane-reade-plans-public-stock-offer.html | Metro Business; Duane Reade Plans Public Stock Offer | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/samaritan-fears-chance-of-reprisal.html | Samaritan Fears Chance of Reprisal | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-haraszti-alexander-s-dr.html | Paid Notice: Deaths HARASZTI, ALEXANDER S., DR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/tv-sports-maguire-a-voice-not-a-face-for-hire.html | TV SPORTS; Maguire, a Voice (Not a Face) for Hire | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-kohn-sally.html | Paid Notice: Deaths KOHN, SALLY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/new-picture-emerges-on-how-dinosaurs-of-gobi-were-killed.html | New Picture Emerges On How Dinosaurs Of Gobi Were Killed | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-donnenfeld-hyman-md.html | Paid Notice: Deaths DONNENFELD, HYMAN, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-orol-lillian-s.html | Paid Notice: Deaths OROL, LILLIAN S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/no-way-to-silence-whistle-blowers.html | No Way to Silence Whistle-Blowers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-miller-marion-l.html | Paid Notice: Deaths MILLER, MARION L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/the-neediest-cases-parents-buckle-under-crushing-grief.html | The Neediest Cases; Parents Buckle Under Crushing Grief | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-mann-edna-brand.html | Paid Notice: Deaths MANN, EDNA BRAND | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-debtordominated-un-letters-to-the-editor.html | Debtor-Dominated UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-americans-and-abortion-165492.html | Americans and Abortion | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/japan-and-us-draw-closer-to-agreement-to-liberalize-air-travel.html | Japan and U.S. Draw Closer to Agreement to Liberalize Air Travel | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/transactions-184446.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/foreign-affairs-the-sadat-standard.html | Foreign Affairs; The Sadat Standard | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/nexstar-makes-deal-on-dna-technology.html | Nexstar Makes Deal On DNA Technology | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/personal-health-for-glaucoma-risk-group-ignorance-is-blindness.html | Personal Health; For Glaucoma Risk Group, Ignorance Is Blindness | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/television-review-on-gulf-veterans-head-vs-the-heart.html | TELEVISION REVIEW; On Gulf Veterans, Head vs. the Heart | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/venture-promises-far-faster-speeds-for-internet-data.html | VENTURE PROMISES FAR FASTER SPEEDS FOR INTERNET DATA | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/faith-moral-motive-for-work-man-who-redesigned-welfare-wisconsin-coming.html | Faith in a Moral Motive for Work; The Man Who Redesigned Welfare in Wisconsin Is Coming | False | By Jason Deparle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/jewish-conservatives-attack-holocaust-film.html | Jewish Conservatives Attack Holocaust Film | False | By Judith Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/worldbusiness/IHT-thinking-ahead-commentary-asia-crisis-will-bolster.html | THINKING AHEAD / Commentary : Asia Crisis Will Bolster U.S. Prestige | False | By Reginald Dale, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/17-injured-as-wall-collapses-when-demolition-goes-awry.html | 17 Injured as Wall Collapses When Demolition Goes Awry | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/tennis-ivanisevic-and-muster-are-ousted-in-openers.html | TENNIS; Ivanisevic And Muster Are Ousted In Openers | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-miller-aaron-d.html | Paid Notice: Deaths MILLER, AARON D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-2-commissioners-shop-uniformly.html | PUBLIC LIVES; 2 Commissioners Shop Uniformly | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/hillary-clinton-plays-down-publicity-over-paula-jones.html | Hillary Clinton Plays Down Publicity Over Paula Jones | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/chess-intercollegiate-title-won-by-team-from-manhattan.html | Chess; Intercollegiate Title Won By Team From Manhattan | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/congressional-fact-finding-in-saipan-they-came-they-saw-they-golfed.html | Congressional Fact-Finding in Saipan: They Came. They Saw. They Golfed. | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/panel-backs-mexico-judge-who-freed-5-in-death-case.html | Panel Backs Mexico Judge Who Freed 5 In Death Case | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-union-s-game-tickets-hostage-to-dispute.html | SUPER BOWL XXXII; Union's Game Tickets Hostage to Dispute | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-goldberger-samuel.html | Paid Notice: Deaths GOLDBERGER, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/public-lives-tribute-to-king-was-all-inclusive.html | PUBLIC LIVES; Tribute to King Was All Inclusive | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/quotation-of-the-day-193395.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-levitt-archie.html | Paid Notice: Deaths LEVITT, ARCHIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/theater-review-a-giggle-of-girls-dreaming-and-steaming.html | THEATER REVIEW; A Giggle of Girls, Dreaming and Steaming | False | By Ben Brantley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/review-fashion-armani-stands-fast-as-others-take-aim.html | Review/Fashion; Armani Stands Fast As Others Take Aim | False | By Constance C. R. White | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-sokolow-lillian.html | Paid Notice: Deaths SOKOLOW, LILLIAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-o-leary-rev-william-a.html | Paid Notice: Deaths O'LEARY, REV. WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/new-window-on-cosmos-opening-a-mile-down.html | New Window on Cosmos Opening a Mile Down | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-sevush-david.html | Paid Notice: Deaths SEVUSH, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/business-digest-164895.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/nyc-leftists-steal-enemy-tactic-the-merger.html | NYC; Leftists Steal Enemy Tactic: The Merger | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-dichter-paulina-nee-ruvinska.html | Paid Notice: Deaths DICHTER, PAULINA (NEE RUVINSKA) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/the-media-business-advertising-addenda-saatchi-appoints-top-creative-official.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Appoints Top Creative Official | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/gerry-adams-meeting-blair-objects-to-new-ulster-blueprint.html | Gerry Adams, Meeting Blair, Objects to New Ulster Blueprint | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-a-partition-of-kosovo-letters-to-the-editor.html | A Partition of Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/joblessness-a-perilous-curve-on-china-s-capitalist-road.html | Joblessness: A Perilous Curve On China's Capitalist Road | False | By Erik Eckholm | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-for-bookstore-browsers-blurbs-can-be-a-help-165573.html | For Bookstore Browsers, Blurbs Can Be a Help | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/starwood-says-it-has-arranged-financing-for-itt-acquisition.html | Starwood Says It Has Arranged Financing for ITT Acquisition | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-astec-rebuffs-emerson-s-offer-for-remaining-shares.html | COMPANY NEWS; ASTEC REBUFFS EMERSON'S OFFER FOR REMAINING SHARES | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-1948-fast-is-broken-in-our-pages100-75-and-50-years-ago.html | 1948: Fast Is Broken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/IHT-valentino-spins-exquisite-confections-in-an-exceptional-show-at.html | Valentino Spins Exquisite Confections in an Exceptional Show : At Dior, Galliano's Orgy of Gorgeousness | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/IHT-high-fashion-and-the-asia-effect.html | High Fashion and the Asia Effect | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-smith-louis.html | Paid Notice: Deaths SMITH, LOUIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-in-quebec-ice-storm-isn-t-time-for-politics-165611.html | In Quebec, Ice Storm Isn't Time for Politics | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/worldbusiness/IHT-q-a-ezra-vogel-asia-scholar-china-on-the.html | Q & A / Ezra Vogel, Asia Scholar : China on the Edge:Region's Crisis as a Spur to Reform | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/ballet-review-baroque-and-folk-in-festive-mixture.html | BALLET REVIEW; Baroque And Folk In Festive Mixture | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-briefs-165034.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/critic-s-notebook-even-if-used-as-weapon-tv-is-true-to-its-nature.html | CRITIC'S NOTEBOOK; Even if Used as Weapon, TV Is True to Its Nature | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/pop-review-let-s-hear-it-for-romance-and-punk-solidarity.html | POP REVIEW; Let's Hear It for Romance and Punk Solidarity | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/baseball-mets-wilpon-helps-post-medical-victory.html | BASEBALL; Mets' Wilpon Helps Post Medical Victory | False | By Claire Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-hiv-reporting-may-deter-some-from-testing-try-coded-systems-165476.html | H.I.V. Reporting May Deter Some From Testing; Try Coded Systems | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/survey-shows-dominance-of-managed-care-plans-in-1997.html | Survey Shows Dominance of Managed Care Plans in 1997 | False | By Milt Freudenheim | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-notebook-chopper-alert.html | SUPER BOWL XXXII: NOTEBOOK; Chopper Alert | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/clinton-plan-to-widen-medicare-can-t-pay-for-itself-experts-say.html | Clinton Plan to Widen Medicare Can't Pay for Itself, Experts Say | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-joerger-harry-c.html | Paid Notice: Deaths JOERGER, HARRY C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-barrie-william-f.html | Paid Notice: Deaths BARRIE, WILLIAM F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/my-life-in-the-swiss-camps.html | My Life In the Swiss Camps | False | By Hans Ephraimson-Abt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/style/patterns-152900.html | Patterns | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-brown-jack-g.html | Paid Notice: Deaths BROWN, JACK G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/dance-review-manners-from-other-times-and-other-worlds.html | DANCE REVIEW; Manners From Other Times and Other Worlds | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/editorial-observer-the-trade-secrets-of-chile-s-dextrous-general.html | Editorial Observer; The Trade Secrets of Chile's Dextrous General | False | By Tina Rosenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-abrams-joan-walker.html | Paid Notice: Deaths ABRAMS, JOAN WALKER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-rubenstein-jerome.html | Paid Notice: Deaths RUBENSTEIN, JEROME | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-notebook-steelers-keep-an-executive.html | SUPER BOWL XXXII: NOTEBOOK; Steelers Keep an Executive | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/pentagon-chief-gets-tour-of-key-china-command-site.html | Pentagon Chief Gets Tour Of Key China Command Site | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/c-corrections-164194.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-real-life-programmers-116432.html | Real-Life Programmers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/baseball-yankees-and-williams-set-arbitration-records.html | BASEBALL; Yankees and Williams Set Arbitration Records | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/books/books-of-the-times-the-insane-millionaire-and-his-devoted-wife.html | BOOKS OF THE TIMES; The Insane Millionaire And His Devoted Wife | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-mccaffrey-is-rising-above-the-doubts.html | SUPER BOWL XXXII; McCaffrey Is Rising Above The Doubts | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/undercover-officer-is-slain-in-the-bronx-in-a-drug-operation.html | Undercover Officer Is Slain in the Bronx In a Drug Operation | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-o-malley-marcella-butler.html | Paid Notice: Deaths O'MALLEY, MARCELLA BUTLER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-gerges-florence-june.html | Paid Notice: Deaths GERGES, FLORENCE JUNE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/IHT-3-korean-empires-bow-to-new-reality-jakarta-merges-banks-to-reignite.html | 3 Korean Empires Bow to New Reality : Jakarta Merges Banks To Reignite Economy | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/sports-of-the-times-the-time-of-reckoning-for-rookies.html | Sports of The Times; The Time Of Reckoning For Rookies | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-riesenfeld-william-a.html | Paid Notice: Deaths RIESENFELD, WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-business-asian-financial-crisis-begins-to-affect-european-economy.html | INTERNATIONAL BUSINESS; Asian Financial Crisis Begins to Affect European Economy | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/st-paul-to-pay-2.8-billion-for-usf-g.html | St. Paul to Pay $2.8 Billion For USF&G | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-for-bookstore-browsers-blurbs-can-be-a-help-165565.html | For Bookstore Browsers, Blurbs Can Be a Help | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/c-corrections-164208.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/l-hiv-reporting-may-deter-some-from-testing-165441.html | H.I.V. Reporting May Deter Some From Testing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/IHT-leader-since-1994-under-hue-party-gains-in-french-ratings-clear-skies.html | Leader Since 1994 / Under Hue, Party Gains in French Ratings : Clear Skies for the Communist Weatherman | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/studies-of-schizophrenia-vindicate-psychotherapy.html | Studies of Schizophrenia Vindicate Psychotherapy | False | By Denise Grady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/IHT-show-of-support-for-romes-emu-bid.html | Show of Support for Rome's EMU Bid | False | By Barry James and Alan Friedman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-harman-helen-m.html | Paid Notice: Deaths HARMAN, HELEN M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/lets-have-a-family-discount.html | Let's Have a Family Discount | False | By Michelle Ganon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/college-knew-of-warnings-before-rapes-professor-says.html | College Knew of Warnings Before Rapes, Professor Says | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-iteq-and-matrix-service-call-off-agreement-to-combine.html | COMPANY NEWS; ITEQ AND MATRIX SERVICE CALL OFF AGREEMENT TO COMBINE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/pataki-urges-3-billion-plan-for-campuses-doubling-total.html | Pataki Urges $3 Billion Plan For Campuses, Doubling Total | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/franks-is-planning-race-to-oppose-dodd-for-his-senate-seat.html | Franks Is Planning Race to Oppose Dodd for His Senate Seat | False | By Jonathan Rabinovitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-around-the-clock-7-30-the-garden-red-storm-rattles-ranked-huskies.html | BASKETBALL AROUND THE CLOCK: 7:30, THE GARDEN; Red Storm Rattles Ranked Huskies | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/television-review-young-handsome-and-clueless-in-peyton-place.html | TELEVISION REVIEW; Young, Handsome and Clueless in Peyton Place | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-radom-pearl-w.html | Paid Notice: Deaths RADOM, PEARL W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-prince-walter.html | Paid Notice: Deaths PRINCE, WALTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-block-noel.html | Paid Notice: Deaths BLOCK, NOEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/soccer-notebook-fifa-race-for-president-heats-up.html | SOCCER NOTEBOOK — FIFA; Race for President Heats Up | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/markets-market-place-battle-between-two-famous-indexes-stock-market-futures.html | THE MARKETS: Market Place; The battle between two famous indexes in stock market futures appears to be close. | False | By Floyd Noris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/c-corrections-164186.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-o-heran-dana.html | Paid Notice: Deaths O'HERAN, DANA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-news-briefs-new-jersey-whitman-to-offer-plan-freezing-tuition-rates.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman to Offer Plan Freezing Tuition Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/mexico-city-journal-news-and-state-anchor-weighs-his.html | Mexico City Journal; News (and State) Anchor Weighs His | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/a-dead-zone-grows-in-the-gulf-of-mexico.html | A 'Dead Zone' Grows in the Gulf of Mexico | False | By Carol Kaesuk Yoon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/camel-is-crossed-with-llama.html | Camel Is Crossed With Llama | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-cober-alan-e.html | Paid Notice: Deaths COBER, ALAN E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-news-briefs-new-jersey-some-roads-will-have-65-mph-speed-limit.html | METRO NEWS BRIEFS: NEW JERSEY; Some Roads Will Have 65 M.P.H. Speed Limit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/new-toys-try-to-make-computer-programming-child-s-play.html | New Toys Try to Make Computer Programming Child's Play | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-cambior-to-buy-out-barrick-in-joint-gold-venture.html | COMPANY NEWS; CAMBIOR TO BUY OUT BARRICK IN JOINT GOLD VENTURE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/on-day-to-honor-dr-king-some-pause-as-others-shop.html | On Day to Honor Dr. King, Some Pause as Others Shop | False | By Barry Bearak | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/arts-in-america-how-houston-s-adopted-daughter-said-thank-you.html | Arts in America; How Houston's Adopted Daughter Said Thank You | False | BY Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/lifetime-living-dying-song-with-eye-unseen-ned-rorem-sums-up-new-work.html | A Lifetime of Living and Dying in Song; With an Eye on the Unseen, Ned Rorem Sums Up in a New Work | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-kamens-harold.html | Paid Notice: Deaths KAMENS, HAROLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-memorials-hiscox-elizabeth-ann-wilson-phd.html | Paid Notice: Memorials HISCOX, ELIZABETH ANN WILSON, PH.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-business-indonesia-begins-the-rescue-and-consolidation-of-banks.html | INTERNATIONAL BUSINESS; Indonesia Begins the Rescue and Consolidation of Banks | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-moose-helen-willens.html | Paid Notice: Deaths MOOSE, HELEN WILLENS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/now-liquid-gold-comes-in-bottles-marketers-find-a-no-frills-rival-to-soda.html | Now, Liquid Gold Comes in Bottles; Marketers Find a No-Frills Rival to Soda | False | By Constance L. Hays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-harren-rose-cohen.html | Paid Notice: Deaths HARREN, ROSE (COHEN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-subbiondo-charles.html | Paid Notice: Deaths SUBBIONDO, CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/arts/music-review-a-straussian-rarity-about-a-foolish-hero-and-a-faithless-wife.html | MUSIC REVIEW; A Straussian Rarity About a Foolish Hero And a Faithless Wife | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/first-stop-a-tough-one-for-panel-on-gambling.html | First Stop a Tough One For Panel on Gambling | False | By Brett Pulley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/1-doctors-could-help-break-the-drug-oligopoly-117404.html | Doctors Could Help Break the Drug Oligopoly | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/un-envoy-in-baghdad-hints-teams-could-alter.html | U.N. Envoy, In Baghdad, Hints Teams Could Alter | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-van-horn-struggles-but-nets-don-t.html | BASKETBALL; Van Horn Struggles, but Nets Don't | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/us/pentagon-may-know-identity-of-one-in-tomb-of-unknowns.html | Pentagon May Know Identity Of One in Tomb of Unknowns | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/c-corrections-164160.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/world/3-years-after-war-ecuador-and-peru-agree-to-peace-talks.html | 3 Years After War, Ecuador and Peru Agree to Peace Talks | False | By Diana Jean Schemo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/international-business-2-south-korean-companies-respond-to-economic-crisis.html | INTERNATIONAL BUSINESS; 2 South Korean Companies Respond to Economic Crisis | False | By Stephanie Strom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/personal-computers-pc-financial-software-bank-on-it.html | PERSONAL COMPUTERS; PC Financial Software: Bank on It? | False | By Stephen Manes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/super-bowl-xxxii-butler-thinking-dynasty.html | SUPER BOWL XXXII; Butler Thinking Dynasty | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-d-alton-clarence-j-md.html | Paid Notice: Deaths D'ALTON, CLARENCE J., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-schuyler-pearl.html | Paid Notice: Deaths SCHUYLER, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/hockey-with-no-time-to-waste-rangers-get-back-to-work.html | HOCKEY; With No Time to Waste, Rangers Get Back to Work | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/science/science-watch-why-shoes-carpet-sparks.html | Science Watch; Why Shoes+Carpet=Sparks | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/the-media-business-advertising-addenda-people-164542.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-memorials-grafton-samuel.html | Paid Notice: Memorials GRAFTON, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/business/company-news-chief-resigns-and-loss-predicted-at-apria-healthcare.html | COMPANY NEWS; CHIEF RESIGNS AND LOSS PREDICTED AT APRIA HEALTHCARE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/nyregion/metro-news-briefs-new-jersey-expansion-considered-for-newark-airport.html | METRO NEWS BRIEFS: NEW JERSEY; Expansion Considered For Newark Airport | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/three-senate-reputations.html | Three Senate Reputations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/opinion/IHT-another-round-of-netanyahus-waiting-game.html | Another Round of Netanyahu's Waiting Game? | False | By Gideon Rafael, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/classified/paid-notice-deaths-kobrin-teddy-theodore.html | Paid Notice: Deaths KOBRIN, TEDDY (THEODORE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-20 | 1998-01-20 | https://www.nytimes.com/1998/01/20/sports/basketball-celtics-long-day-of-pressing-is-wasted.html | BASKETBALL; Celtics' Long Day Of Pressing Is Wasted | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/1-for-a-secular-turkey-173797.html | For a Secular Turkey | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/temptation-what-they-decant-for-breakfast-in-napa-wine-country.html | Temptation; What They Decant For Breakfast In Napa Wine Country | False | By Suzanne Hamlin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-miller-marion-l.html | Paid Notice: Deaths MILLER, MARION L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/mehta-s-way-to-carnegie-patience-patience-patience.html | Mehta's Way to Carnegie: Patience, Patience, Patience | False | By Ralph Blumenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/teacher-loses-case-claiming-bias-based-on-marriage.html | Teacher Loses Case Claiming Bias Based On Marriage | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/a-house-chief-limits-uses-of-any-surplus.html | A House Chief Limits Uses of Any Surplus | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-york-1987-grand-jury-report-is-read-at-brawley-trial.html | METRO NEWS BRIEFS: NEW YORK; 1987 Grand Jury Report Is Read at Brawley Trial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/tennis-in-williams-vs-williams-big-sister-moves-ahead.html | TENNIS; In Williams vs. Williams, Big Sister Moves Ahead | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-donnenfeld-hyman-md.html | Paid Notice: Deaths DONNENFELD, HYMAN, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/books/foreign-writers-join-critics-circle-list.html | Foreign Writers Join Critics Circle List | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-woody-allen-in-court-again.html | PUBLIC LIVES; Woody Allen, In Court Again | False | By James Barron, With Elisabeth Bumiller and Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-jersey-police-officer-is-charged-in-assault-on-a-woman.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Is Charged In Assault on a Woman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/2d-suspect-held-in-killing-of-detective-in-drug-sting.html | 2d Suspect Held in Killing Of Detective in Drug Sting | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/a-budget-to-run-on.html | A Budget to Run On | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-jersey-whitman-vetoes-a-bill-on-hospital-conversions.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Vetoes a Bill On Hospital Conversions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/talk-of-the-town-burgers-v-oprah.html | Talk of the Town: Burgers v. Oprah | False | By Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-why-students-fail-173827.html | Why Students Fail | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-finkelstein-leonard.html | Paid Notice: Deaths FINKELSTEIN, LEONARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/pataki-s-1994-fund-raising-is-under-investigation.html | Pataki's 1994 Fund-Raising Is Under Investigation | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/peter-kiewit-sons-to-build-national-fiber-optic-network.html | Peter Kiewit Sons To Build National Fiber Optic Network | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-slobodien-richard-p.html | Paid Notice: Deaths SLOBODIEN, RICHARD P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/white-house-will-reject-advice-to-abolish-immigration-service-officials-say.html | White House Will Reject Advice to Abolish Immigration Service, Officials Say | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-murphy-joseph-s.html | Paid Notice: Deaths MURPHY, JOSEPH S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/neediest-cases-single-mother-struggles-keep-her-children-s-feet-ground.html | The Neediest Cases; Single Mother Struggles to Keep Her Children's Feet on the Ground | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/zevulun-hammer-61-dies-israel-s-education-minister.html | Zevulun Hammer, 61, Dies; Israel's Education Minister | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/world-news-briefs-chinese-dissident-freed-after-serving-3-year-term.html | World News Briefs; Chinese Dissident Freed After Serving 3-Year Term | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/the-hottest-lunch-in-new-york-the-sandwich.html | The Hottest Lunch In New York: The Sandwich | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/museum-invites-arafat-reversing-itself-twice.html | Museum Invites Arafat, Reversing Itself Twice | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-wrap-dress-reviver-who-s-a-jet-set-star.html | PUBLIC LIVES; Wrap Dress Reviver Who's a Jet Set Star | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/tomsk-journal-siberia-s-underground-man-emerges-as-a-gadfly.html | Tomsk Journal; Siberia's Underground Man Emerges as a Gadfly | False | By Michael Specter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-luciani-rose-l.html | Paid Notice: Deaths LUCIANI, ROSE L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/c-corrections-183938.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-alpine-group-buying-american-premier-refractory-unit.html | COMPANY NEWS; ALPINE GROUP BUYING AMERICAN PREMIER REFRACTORY UNIT | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/liberties-revenge-on-the-nerds.html | Liberties; Revenge on the Nerds | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/sports-of-the-times-when-old-ballplayers-are-in-need-of-help.html | Sports of The Times; When Old Ballplayers Are in Need of Help | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-schneider-sarah.html | Paid Notice: Deaths SCHNEIDER, SARAH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/pro-basketball-gatling-goes-the-extra-mile-to-hasten-his-recovery.html | PRO BASKETBALL; Gatling Goes the Extra Mile To Hasten His Recovery | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-one-more-time-with-feeling-elway-s-brilliant-career-with.html | SUPER BOWL XXXII: One More Time, With Feeling; Elway's Brilliant Career With the Broncos Is Missing Only the Ultimate Triumph | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-the-museum-and-arafat-letters-to-the-editor.html | The Museum and Arafat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-advocate-says-hospital-accreditation-system-is-faulty.html | Public Advocate Says Hospital Accreditation System Is Faulty | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-bonds-bonds-fail-to-hold-gains-on-more-signs-of-asian-stability.html | THE MARKETS: BONDS; Bonds Fail to Hold Gains on More Signs of Asian Stability | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/republicans-present-schools-bill-calling-for-teacher-testing.html | Republicans Present Schools Bill Calling for Teacher Testing | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/tv-notes-comedies-to-go.html | TV Notes; Comedies to Go | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-1898-yellow-journals-in-our-pages100-75-and-50-years-ago.html | 1898: Yellow Journals : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/opera-review-unpredictable-night-for-elisir.html | OPERA REVIEW; Unpredictable Night for 'Elisir' | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-notebook-for-a-bronco-history-can-be-a-losing-battle.html | SUPER BOWL XXXII: NOTEBOOK; For a Bronco, History Can Be a Losing Battle | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/new-finding-on-mixing-sexes-in-military.html | New Finding on Mixing Sexes in Military | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-jersey-court-clerk-is-charged-in-theft-of-bail-money.html | METRO NEWS BRIEFS: NEW JERSEY; Court Clerk Is Charged In Theft of Bail Money | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-colman-marcelle-r.html | Paid Notice: Deaths COLMAN, MARCELLE R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/art-review-just-a-nonartist-in-the-art-world-but-endlessly-seen-and-cited.html | ART REVIEW; Just a Nonartist in the Art World, but Endlessly Seen and Cited | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/clinton-proposes-a-west-bank-plan-to-israeli-leader.html | CLINTON PROPOSES A WEST BANK PLAN TO ISRAELI LEADER | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-corbett-john-t.html | Paid Notice: Deaths CORBETT, JOHN T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/pop-review-still-in-the-60-s-and-groovy-baby.html | POP REVIEW; Still in the 60's and Groovy, Baby | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-barrie-william-f.html | Paid Notice: Deaths BARRIE, WILLIAM F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-worth-samuel.html | Paid Notice: Deaths WORTH, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/the-minimalist-crisp-duck-without-fat-cooked-in-a-skillet-really.html | The Minimalist; Crisp Duck Without Fat Cooked in a Skillet. Really. | False | By Mark Bittman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/a-new-cuisine-from-a-land-called-oz.html | A New Cuisine From a Land Called Oz | False | By R. W. Apple Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/pataki-budget-seeks-7.6-spending-rise.html | Pataki Budget Seeks 7.6% Spending Rise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-schein-leo.html | Paid Notice: Deaths SCHEIN, LEO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/good-news-budget.html | Good-News Budget | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/IHT-kohl-declines-to-philosophize-on-italys-emu-bid.html | Kohl Declines to 'Philosophize' on Italy's EMU Bid | False | By Alan Friedman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/international-business-a-european-inquiry-on-accounting-mergers.html | INTERNATIONAL BUSINESS; A European Inquiry on Accounting Mergers | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/business-travel-with-corporate-hotel-rates-rise-search-for-good-rooms-that-don-t.html | Business Travel; With corporate hotel rates on the rise, the search is on for good rooms that don't break budgets. | False | By Paul Burnham Finney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-york-queens-man-is-charged-with-rape-of-5-year-old.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Is Charged With Rape of 5-Year-Old | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/inside-the-map-to-end-all.html | INSIDE; The Map To End All | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-chazen-geoffrey-david.html | Paid Notice: Deaths CHAZEN, GEOFFREY DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/feinstein-to-stay-out-of-race-for-governor.html | Feinstein to Stay Out of Race for Governor | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/wine-talk-a-writer-many-french-chateau-owners-rely-upon.html | Wine Talk; A Writer Many French Chateau Owners Rely Upon | False | By Frank J. Prial | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/david-junior-kimbrough-67-a-blues-musician.html | David (Junior) Kimbrough, 67, a Blues Musician | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/tv-notes-sanders-going-but-not-quietly.html | TV Notes; 'Sanders' Going But Not Quietly | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/with-pope-due-the-cubans-wrest-dollars-from-heaven.html | With Pope Due, the Cubans Wrest Dollars From Heaven | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-shurmur-likes-being-old-and-in-the-way.html | SUPER BOWL XXXII; Shurmur Likes Being Old and in the Way | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/alan-e-cober-62-news-and-book-illustrator.html | Alan E. Cober, 62, News and Book Illustrator | False | By Steven Heller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-mattersdorf-gustav.html | Paid Notice: Deaths MATTERSDORF, GUSTAV | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-simply-look-homeward-terrell.html | SUPER BOWL XXXII; Simply Look Homeward, Terrell | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-don-t-let-unaborn-suspect-take-over-defense-184500.html | Don't Let Unborn Suspect Take Over Defense | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-1923-ruhr-arrests-in-our-pages100-75-and-50-years-ago.html | 1923: Ruhr Arrests : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-kassl-robert-a.html | Paid Notice: Deaths KASSL, ROBERT A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/corel-a-rival-of-microsoft-had-a-bad-year.html | Corel, a Rival Of Microsoft, Had a Bad Year | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-teitler-beatrice-o.html | Paid Notice: Deaths TEITLER, BEATRICE O. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/hockey-devils-breakthrough-in-3d-period-is-decisive.html | HOCKEY; Devils' Breakthrough In 3d Period Is Decisive | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/falwell-to-mobilize-support-for-israel.html | Falwell to Mobilize Support for Israel | False | By Laurie Goodstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/IHT-obituary-peter-diamand-84-music-administrator.html | OBITUARY : Peter Diamand, 84, Music Administrator | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/contractor-is-scrutinized-after-collapse.html | Contractor Is Scrutinized After Collapse | False | By Ronald Smothers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-1948-no-duel-in-our-pages100-75-and-50-years-ago.html | 1948: No Duel : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-gottlieb-edward.html | Paid Notice: Deaths GOTTLIEB, EDWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/executive-changes-177296.html | Executive Changes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-harren-rose.html | Paid Notice: Deaths HARREN, ROSE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/rockers-lead-new-wave-of-anti-abortion-fight.html | Rockers Lead New Wave of Anti-Abortion Fight | False | By Laurie Goodstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/kpmg-settling-suit-by-teachers-in-california.html | KPMG Settling Suit by Teachers In California | False | By Melody Petersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/quotation-of-the-day-178365.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/saving-swordfish.html | Saving Swordfish | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-mcnulty-raymond-patrick.html | Paid Notice: Deaths MCNULTY, RAYMOND PATRICK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/markets-market-place-gm-poking-around-asia-looking-for-good-deals-alliances-with.html | THE MARKETS: Market Place; G.M. is poking around Asia looking for good deals or alliances with beaten-down auto makers. | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/scientists-announce-births-of-cows-cloned-in-new-way.html | Scientists Announce Births of Cows Cloned in New Way | False | By Carey Goldberg With Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-buttrey-agrees-to-134-million-deal-with-albertson-s.html | COMPANY NEWS; BUTTREY AGREES TO $134 MILLION DEAL WITH ALBERTSON'S | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/25-and-under-his-own-dishes-at-last-in-his-own-restaurant.html | $25 and Under; His Own Dishes, at Last, in His Own Restaurant | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-security-capital-buys-frigoscandia-for-395-million.html | COMPANY NEWS; SECURITY CAPITAL BUYS FRIGOSCANDIA FOR $395 MILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/south-korean-unions-to-accept-some-layoffs.html | South Korean Unions to Accept Some Layoffs | False | By Stephanie Strom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-don-t-let-unaborn-suspect-take-over-defense-madmen-retain-reason-184527.html | Don't Let Unborn Suspect Take Over Defense; Madmen Retain Reason | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-subbiondo-charles.html | Paid Notice: Deaths SUBBIONDO, CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/style/IHT-an-unusual-holocaust-film-is-a-controversial-hit-in-italy.html | An Unusual Holocaust Film Is a Controversial Hit in Italy | False | By Ruth Ellen Gruber, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/princeton-will-liberalize-its-financial-aid-formulas.html | Princeton Will Liberalize Its Financial-Aid Formulas | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-eisenberg-jerome-s.html | Paid Notice: Deaths EISENBERG, JEROME S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-of-phones-and-software-174220.html | Of Phones and Software | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/cave-in-to-japan.html | Cave-In to Japan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/college-basketball-st-john-s-is-confidently-looking-ahead.html | COLLEGE BASKETBALL; St. John's Is Confidently Looking Ahead | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/music-review-after-the-creation-the-details.html | MUSIC REVIEW; After the Creation, the Details | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-kaplan-harold-l-md.html | Paid Notice: Deaths KAPLAN, HAROLD L., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/colleges-hockey-notebook-colorado-college-new-arena-opens-for-an-old-foe.html | COLLEGES: HOCKEY NOTEBOOK -- COLORADO COLLEGE; New Arena Opens For An Old Foe | False | By William N. Wallace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-rodolitz-abraham.html | Paid Notice: Deaths RODOLITZ, ABRAHAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/twice-a-year-it-s-a-gumbo-gig.html | Twice a Year, It's a Gumbo Gig | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-don-t-let-unabom-suspect-take-over-defense-limited-examples-184519.html | Don't Let Unabom Suspect Take Over Defense; Limited Examples | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/tv-notes-snoopy-season.html | TV Notes; Snoopy Season | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/international-business-overseas-crisis-takes-a-toll-on-earnings-of-3-big-banks.html | INTERNATIONAL BUSINESS; Overseas Crisis Takes a Toll On Earnings Of 3 Big Banks | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/eating-well-serving-no-swordfish.html | Eating Well; Serving No Swordfish | False | By Marian Burros | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-the-ussouth-korean-partnership-needs-adjusting.html | The U.S.-South Korean Partnership Needs Adjusting | False | By Ralph A. Cossa, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-notebook-game-plan-for-el-nino.html | SUPER BOWL XXXII: NOTEBOOK; Game Plan for El Nino | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/baseball-notebook-benes-is-considering-an-offer-from-mets.html | BASEBALL: NOTEBOOK; Benes Is Considering An Offer From Mets | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-york-14-year-old-is-wounded-as-he-plays-with-an-uzi.html | METRO NEWS BRIEFS: NEW YORK; 14-Year-Old Is Wounded As He Plays With an Uzi | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/super-bowl-xxxii-notebook-bronco-linemen-open-up.html | SUPER BOWL XXXII: NOTEBOOK; Bronco Linemen Open Up | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-stocks-possible-merger-of-drug-makers-causes-late-stock-rally.html | THE MARKETS: STOCKS; Possible Merger of Drug Makers Causes Late Stock Rally | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-geisler-frances-l.html | Paid Notice: Deaths GEISLER, FRANCES L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/media-business-advertising-cowbells-big-tv-chocolate-kisses-live-bulls-cancan.html | THE MEDIA BUSINESS: ADVERTISING; Cowbells, big TV, chocolate kisses, live bulls, cancan: After money, Wall Street loves publicity. | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/movies/tv-notes-globe-power-for-fox.html | TV Notes; Globe Power For Fox | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/test-kitchen-fuzzy-logic-makes-perfect-rice.html | Test Kitchen; Fuzzy Logic Makes Perfect Rice | False | By Suzanne Hamlin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/pro-basketball-worn-but-not-torn-oakley-grinds-it-out.html | PRO BASKETBALL; Worn but Not Torn, Oakley Grinds It Out | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-can-prenatal-music-create-little-leonardos-prize-for-starving-artists-184470.html | Can Prenatal Music Create Little Leonardos?; Prize for Starving Artists | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-don-t-let-unabom-suspect-take-over-defense-grasping-the-charges-184535.html | Don't Let Unabom Suspect Take Over Defense; Grasping the Charges | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/for-an-astronaut-to-be-teaching-remains-no-1.html | For an Astronaut-to-Be, Teaching Remains No. 1 | False | By Warren E. Leary | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/2-buyout-firms-make-deal-to-acquire-regal-cinemas.html | 2 Buyout Firms Make Deal To Acquire Regal Cinemas | False | By Allen R. Myerson and Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-labor-secretary-s-private-labors.html | PUBLIC LIVES; Labor Secretary's Private Labors | False | By James Barron, With Elisabeth Bumiller and Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/hockey-richter-has-45-answers-for-questions-the-rangers-face.html | HOCKEY; Richter Has 45 Answers for Questions the Rangers Face | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-business-funds-for-women-s-group.html | Metro Business; Funds for Women's Group | False | By Lisa W. Foderaro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/spending-rise-of-7-sought-in-pataki-plan.html | Spending Rise Of 7% Sought In Pataki Plan | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/college-basketball-rutgers-drops-4th-in-row-but-not-quietly.html | COLLEGE BASKETBALL; Rutgers Drops 4th in Row, but Not Quietly | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-news-trizechahn-to-offer-stake-in-barrick-gold-to-public.html | COMPANY NEWS; TRIZECHAHN TO OFFER STAKE IN BARRICK GOLD TO PUBLIC | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-memorials-beddini-linda.html | Paid Notice: Memorials BEDDINI, LINDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-schaefer-george.html | Paid Notice: Deaths SCHAEFER, GEORGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-cober-alan-c.html | Paid Notice: Deaths COBER, ALAN E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/plus-baseball-arizona-diamondbacks-and-springer-make-a-deal.html | PLUS: BASEBALL -- ARIZONA; Diamondbacks and Springer Make a Deal | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/mirage-resorts-accused-breaking-joint-agreement-build-project-atlantic-city.html | Mirage Resorts Is Accused of Breaking Joint Agreement to Build Project in Atlantic City | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/crew-urges-summer-camp-for-10000.html | Crew Urges Summer Camp For 10,000 | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/flavored-vodka-a-revolution-the-romanovs-missed.html | Flavored Vodka: A Revolution The Romanovs Missed | False | By William Grimes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/cowen-is-rumored-to-be-on-the-block.html | Cowen Is Rumored to Be on the Block | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/news-summary-181366.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/new-partner-at-parkside.html | New Partner at Parkside | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/comcast-to-buy-globalcom.html | Comcast to Buy Globalcom | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/style/IHT-chanel-and-lacroix-are-tripping-the-light-fantastic.html | Chanel and Lacroix Are Tripping the Light Fantastic | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-smith-charles.html | Paid Notice: Deaths SMITH, CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/suharto-picks-a-likely-heir-as-president-of-indonesia.html | Suharto Picks A Likely Heir As President Of Indonesia | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/newark-is-practical-and-symbolic-answer-to-logistical-puzzle.html | Newark Is Practical (and Symbolic) Answer to Logistical Puzzle | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-gelb-leah.html | Paid Notice: Deaths GELB, LEAH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/IHT-an-agent-for-change-letters-to-the-editor.html | An Agent for Change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/l-can-prenatal-music-create-little-leonardos-investment-in-the-future-184462.html | Can Prenatal Music Create Little Leonardos?; Investment in the Future | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/students-risky-foreign-trips.html | Students' Risky Foreign Trips | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-burke-hubert-james.html | Paid Notice: Deaths BURKE, HUBERT JAMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-optekman-harold.html | Paid Notice: Deaths OPTEKMAN, HAROLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/music-review-music-shaped-by-a-flurry-of-changes.html | MUSIC REVIEW; Music Shaped by a Flurry of Changes | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/sports-of-the-times-the-packer-who-packs-the-middle.html | Sports of The Times; The Packer Who Packs The Middle | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/calendar.html | Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/smithkline-and-american-home-are-talking-of-huge-drug-merger.html | SmithKline and American Home Are Talking of Huge Drug Merger | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/after-2-decades-a-new-transit-system-map.html | After 2 Decades, a New Transit System Map | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/sports-of-the-times-a-temporary-truce-fits-broncos-plans.html | Sports of The Times; A Temporary Truce Fits Broncos' Plans | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-feldman-nathan.html | Paid Notice: Deaths FELDMAN, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-vinitsky-chaim.html | Paid Notice: Deaths VINITSKY, CHAIM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/movies/film-review-zany-vignettes-and-heartbreak-on-hong-kongs-neon-streets.html | FILM REVIEW; Zany Vignettes and Heartbreak on Hong Kong's Neon Streets | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/IHT-social-democrats-go-public-on-conversion-in-germany-a-formal-burial-for.html | Social Democrats Go Public on Conversion : In Germany, a Formal Burial for Anti-NATO Past | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/tennis-moya-and-philippoussis-make-disappointing-exits.html | TENNIS; Moya and Philippoussis Make Disappointing Exits | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/overseers-are-asked-to-let-ex-president-remain-in-teamsters.html | Overseers Are Asked To Let Ex-President Remain in Teamsters | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-eppinger-josh.html | Paid Notice: Deaths EPPINGER, JOSH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/worldbusiness/IHT-talks-with-government-avoid-issue-of-layoffs.html | Talks With Government Avoid Issue of Layoffs : Unions Get A Reprieve In Korea | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/sister-of-dead-long-island-teen-ager-offers-account-of-killing-in-exorcism.html | Sister of Dead Long Island Teen-Ager Offers Account of Killing in Exorcism | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/public-lives-looking-good-eight-times-over.html | PUBLIC LIVES; Looking Good, Eight Times Over | False | By James Barron, With Elisabeth Bumiller and Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-pratt-theodore.html | Paid Notice: Deaths PRATT, THEODORE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-memorials-blaustein-sol-larry.html | Paid Notice: Memorials BLAUSTEIN, SOL LARRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/mayor-visits-police-task-force-and-receives-mixed-reviews.html | Mayor Visits Police Task Force And Receives Mixed Reviews | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-media-business-advertising-addenda-coca-cola-flexes-muscle-for-a-blitz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Flexes Muscle for a Blitz | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/1-political-litmus-tests-174297.html | Political Litmus Tests | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/nhl-last-night-so-much-for-the-respite-isles-back-in-trouble.html | N.H.L.; LAST NIGHT; So Much for the Respite; Isles Back in Trouble | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/commercial-real-estate-trusts-are-making-strides-investors-new-york-buildings.html | Commercial Real Estate; Trusts Are Making Strides as Investors in New York Buildings | False | By John Holusha | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/1-can-prenatal-music-create-little-leonardos-184454.html | Can Prenatal Music Create Little Leonardos? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/on-the-korea-tightrope-1980.html | On the Korea Tightrope, 1980 | False | By Richard V. Allen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/in-new-york-city-drug-war-risky-tactics-and-casualties.html | In New York City Drug War, Risky Tactics and Casualties | False | By David Kocieniewski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/political-memo-jones-s-suit-to-test-clinton-s-resilience.html | Political Memo; Jones's Suit to Test Clinton's Resilience | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-canty-linda-kite-pakh.html | Paid Notice: Deaths CANTY, LINDA KITE PAKH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-weissman-milton-l.html | Paid Notice: Deaths WEISSMAN, MILTON L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/state-farm-lawsuit-says-ford-hid-risk-of-fire-in-vehicles.html | State Farm Lawsuit Says Ford Hid Risk Of Fire in Vehicles | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/pope-vs-embargo-still-a-sharp-divide-in-us.html | Pope vs. Embargo: Still a Sharp Divide in U.S. | False | By Tim Weiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/news/obituary-peter-diamand-84-music-administrator.html | OBITUARY: Peter Diamand, 84, Music Administrator | False | International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-memorials-clark-paul-b-jr.html | Paid Notice: Memorials CLARK, PAUL B. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-taub-hyman.html | Paid Notice: Deaths TAUB, HYMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/metro-news-briefs-new-york-a-novelist-s-son-pleads-in-stolen-property-case.html | METRO NEWS BRIEFS: NEW YORK; A Novelist's Son Pleads In Stolen Property Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/the-media-business-advertising-addenda-razorfish-teams-up-with-avalanche.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Razorfish Teams Up With Avalanche | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/business-digest-181099.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/boldly-go-where-fish-haven-t-testing-feasibility-piscine-farms-for-space-voyages.html | To Boldly Go Where Fish Haven't; Testing Feasibility of Piscine Farms for Space Voyages | False | By Douglas Martin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/restaurants-a-neapolitan-jewel-outshines-its-setting.html | Restaurants; A Neapolitan Jewel Outshines Its Setting | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/merry-land-acquisition.html | Merry Land Acquisition | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-reports-ibm-offers-profit-warning-for-quarter.html | COMPANY REPORTS; I.B.M. Offers Profit Warning for Quarter | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/lucent-profits-top-estimates.html | Lucent Profits Top Estimates | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/c-corrections-183946.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/despite-asian-crisis-3-securities-firms-post-strong-earnings.html | Despite Asian Crisis, 3 Securities Firms Post Strong Earnings | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/abortion-debate-ignores-the-alternatives-a-tactical-victory-184497.html | Abortion Debate Ignores the Alternatives; A Tactical Victory | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/hitler-s-genocide-order-5-days-after-pearl-harbor.html | Hitler's Genocide Order: 5 Days After Pearl Harbor? | False | By Alan Cowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/journal-back-to-the-future.html | Journal; Back To the Future | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/dining/by-the-book-inside-california-home-kitchens.html | By the Book; Inside California Home Kitchens | False | By Amanda Hesser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/c-corrections-183920.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/slain-detective-is-recalled-as-a-quiet-realist-by-fellow-officers.html | Slain Detective Is Recalled as a Quiet Realist by Fellow Officers | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-lugo-alfredo.html | Paid Notice: Deaths LUGO, ALFREDO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/pierre-boulat-photographer-73.html | Pierre Boulat, Photographer, 73 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/cuban-church-it-s-weak-but-unified.html | Cuban Church: It's Weak but Unified | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/about-new-york-architecture-doesn-t-stop-at-96th-street.html | About New York; Architecture Doesn't Stop at 96th Street | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/vehicles-for-market-share-wheelchair-makers-are-trying-to-expand-their-turf.html | Vehicles for Market Share; Wheelchair Makers Are Trying to Expand Their Turf | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/lawyers-for-kaczynski-agree-he-is-competent-to-stand-trial.html | Lawyers for Kaczynski Agree He Is Competent to Stand Trial | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/transactions-184667.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-radom-pearl-w.html | Paid Notice: Deaths RADOM, PEARL W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/theater/sughara-s-list-a-drama-of-6000-jews-rescued.html | Sughara's List: A Drama Of 6,000 Jews Rescued | False | By Mel Gussow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-hammer-hon-zevulun.html | Paid Notice: Deaths HAMMER, HON. ZEVULUN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/evangelicals-for-israel.html | Evangelicals for Israel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-memorials-ackerman-johanna.html | Paid Notice: Memorials ACKERMAN, JOHANNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/inside-182613.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/college-basketball-georgetown-squeaks-by-seton-hall.html | COLLEGE BASKETBALL; Georgetown Squeaks By Seton Hall | False | By Claire Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-baruch-freda-diamond.html | Paid Notice: Deaths BARUCH, FREDA DIAMOND | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-kooper-samuel-esq.html | Paid Notice: Deaths KOOPER, SAMUEL, ESQ. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/sports/IHT-why-some-mercenaries-just-dont-fit-in-for-soccer-refugees-ecstasy.html | Why Some Mercenaries Just Don't Fit In : For Soccer Refugees, Ecstasy, Then Agony | False | By Rob Hughes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/world/small-progress-in-un-s-chasm-with-iraq.html | Small Progress in U.N.'s Chasm With Iraq | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-o-heron-dana.html | Paid Notice: Deaths O'HEREN, DANA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/company-briefs-183881.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/arts/critic-s-notebook-a-virtuoso-who-riffs-over-borders-and-embargoes.html | Critic's Notebook; A Virtuoso Who Riffs Over Borders and Embargoes | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-schuyler-pearl.html | Paid Notice: Deaths SCHUYLER, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/opinion/1-abortion-debate-ignores-the-alternatives-184489.html | Abortion Debate Ignores the Alternatives | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/books/books-of-the-times-reality-check-for-the-mythic-mahler.html | BOOKS OF THE TIMES; Reality Check for the Mythic Mahler | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/number-on-welfare-rolls-dips-below-10-million.html | Number on Welfare Rolls Dips Below 10 Million | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/coke-unit-offers-buyback.html | Coke Unit Offers Buyback | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/us/fda-stand-on-cloning-raises-even-more-questions.html | F.D.A. Stand on Cloning Raises Even More Questions | False | By Sheryl Gay Stolberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/worldbusiness/IHT-smithkline-and-american-home-discuss-creating-an.html | SmithKline and American Home Discuss Creating an Industry Giant : Merger Talk Propels Drug Stocks | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/business/worldbusiness/IHT-brazil-gives-its-currency-room-to-slip.html | Brazil Gives Its Currency Room to Slip | False | By Mitchell Martin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-sommerstein-anna.html | Paid Notice: Deaths SOMMERSTEIN, ANNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/nyregion/whitman-urges-funds-for-cities-and-open-land.html | Whitman Urges Funds for Cities And Open Land | False | By Jennifer Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-21 | 1998-01-21 | https://www.nytimes.com/1998/01/21/classified/paid-notice-deaths-safani-edward-ezatollah.html | Paid Notice: Deaths SAFANI, EDWARD EZATOLLAH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/school-in-brooklyn-is-closed-after-section-of-facade-falls.html | School in Brooklyn Is Closed After Section of Facade Falls | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/books/book-award-nominees.html | Book Award Nominees | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/1-elderly-have-not-gained-at-expense-of-families-193712.html | Elderly Have Not Gained at Expense of Families | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/from-beethoven-to-rouse-the-philharmonic-s-next-season.html | From Beethoven to Rouse: The Philharmonic's Next Season | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-sure-footed-in-the-slippery-world-of-rock.html | PUBLIC LIVES; Sure-Footed in the Slippery World of Rock | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/tennis-sisters-still-the-talk-of-open.html | TENNIS; Sisters Still the Talk of Open | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-yanoff-irving.html | Paid Notice: Deaths YANOFF, IRVING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/after-parade-mishap-long-battle-back-victim-s-survival-was-a-miracle-but-when-will.html | After Parade Mishap, A Long Battle Back; Victim's Survival Was 'a Miracle,' But When Will the Recovery End? | False | By Glenn Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-reports-chip-maker-s-operating-net-is-up-sharply.html | COMPANY REPORTS; Chip Maker's Operating Net Is Up Sharply | False | By Allen R. Myerson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/c-corrections-204293.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-notebook-patriots-said-to-have-an-interest-in-lewis.html | SUPER BOWL XXXII: NOTEBOOK; Patriots Said to Have An Interest in Lewis | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-finally-two-get-shot-at-winning-one-ring.html | SUPER BOWL XXXII; Finally, Two Get Shot At Winning One Ring | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-denver-s-little-big-men-don-t-fear-the-packers.html | SUPER BOWL XXXII; Denver's Little Big Men Don't Fear the Packers | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-sass-louis-dewald.html | Paid Notice: Memorials SASS, LOUIS DEWALD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/the-president-under-fire-independent-counsel-cites-deceit-pattern.html | THE PRESIDENT UNDER FIRE; Independent Counsel Cites Deceit Pattern | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/detente-in-iran-us-relations-will-be-a-little-late-this-year.html | Detente in Iran-U.S. Relations Will Be a Little Late This Year | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/44-officers-are-charged-after-ohio-drug-operation.html | 44 Officers Are Charged After Ohio Drug Operation | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/the-pop-life-transformation-of-a-sunday.html | The Pop Life; Transformation Of a 'Sunday' | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/style/IHT-mal-waldronlooking-for-musical-surprises.html | Mal Waldron;Looking for Musical Surprises | False | By Mike Zwerin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/music-review-bonding-in-a-rapture-of-rhythm.html | MUSIC REVIEW; Bonding in a Rapture of Rhythm | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/sports-of-the-times-2-coaches-pretending-to-be-a-good-subplot.html | Sports of The Times; 2 Coaches Pretending To Be a Good Subplot | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-reports-microsoft-profit-gained-sharply-during-quarter.html | COMPANY REPORTS; Microsoft Profit Gained Sharply During Quarter | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/new-york-seeks-fines-over-a-retailer-s-restocking-fee.html | New York Seeks Fines Over a Retailer's Restocking Fee | False | By Thomas J. Lueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/books/coaxed-out-of-her-nest-a-diva-takes-wing-again.html | Coaxed Out Of Her Nest, A Diva Takes Wing Again | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-friends-friendship-2-women-slowly-led-crisis.html | THE PRESIDENT UNDER FIRE: THE FRIENDS; Friendship of 2 Women Slowly Led to the Crisis | False | By Jill Abramson and Don van Natta Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-business-temp-company-acquired.html | Metro Business; Temp Company Acquired | False | By Terry Pristin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-swiss-didn-t-mistreat-labor-camp-internees-jewish-children-s-plight-204722.html | Swiss Didn't Mistreat Labor-Camp Internees; Jewish Children's Plight | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-hammer-hon.html | Paid Notice: Deaths HAMMER, HON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/paris-journal-remnants-of-the-old-regime-mourn-a-lost-head.html | Paris Journal; Remnants of the Old Regime Mourn a Lost Head | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-swiss-didn-t-mistreat-labor-camp-internees-204706.html | Swiss Didn't Mistreat Labor-Camp Internees | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/pro-basketball-knicks-team-up-to-handle-pacers.html | PRO BASKETBALL; Knicks Team Up To Handle Pacers | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-norwood-dorothy-marie.html | Paid Notice: Deaths NORWOOD, DOROTHY MARIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/news/havel-still-czechs-no-1-despite-narrow-victory.html | Havel Still Czechs' No. 1 Despite Narrow Victory | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-rubin-defends-asian-bailout-and-asks-funds-for-imf.html | INTERNATIONAL BUSINESS; Rubin Defends Asian Bailout and Asks Funds for I.M.F. | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-space-savers-furniture-to-grace-small-quarters.html | Currents; SPACE SAVERS -- Furniture To Grace Small Quarters | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-cohen-jacob.html | Paid Notice: Deaths COHEN, JACOB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/algeria-to-arm-more-civilians-for-fight-against-islamic-militants.html | Algeria to Arm More Civilians for Fight Against Islamic Militants | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/sports-of-the-times-some-hope-and-advice-for-lopez.html | Sports of The Times; Some Hope And Advice For Lopez | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/IHT-short-takes.html | Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/media-business-advertising-wells-bddp-loses-another-account-notice-its-dismissal.html | THE MEDIA BUSINESS: ADVERTISING; Wells BDDP loses another account, and notice of its dismissal has some very unminced words. | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/now-tries-to-seize-abortion-foes-airline-miles.html | NOW Tries to Seize Abortion Foes' Airline Miles | False | By Tamar Lewin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/life-magazine-struggling-for-niche-dismisses-a-third-of-staff.html | Life Magazine, Struggling for Niche, Dismisses a Third of Staff | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-quattrocchi-marie-stepherson.html | Paid Notice: Deaths QUATTROCCHI, MARIE STEPHENSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/c-corrections-204269.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/larry-gilbert-55-well-known-member-of-golf-s-senior-tour.html | Larry Gilbert, 55, Well-Known Member of Golf's Senior Tour | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/economic-scene-salmon-eaters-salute-a-victory-against-the-protectionists.html | Economic Scene; Salmon eaters salute a victory against the protectionists. | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/harry-s-ashmore-81-whose-editorials-supported-integration-in-arkansas-dies.html | Harry S. Ashmore, 81, Whose Editorials Supported Integration in Arkansas, Dies | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-housewares-the-fine-and-applied-art-of-recycling.html | Currents; HOUSEWARES -- The Fine and Applied Art of Recycling | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/style/IHT-saint-laurent-celebrates-40-years-in-a-minor-key.html | Saint Laurent Celebrates 40 Years in a Minor Key | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/hockey-berard-shaky-but-gets-nod.html | HOCKEY; Berard Shaky, but Gets Nod | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/plus-baseball-yankees-officials-to-attend-mcdowell-s-workout.html | PLUS: BASEBALL -- YANKEES; Officials to Attend McDowell's Workout | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/morgenthau-said-be-plea-talks-with-top-construction-executives-bid-rigging.html | Morgenthau Said to Be in Plea Talks With Top Construction Executives on Bid Rigging | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/earnings-results-at-exxon-lift-oil-industry-outlook.html | Earnings Results at Exxon Lift Oil Industry Outlook | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/new-york-rule-on-nonresidents-alimony-cost-is-voided.html | New York Rule on Nonresidents' Alimony Cost Is Voided | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/business-coalition-to-fight-legislation-protecting-patients-rights.html | Business Coalition to Fight Legislation Protecting Patients' Rights | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/music-review-today-s-japanese-melodies-as-heard-in-japan.html | MUSIC REVIEW; Today's Japanese Melodies As Heard In Japan | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/even-beef-can-be-libeled.html | Even Beef Can Be Libeled | False | By Cass R. Sunstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/public-eye.html | Public Eye | False | By Phil Patton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-gottlieb-ed.html | Paid Notice: Deaths GOTTLIEB, ED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/court-rejects-an-immunity-for-some-federal-workers.html | Court Rejects an Immunity For Some Federal Workers | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-planick-william-bill.html | Paid Notice: Deaths PLANICK, WILLIAM (BILL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-in-the-garden-every-yard-a-versailles.html | Currents; IN THE GARDEN - Every Yard a Versailles? | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/from-mvp-to-federal-prisoner.html | From M.V.P. to Federal Prisoner | False | By Richard Goldstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-lewin-milton.html | Paid Notice: Deaths LEWIN, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/dance-review-explorers-on-a-mystical-quest.html | DANCE REVIEW; Explorers on a Mystical Quest | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/IHT-american-topics-montanas-goalreel-in-cash-as-switzerland-of-the-rockies.html | American Topics : Montana's Goal;Reel In Cash As 'Switzerland of the Rockies' | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-murphy-joseph-s.html | Paid Notice: Deaths MURPHY, JOSEPH S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/pope-cuba-expatriates-for-exiles-come-home-it-s-miracle-time-havana.html | THE POPE IN CUBA: THE EXPATRIATES; For the Exiles, Come Home, It's 'Miracle Time' in Havana | False | By Rachel Swarns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-viacom-may-form-joint-venture-for-simon-schuster-trade-unit.html | THE MEDIA BUSINESS; Viacom May Form Joint Venture For Simon & Schuster Trade Unit | False | By Geraldine Fabrikant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-letters-to-the-editor-90719654292.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/the-neediest-cases-spreading-good-fortune-by-helping-others-in-need.html | The Neediest Cases; Spreading Good Fortune By Helping Others in Need | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/books/bridge-four-books-on-defense-the-hard-part-for-many.html | Bridge; Four Books on Defense, The Hard Part for Many | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-letters-to-the-editor-94283412416.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/victim-alive-after-suspect-is-charged-with-murder.html | Victim Alive After Suspect Is Charged With Murder | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-seidel-dr-harry.html | Paid Notice: Deaths SEIDEL, DR. HARRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-hicks-beach-jeanne-m.html | Paid Notice: Deaths HICKS, BEACH, JEANNE M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-notebook-sanders-gets-miller-award.html | SUPER BOWL XXXII: NOTEBOOK; Sanders Gets Miller Award | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/quotation-of-the-day-201340.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-cremin-joanne-l.html | Paid Notice: Deaths CREMIN, JOANNE L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-parisi-marie-j-nee-dattoma.html | Paid Notice: Deaths PARISI, MARIE J. (NEE DATTOMA) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-white-house-response-interviews-president-denies-affair.html | THE PRESIDENT UNDER FIRE: THE WHITE HOUSE RESPONSE; In Interviews, President Denies Affair With Intern | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/jury-awards-60000-in-discrimination-suit.html | Jury Awards $60,000 In Discrimination Suit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/c-corrections-204250.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-korobkin-lee.html | Paid Notice: Deaths KOROBKIN, LEE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/golf-lehman-hopes-to-gain-from-his-weight-loss.html | GOLF; Lehman Hopes to Gain From His Weight Loss | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-hallinan-richard.html | Paid Notice: Deaths HALLINAN, RICHARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-gelb-leah.html | Paid Notice: Deaths GELB, LEAH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/suspect-denies-knowing-men-were-police.html | Suspect Denies Knowing Men Were Police | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/us-and-israel-talk-mainly-of-more-talks.html | U.S. and Israel Talk Mainly Of More Talks | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/abortion-rights-25-years-later.html | Abortion Rights, 25 Years Later | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-news-usa-floral-to-acquire-6-floral-products-companies.html | COMPANY NEWS; U.S.A. FLORAL TO ACQUIRE 6 FLORAL PRODUCTS COMPANIES | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-inge-sylvia.html | Paid Notice: Deaths INGE, SYLVIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/pro-basketball-cassell-haunts-old-team.html | PRO BASKETBALL; Cassell Haunts Old Team | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-weiss-rae.html | Paid Notice: Deaths WEISS, RAE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/IHT-american-topics-94192726777.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-business-decision-on-wiz-fate-is-expected-monday.html | Metro Business; Decision on Wiz Fate Is Expected Monday | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-swiss-didn-t-mistreat-labor-camp-internees-lifesaving-hospitality-193054.html | Swiss Didn't Mistreat Labor-Camp Internees; Lifesaving Hospitality | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-brodie-mildred-maidman.html | Paid Notice: Deaths BRODIE, MILDRED MAIDMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-destefanis-louis-a.html | Paid Notice: Deaths DESTEFANIS, LOUIS A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-lighting-with-new-material-diffusion-a-la-alabaster.html | Currents; LIGHTING WITH NEW MATERIAL -- Diffusion a la Alabaster | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-tobacco-and-speech-204781.html | Tobacco and Speech | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/on-line-service-accuses-navy-of-deception-in-inquiry-about-sailor.html | On-Line Service Accuses Navy of Deception in Inquiry About Sailor | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-for-freeman-waddle-comes-before-swagger.html | SUPER BOWL XXXII; For Freeman, Waddle Comes Before Swagger | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-excerpts-statements-white-house-president-accusations.html | THE PRESIDENT UNDER FIRE; Excerpts From Statements by White House and President on Accusations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-advice-for-gift-givers-getting-the-approval-of-the-stars.html | Currents; ADVICE FOR GIFT GIVERS -- Getting the Approval of the Stars | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/letting-side-business-side-door-companies-tap-earnings-potential-selling-house.html | Letting Side Business in the Side Door; Companies Tap the Earnings Potential of Selling In-House Services to Outsiders | False | By Claudia H. Deutsch | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/worldbusiness/IHT-kim-vows-to-ease-foreign-investment-in-south-korea.html | Kim Vows to Ease Foreign Investment in South Korea | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/style/IHT-critics-say-malaysias-rules-stifle-creativity-of-software.html | Critics Say Malaysia's Rules Stifle Creativity of Software Developers : A Hothouse of High-Tech Ideas? | False | By Thomas Fuller, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-hasenfeld-henry.html | Paid Notice: Deaths HASENFELD, HENRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-1948-malayan-states-in-our-pages100-75-and-50-years-ago.html | 1948: Malayan States : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/residential-sales.html | Residential Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/books/books-of-the-times-viva-la-genre-elmore-leonard-visits-old-havana.html | BOOKS OF THE TIMES; Viva la Genre! Elmore Leonard Visits Old Havana | False | By Christopher Lehmann-Haupt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/ira-in-veiled-threat-says-proposals-throw-talks-into-a-crisis.html | I.R.A., in Veiled Threat, Says Proposals Throw Talks Into a Crisis | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/clinton-s-warning-to-iraqis-time-for-diplomacy-may-end.html | Clinton's Warning to Iraqis: Time for Diplomacy May End | False | By Tim Weiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/microsoft-will-revise-european-contracts-amid-an-investigation.html | Microsoft Will Revise European Contracts Amid an Investigation | False | By Andrew Ross Sorkin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/boxing-notebook-hamed-s-next-bout-may-be-at-the-garden.html | BOXING: NOTEBOOK; Hamed's Next Bout May Be at the Garden | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/memorabilia-sale-helps-victims-of-store-swindle.html | Memorabilia Sale Helps Victims of Store Swindle | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/inside-he-talks-with-personality.html | INSIDE; He Talks With Personality | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-swiss-didn-t-mistreat-labor-camp-internees-appoint-a-commission-204714.html | Swiss Didn't Mistreat Labor-Camp Internees; Appoint a Commission | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-news-briefs-new-jersey-two-newspapers-publish-name-of-a-sex-offender.html | METRO NEWS BRIEFS; NEW JERSEY; Two Newspapers Publish Name of a Sex Offender | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-rogovin-saul.html | Paid Notice: Memorials ROGOVIN, SAUL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-1898-africas-opening-in-our-pages100-75-and-50-years-ago.html | 1898: Africa's Opening : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-japanese-stocks-climb-hints-slower-austerity-program.html | INTERNATIONAL BUSINESS; Japanese Stocks Climb on Hints of Slower Austerity Program | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-wunderman-at-77-is-calling-it-a-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wunderman, at 77, Is Calling It a Day | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/on-pro-basketball-moving-the-furniture-just-isn-t-the-answer.html | ON PRO BASKETBALL; Moving the Furniture Just Isn't the Answer | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/arts/music-review-struggling-to-break-free-of-an-oppressive-past.html | MUSIC REVIEW; Struggling to Break Free Of an Oppressive Past | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/the-pope-in-cuba-the-overview-castro-and-cheering-crowds-greet-pope.html | THE POPE IN CUBA: THE OVERVIEW; Castro and Cheering Crowds Greet Pope | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/a-crisis-from-petty-sources.html | A Crisis From Petty Sources | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-what-fabric-goes-with-the-bulls.html | PUBLIC LIVES; What Fabric Goes With the Bulls? | False | By James Barron With Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/panel-suggests-ways-to-trim-cost-of-college.html | Panel Suggests Ways to Trim Cost of College | False | By William H. Honan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-swiss-didn-t-mistreat-labor-camp-internees-the-stamped-j-204730.html | Swiss Didn't Mistreat Labor-Camp Internees; The Stamped 'J' | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-gonneau-george.html | Paid Notice: Memorials GONNEAU, GEORGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-chazen-geoffrey-david.html | Paid Notice: Deaths CHAZEN, GEOFFREY DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-fiore-james-m-jr.html | Paid Notice: Deaths FIORE, JAMES M. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/news-summary-202576.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-in-place-of-chenille-for-upholstery-with-texture.html | Currents; IN PLACE OF CHENILLE -- For Upholstery With Texture | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-romanowski-rev-francis-c.html | Paid Notice: Deaths ROMANOWSKI, REV. FRANCIS C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/sybase-loss-to-grow-as-sales-are-disputed.html | Sybase Loss to Grow as Sales Are Disputed | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/the-housewares-show-awards-of-a-sort.html | The Housewares Show Awards, of a Sort | False | By Barnaby Feder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/pro-basketball-deal-called-off-for-stoudamire.html | PRO BASKETBALL; Deal Called Off For Stoudamire | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-lewin-henry.html | Paid Notice: Deaths LEWIN, HENRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/house-proud-where-outsider-art-has-a-standing-invitation.html | House Proud; Where Outsider Art Has a Standing Invitation | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-letters-to-the-editor-90024964419.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/colleges-men-s-basketball-reserve-suspended-after-accident.html | COLLEGES: MEN'S BASKETBALL; Reserve Suspended After Accident | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-indonesia-s-currency-deepens-its-plunge.html | INTERNATIONAL BUSINESS; Indonesia's Currency Deepens Its Plunge | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-tofel-harry-j.html | Paid Notice: Deaths TOFEL, HARRY J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-briefs-204064.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/movies/a-movie-becomes-music-to-his-ears.html | A Movie Becomes Music to His Ears | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-duty-toward-algeria-letters-to-the-editor.html | Duty Toward Algeria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/end-video-poker-gambling-south-carolina-chief-urges.html | End Video Poker Gambling, South Carolina Chief Urges | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-eldridge-william-t.html | Paid Notice: Deaths ELDRIDGE, WILLIAM T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-elderly-have-not-gained-at-expense-of-families-204749.html | Elderly Have Not Gained at Expense of Families | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/IHT-1923-german-gun-in-our-pages100-75-and-50-years-ago.html | 1923: German Gun : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/turf-the-perfect-doorman-is-made-not-born.html | Turf; The Perfect Doorman Is Made, Not Born | False | By Tracie Rozhon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/first-aid-for-a-wounded-mideast-peace.html | First Aid for a Wounded Mideast Peace | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-news-briefs-new-jersey-workers-remove-the-rest-of-wall-that-collapsed.html | METRO NEWS BRIEFS: NEW JERSEY; Workers Remove the Rest Of Wall That Collapsed | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/dream-pond-just-add-water-then-add-more.html | Dream Pond: Just Add Water. Then Add More. | False | By Michael Pollan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/IHT-havel-still-czechs-no-1-despite-narrow-victory.html | Havel Still Czechs' No. 1 Despite Narrow Victory | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/the-ski-report-web-sites-show-you-the-snow.html | THE SKI REPORT; Web Sites Show You The Snow | False | By Jack Bell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-elderly-have-not-gained-at-expense-of-families-204757.html | Elderly Have Not Gained at Expense of Families | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-news-briefs-new-jersey-study-shows-that-some-do-better-in-group-homes.html | METRO NEWS BRIEFS: NEW JERSEY; Study Shows That Some Do Better in Group Homes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/c-corrections-204307.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-lichtenstein-joseph-rabbi-dr.html | Paid Notice: Deaths LICHTENSTEIN, JOSEPH RABBI DR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/drug-makers-see-decrease-in-share-price.html | Drug Makers See Decrease In Share Price | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/currents-decor-a-capitalist-indignity-comrade.html | Currents; DECOR -- A Capitalist Indignity, Comrade | False | By Timothy Jack Ward | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/us-charges-john-gotti-jr-with-extortion.html | U.S. Charges John Gotti Jr. With Extortion | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/trade-secrets-the-private-life-of-club-chairs.html | Trade Secrets; The Private Life of Club Chairs | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-longshore-estelle-morgan.html | Paid Notice: Deaths LONGSHORE, ESTELLE MORGAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/1.4-billion-boeing-charge-to-force-first-yearly-loss-since-47.html | $1.4 Billion Boeing Charge to Force First Yearly Loss Since '47 | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/us-studying-pataki-donations-by-inmates-parents.html | U.S. Studying Pataki Donations by Inmates' Parents | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-glenn-s-space-junket-193062.html | Glenn's Space Junket | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-elderly-have-not-gained-at-expense-of-families-204765.html | Elderly Have Not Gained at Expense of Families | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-samsung-will-sell-property-and-end-a-skyscraper-plan.html | INTERNATIONAL BUSINESS; Samsung Will Sell Property And End a Skyscraper Plan | False | By Stephanie Strom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-2-agency-companies-in-media-firm-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agency Companies In Media-Firm Deals | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/whitman-backs-charter-school-expansion.html | Whitman Backs Charter School Expansion | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/theater/arts-in-america-at-74-a-new-life-as-a-spellbinder-haunted-by-war.html | ARTS IN AMERICA; At 74, a New Life as a Spellbinder Haunted by War | False | By Bruce Weber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-holtz-william-j.html | Paid Notice: Deaths HOLTZ, WILLIAM J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-broncos-mobley-rises-to-unlikely-stardom.html | SUPER BOWL XXXII; Broncos' Mobley Rises to Unlikely Stardom | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/in-america-the-spirit-of-randall-robinson.html | In America; The Spirit of Randall Robinson | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/eastern-europeans-keep-ex-us-spies-in-the-cold.html | Eastern Europeans Keep Ex-U.S. Spies in the Cold | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/our-towns-a-neighbor-just-says-no-to-casinos.html | Our Towns; A Neighbor Just Says No To Casinos | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/super-bowl-xxxii-notebook-collinsworth-going-to-fox.html | SUPER BOWL XXXII: NOTEBOOK; Collinsworth Going to Fox | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/pataki-budget-plan-sets-off-jockeying-for-share-of-albany-surplus.html | Pataki Budget Plan Sets Off Jockeying for Share of Albany Surplus | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/inside-202606.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/company-news-union-rejects-nco-in-favor-of-outsourcing-solutions.html | COMPANY NEWS; UNION REJECTS NCO IN FAVOR OF OUTSOURCING SOLUTIONS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-mccann-erickson-shuffles-top-deck.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Shuffles Top Deck | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-overview-subpoenas-sent-clinton-denies-reports-affair-with.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; SUBPOENAS SENT AS CLINTON DENIES REPORTS OF AN AFFAIR WITH AIDE AT WHITE HOUSE | False | By Francis X. Clines and Jeff Gerth | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/markets-market-place-continued-rise-market-rests-hands-super-bowl-team-green-bay.html | THE MARKETS: Market Place; The continued rise of the market rests in the hands of the Super Bowl team from Green Bay. | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/IHT-sexual-affair-and-perjury-reported-angry-clinton-denies-new-scandal.html | Sexual Affair and Perjury Reported : Angry, Clinton Denies New Scandal Charge | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/computer-chairs-suitable-for-liftoff.html | Computer Chairs Suitable for Liftoff | False | By Marianne Rohrlich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-news-briefs-new-york-city-brooklyn-man-kills-niece-and-then-shoots-himself.html | METRO NEWS BRIEFS: NEW YORK CITY; Brooklyn Man Kills Niece And Then Shoots Himself | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/rumbling-of-weaker-earnings-dims-outlook-for-market-in-98.html | Rumbling of Weaker Earnings Dims Outlook for Market in '98 | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/personal-shopper-dressing-up-a-desk-in-its-leather-best.html | Personal Shopper; Dressing Up a Desk In Its Leather-Best | False | By Marianne Rohrlich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-tobacco-and-speech-204773.html | Tobacco and Speech | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/topless-club-is-province-of-celebrities.html | Topless Club Is Province of Celebrities | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-cohen-george.html | Paid Notice: Deaths COHEN, GEORGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/c-corrections-204285.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-media-business-advertising-addenda-accounts-203823.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/president-under-fire-confidant-fair-weather-foul-friend-clinton.html | THE PRESIDENT UNDER FIRE: THE CONFIDANT; In Fair Weather and Foul, a Friend to Clinton | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/c-corrections-204277.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/business-digest-201995.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/books/making-books-feeding-egos-not-book-sales.html | MAKING BOOKS; Feeding Egos, Not Book Sales | False | By Martin Arnold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/lawyers-say-kaczynski-can-represent-himself-at-trial.html | Lawyers Say Kaczynski Can Represent Himself at Trial | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-her-ex-teacher-is-her-patient.html | PUBLIC LIVES; Her Ex-Teacher Is Her Patient | False | By James Barron With Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/public-lives-letterman-acting-in-student-films.html | PUBLIC LIVES; Letterman Acting in Student Films | False | By James Barron With Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-klein-ruth.html | Paid Notice: Deaths KLEIN, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-jarvis-serge.html | Paid Notice: Deaths JARVIS, SERGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/tennis-chang-s-grand-slam-jinx-continues-with-a-loss-in-australia.html | TENNIS; Chang's Grand Slam Jinx Continues With a Loss in Australia | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/defending-himself.html | Defending Himself | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/study-challenges-idea-of-pms-as-emotional-disorder.html | Study Challenges Idea of PMS as Emotional Disorder | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/abortions-children.html | Abortion's Children | False | By Peggy Noonan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-rokeach-marjorie.html | Paid Notice: Memorials ROKEACH, MARJORIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/movies/sundance-as-documentary-support-group.html | Sundance as Documentary Support Group | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/the-pope-in-cuba-the-implications-castro-s-spin-pope-is-on-our-side.html | THE POPE IN CUBA: THE IMPLICATIONS; Castro's Spin: Pope Is on Our Side | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/carey-denies-any-knowledge-of-teamsters-fund-diversion.html | Carey Denies Any Knowledge Of Teamsters Fund Diversion | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-schoen-lawrence-c.html | Paid Notice: Deaths SCHOEN, LAWRENCE C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-o-brien-margaret-nee-forde.html | Paid Notice: Deaths O'BRIEN, MARGARET (NEE FORDE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/iraq-orders-freeze-on-arms-inspections.html | Iraq Orders Freeze on Arms Inspections | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-gerson-marion.html | Paid Notice: Deaths GERSON, MARION | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/international-business-proposal-to-revamp-south-korean-debt.html | INTERNATIONAL BUSINESS; Proposal to Revamp South Korean Debt | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/the-markets-bonds-treasury-prices-gain-with-30-year-bond-set-to-yield-5.81.html | THE MARKETS: BONDS; Treasury Prices Gain, With 30-Year Bond Set to Yield 5.81 | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/style/IHT-related-sites-on-the-internet.html | Related sites on the Internet: | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/essay-presume-innocence.html | Essay; Presume Innocence | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-rogers-pearl.html | Paid Notice: Deaths ROGERS, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/garden/calendar-on-display-new-york-and-artwork.html | Calendar; On Display, New York And Artwork | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-corbett-john-t.html | Paid Notice: Deaths CORBETT, JOHN T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/the-president-under-fire-a-night-in-havana.html | THE PRESIDENT UNDER FIRE; A Night in Havana | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/worldbusiness/IHT-daimlers-exchairman-settles-scores.html | Daimler's Ex-Chairman Settles Scores | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-deaths-young-deirdra-dee-dee.html | Paid Notice: Deaths YOUNG, DEIRDRA "DEE DEE" | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/hockey-despite-balancing-act-richter-maintains-focus.html | HOCKEY; Despite Balancing Act, Richter Maintains Focus | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/nhl-last-night-devils-arnott-breaks-the-ice.html | N.H.L.: LAST NIGHT -- DEVILS; Arnott Breaks The Ice | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/opinion/l-a-landlord-s-sentence-won-t-help-tenants-191612.html | A Landlord's Sentence Won't Help Tenants | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/world/french-premier-pleads-for-time-to-whittle-the-12.4-jobless-rate.html | French Premier Pleads for Time to Whittle the 12.4% Jobless Rate | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/sports/transactions-204617.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/classified/paid-notice-memorials-molfetas-dimitri.html | Paid Notice: Memorials MOLFETAS, DIMITRI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/trial-focuses-on-the-sanity-of-man-held-in-attacks.html | Trial Focuses On the Sanity Of Man Held in Attacks | False | By John Sullivan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/sec-initially-backs-fidelity-plan-to-insure-money-funds.html | S.E.C. Initially Backs Fidelity Plan to Insure Money Funds | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/us/memo-suggests-us-position-in-rejecting-casino-is-weak.html | Memo Suggests U.S. Position In Rejecting Casino Is Weak | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/business/worldbusiness/IHT-q-a-dennis-de-tray-jakarta-challenge-restarting.html | Q & A / Dennis de Tray : Jakarta Challenge:Restarting Business | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-22 | 1998-01-22 | https://www.nytimes.com/1998/01/22/nyregion/metro-matters-take-seriously-rich-populists-named-ross.html | Metro Matters; Take Seriously Rich Populists Named Ross | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-hazen-burchard-m.html | Paid Notice: Deaths HAZEN, BURCHARD M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/hormone-seen-as-risk-factor-for-cancer-of-the-prostate.html | Hormone Seen As Risk Factor For Cancer Of the Prostate | False | By Denise Grady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/photography-review-groaners-and-grinners-images-ever-adolescent.html | PHOTOGRAPHY REVIEW; Groaners and Grinners: Images Ever Adolescent | False | By Sarah Boxer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/browser-war-a-concession-and-a-push.html | Browser War: A Concession And a Push | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-fierstein-philip.html | Paid Notice: Deaths FIERSTEIN, PHILIP | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-kollin-rabbi-nathan-j.html | Paid Notice: Deaths KOLLIN, RABBI NATHAN J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/administration-proposes-moratorium-on-new-logging-roads.html | Administration Proposes Moratorium on New Logging Roads | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/basketball-nets-talk-quietly-about-beating-the-bulls.html | BASKETBALL; Nets Talk Quietly About Beating the Bulls | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/c-corrections-222119.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/IHT-on-married-names-letters-to-the-editor.html | On Married Names : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/basketball-trade-now-would-shock-van-gundy.html | BASKETBALL; Trade Now Would Shock Van Gundy | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/at-the-movies-looking-back-at-2-classics.html | AT THE MOVIES; Looking Back At 2 Classics | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-man-with-clinton-scoop-is-scooped-again.html | PUBLIC LIVES; Man With Clinton Scoop Is Scooped Again | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/worldbusiness/IHT-software-giants-stock-cheers-earnings-and-partial.html | Software Giant's Stock Cheers Earnings and Partial Court Settlement : Microsoft Catches an Updraft | False | By Mitchell Martin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-scherr-max.html | Paid Notice: Deaths SCHERR, MAX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/arafat-tells-clinton-israel-s-10-pullback-offer-is-short.html | Arafat Tells Clinton Israel's 10% Pullback Offer Is Short | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/spare-times-222410.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/tv-sports-when-nbc-s-millions-counted-for-something.html | TV SPORTS; When NBC's Millions Counted for Something | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-robbins-louis.html | Paid Notice: Deaths ROBBINS, LOUIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-lift-fiscal-burden-from-amtrak-222984.html | Lift Fiscal Burden From Amtrak | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/us-labor-leader-seeks-union-support-in-mexico.html | U.S. Labor Leader Seeks Union Support in Mexico | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223158.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/fraying-alliance-iraq-sees-sanction-backers-divided.html | Fraying Alliance: Iraq Sees Sanction Backers Divided | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-rogers-pearl.html | Paid Notice: Deaths ROGERS, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-on-the-spice-rack-hits-and-hairdos.html | FILM REVIEW; On the Spice Rack: Hits and Hairdos | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-golf-cart-gives-disabled-athlete-no-advantage-223000.html | Golf Cart Gives Disabled Athlete No Advantage | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/residential-real-estate-town-house-project-is-rising-on-hudson-shore.html | Residential Real Estate; Town House Project Is Rising on Hudson Shore | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-lewin-milton.html | Paid Notice: Deaths LEWIN, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/hockey-once-again-devils-lack-power-to-prevail.html | HOCKEY; Once Again, Devils Lack Power to Prevail | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/c-corrections-222127.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-death-row-and-gender-210846.html | Death Row and Gender | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/ford-is-moving-lincoln-mercury-headquarters-to-california.html | Ford Is Moving Lincoln-Mercury Headquarters to California | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/college-basketball-women-back-to-the-routine-uconn-routs-the-hall.html | COLLEGE BASKETBALL: WOMEN; Back to the Routine: UConn Routs the Hall | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-memorials-vogel-alfred-t.html | Paid Notice: Memorials VOGEL, ALFRED T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-short-pass-big-potential-packers-broncos-wield-crossing.html | SUPERBOWL XXXII: SHORT PASS, BIG POTENTIAL; Packers and Broncos Wield Crossing Receivers to Break Down the Defenses | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/dance-review-a-flurry-of-dance-baryshnikov-at-city-center.html | DANCE REVIEW: A Flurry Of Dance; Baryshnikov At City Center | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/justice-in-the-unabomber-case.html | Justice in the Unabomber Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-news-rochester-gas-and-electric-to-shut-106-year-old-plant.html | COMPANY NEWS; ROCHESTER GAS AND ELECTRIC TO SHUT 106-YEAR-OLD PLANT | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/brooklyn-school-was-inspected-before-bricks-fell.html | Brooklyn School Was Inspected Before Bricks Fell | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/the-unabomber-case-the-survivors-sadness-now-mixes-with-relief-and-regret.html | THE UNABOMBER CASE: THE SURVIVORS; Sadness Now Mixes With Relief And Regret | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/unabomber-case-overview-kaczynski-avoids-death-sentence-with-guilty-plea.html | THE UNABOMBER CASE: THE OVERVIEW; KACZYNSKI AVOIDS A DEATH SENTENCE WITH GUILTY PLEA | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/architecture-review-greening-a-south-bronx-brownfield.html | ARCHITECTURE REVIEW; Greening a South Bronx Brownfield | False | By Herbert Muschamp | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/microsoft-gives-in-to-a-federal-order-on-internet-browser.html | Microsoft Gives In To a Federal Order On Internet Browser | False | By Joel Brinkley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/cabaret-review-a-disciple-precisely-of-nat-king-cole.html | CABARET REVIEW; A Disciple, Precisely, of Nat (King) Cole | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/IHT-starr-denies-political-motives-clinton-jolted-by-perjury-inquiry.html | Starr Denies Political Motives : Clinton, Jolted by Perjury Inquiry, Declares:'Allegations Are False' Starr Denies Political Motives | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/washington-mayor-s-actions-say-campaign.html | Washington Mayor's Actions Say Campaign | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/worldbusiness/IHT-embattled-fiat-chief-to-resign-in-june-and-be.html | Embattled Fiat Chief to Resign in June And Be Succeeded by the No. 2 at GE | False | By Alan Friedman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/pope-cuba-countryside-where-s-joy-life-dirt-poor-cuba-wonder.html | THE POPE IN CUBA: IN THE COUNTRYSIDE; Where's the Joy of Life? The Dirt Poor in Cuba Wonder | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/automobiles/autos-on-friday-collecting-virtues-of-adopting-an-orphan-car.html | AUTOS ON FRIDAY/Collecting; Virtues of Adopting an Orphan Car | False | By Michael Lamm | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223204.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-munro-violet-powell.html | Paid Notice: Deaths MUNRO, VIOLET (POWELL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/c-corrections-221961.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-contract-extension-talks-stalled.html | SUPERBOWL XXXII: NOTEBOOK; Contract Extension Talks Stalled | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/official-says-indian-casino-was-rejected-on-its-merits.html | Official Says Indian Casino Was Rejected On Its Merits | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-jersey-girls-coach-admits-molesting-7-players.html | METRO NEWS BRIEFS: NEW JERSEY; Girls' Coach Admits Molesting 7 Players | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-journal-to-start-technology-page.html | THE MEDIA BUSINESS; Journal to Start Technology Page | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/the-wrong-place-for-queen-catherine.html | The Wrong Place for Queen Catherine | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/home-video-from-festivals-or-short-runs.html | HOME VIDEO; From Festivals Or Short Runs | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/style/IHT-avery-islandwhere-egrets-roam-and-tabasco-is-king.html | Avery Island:Where Egrets Roam and Tabasco is King | False | By William Tuohy, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/man-in-the-news-lewis-dennis-schiliro-a-career-crime-fighter.html | Man in the News: Lewis Dennis Schiliro; A Career Crime Fighter | False | By David Kocieniewski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-danciger-herbert-n.html | Paid Notice: Deaths DANCIGER, HERBERT N. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/pro-football-green-says-he-ll-quit-without-a-new-deal.html | PRO FOOTBALL; Green Says He'll Quit Without a New Deal | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-memorials-keating-michael-b.html | Paid Notice: Memorials KEATING, MICHAEL B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-business-realty-company-expands.html | Metro Business; Realty Company Expands | False | By Thomas J. Lueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-late-to-school-without-a-note.html | PUBLIC LIVES; Late to School, Without a Note | False | By James Barron With Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/the-pope-in-cuba-the-overview-pope-challenges-cuba-on-abortion-and-on-education.html | THE POPE IN CUBA: THE OVERVIEW; POPE CHALLENGES CUBA ON ABORTION AND ON EDUCATION | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-people-214418.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/the-neediest-cases-clicking-off-the-television-and-turning-on-to-reality.html | The Neediest Cases; Clicking Off the Television And Turning On to Reality | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/antiques-palm-beach-high-rollers-get-a-fair.html | ANTIQUES; Palm Beach High Rollers Get a Fair | False | By Wendy Moonan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-lehman-adelina-p.html | Paid Notice: Deaths LEHMAN, ADELINA P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/at-t-chief-said-to-plan-big-job-cuts.html | AT&T Chief Said to Plan Big Job Cuts | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/the-unabomber-case-door-is-still-open-for-a-state-trial.html | THE UNABOMBER CASE; Door Is Still Open For a State Trial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-york-city-13-year-old-tells-police-of-rapes-at-school.html | METRO NEWS BRIEFS: NEW YORK CITY; 13-Year-Old Tells Police Of Rapes at School | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-news-trigen-energy-acquires-north-carolina-company.html | COMPANY NEWS; TRIGEN ENERGY ACQUIRES NORTH CAROLINA COMPANY | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/inside-220604.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/hoisting-pint-heritage-new-breed-irish-bars-caters-culturally-curious.html | Hoisting a Pint to a Heritage; New Breed of Irish Bars Caters to the Culturally Curious | False | By N. R. Kleinfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-legal-questions-accusations-presenting-many-issues-law.html | THE PRESIDENT UNDER FIRE: THE LEGAL QUESTIONS; Accusations Presenting Many Issues on the Law | False | By Jan Hoffman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-tang-ziang-tsien-md.html | Paid Notice: Deaths TANG, ZIANG TSIEN, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/news-summary-221287.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-marc-to-acquire-agency-in-dallas.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; MARC to Acquire Agency in Dallas | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/tv-weekend-widowed-by-a-crocodile-and-more.html | TV WEEKEND; Widowed by a Crocodile and More | False | By Caryn James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/sharp-rise-is-seen-in-deaths-of-those-on-foot-and-bikes.html | Sharp Rise Is Seen in Deaths Of Those on Foot and Bikes | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/judge-offers-specific-plans-for-schools.html | Judge Offers Specific Plans For Schools | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223247.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/quotation-of-the-day-215570.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/plus-olympics-atlanta-committee-wraps-up-96-games.html | PLUS: OLYMPICS; Atlanta Committee Wraps Up '96 Games | False | By Jerry Schwartz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-a-waggish-tale-in-washington.html | PUBLIC LIVES; A Waggish Tale In Washington | False | By James Barron With Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/pop-and-jazz-guide-208361.html | POP AND JAZZ GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/nyc-public-name-public-health-public-ruin.html | NYC; Public Name? Public Health? Public Ruin? | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/public-lives-and-in-tribeca.html | PUBLIC LIVES; . . . and in TriBeCa | False | By James Barron With Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-benjamin-ivan-sr.html | Paid Notice: Deaths BENJAMIN, IVAN, SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/the-pope-in-cuba-at-the-mass-crowd-quiet-and-staid-pope-leaves-but-we-stay.html | THE POPE IN CUBA: AT THE MASS; Crowd Quiet And Staid: 'Pope Leaves, But We Stay' | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/weekend-warrior-skiing-made-simple-but-still-such-fun.html | WEEKEND WARRIOR; Skiing Made Simple but Still Such Fun | False | By Jerry Beilinson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/for-greeks-in-turkey-distrust-turns-to-fear.html | For Greeks in Turkey, Distrust Turns to Fear | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/cairo-journal-fasting-for-faith-this-winter-is-a-long-banquet.html | Cairo Journal; Fasting for Faith, This Winter, Is a Long Banquet | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-jersey-10-youths-indicted-in-hate-crimes.html | METRO NEWS BRIEFS: NEW JERSEY; 10 Youths Indicted In Hate Crimes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-aikman-honored-by-nfl.html | SUPERBOWL XXXII: NOTEBOOK; Aikman Honored by N.F.L. | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-on-hiv-don-t-name-names-don-t-ask-is-a-failure-222968.html | On H.I.V., Don't Name Names; 'Don't Ask' Is a Failure | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/theater-review-what-light-it-is-the-east-and-juliet-is-a-son.html | THEATER REVIEW; What Light? It Is the East, and Juliet Is a Son | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/killer-casts-shadow-on-brother-who-seeks-to-be-a-federal-prosecutor.html | Killer Casts Shadow on Brother Who Seeks to Be a Federal Prosecutor | False | By Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-briefs-222780.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-cuny-open-admissions-is-ripe-for-reform-209490.html | CUNY Open Admissions Is Ripe for Reform | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-patients-not-customers-210838.html | Patients, Not Customers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-housing-tax-credits-209422.html | Housing Tax Credits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-golf-cart-gives-disabled-athlete-no-advantage-222992.html | Golf Cart Gives Disabled Athlete No Advantage | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/worldbusiness/IHT-czechs-sell-stake-in-bank-to-nomura-counting-on.html | Czechs Sell Stake in Bank to Nomura : Counting on Recovery | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-on-hiv-don-t-name-names-universal-precautions-222950.html | On H.I.V., Don't Name Names; Universal Precautions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-crystal-sophie-gerschewitz.html | Paid Notice: Deaths CRYSTAL, SOPHIE GERSCHEWITZ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-four-a-s-council-nominates-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Council Nominates Officers | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/critic-s-notebook-mehta-and-masur-match-up-in-a-contrast-of-conductors.html | CRITIC'S NOTEBOOK; Mehta and Masur Match Up In a Contrast of Conductors | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-lady-killer-meets-the-wrong-lady.html | FILM REVIEW; Lady-Killer Meets the Wrong Lady | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-first-dutchman-in-super-bowl.html | SUPERBOWL XXXII: NOTEBOOK; First Dutchman In Super Bowl | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/arson-destroys-luxury-home-in-weston-baffling-the-police.html | Arson Destroys Luxury Home In Weston, Baffling the Police | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/observer-is-this-the-end-of-rico.html | Observer; Is This the End of Rico? | False | By Russell Baker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/both-sides-rally-to-mark-abortion-ruling.html | Both Sides Rally to Mark Abortion Ruling | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-york-city-officer-pleads-not-guilty-to-fatal-choke-hold.html | METRO NEWS BRIEFS: NEW YORK CITY; Officer Pleads Not Guilty To Fatal Choke Hold | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-business-software-industry-growth.html | Metro Business; Software Industry Growth | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-stocks-dow-continues-its-retreat-as-profit-hopes-grow-dimmer.html | THE MARKETS: STOCKS; Dow Continues Its Retreat as Profit Hopes Grow Dimmer | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-kaviar-iris.html | Paid Notice: Deaths KAVIAR, IRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/superbowl-xxxii-notebook-jervey-does-things-his-way.html | SUPERBOWL XXXII: NOTEBOOK; Jervey Does Things His Way | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/gi-s-in-bosnia-make-their-first-arrest-of-a-war-crimes-suspect.html | G.I.'s in Bosnia Make Their First Arrest of a War-Crimes Suspect | False | By Mike O'Connor | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223174.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/tell-the-full-story-mr-president.html | Tell the Full Story, Mr. President | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/modern-tries-to-quash-order-to-keep-2-schieles.html | Modern Tries to Quash Order to Keep 2 Schieles | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-devito-rocco.html | Paid Notice: Deaths DEVITO, ROCCO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/worldbusiness/IHT-chief-strives-to-keep-kia-afloat.html | Chief Strives to Keep Kia Afloat | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-jersey-whitman-nominates-new-prisons-head.html | METRO NEWS BRIEFS; NEW JERSEY; Whitman Nominates New Prisons Head | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/transactions-223379.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/c-corrections-221945.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/jack-lord-77-helped-direct-and-starred-in-hawaii-five-o.html | Jack Lord, 77, Helped Direct And Starred In 'Hawaii Five-O' | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/on-my-mind-heart-of-the-matter.html | On My Mind; Heart of the Matter | False | By A. M. Rosenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-tessler-dorothy.html | Paid Notice: Deaths TESSLER, DOROTHY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/worldbusiness/IHT-how-about-a-clintoncastro-meeting.html | How About a Clinton-Castro Meeting? | False | By Reginald Dale, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/tennis-agassi-surging-chang-stumbling.html | TENNIS; Agassi Surging, Chang Stumbling | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/baseball-jones-giddy-over-three-year-pact.html | BASEBALL; Jones Giddy Over Three-Year Pact | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-briefs-societe-generale-unit-to-buy-yamaichi-stake.html | INTERNATIONAL BRIEFS; Societe Generale Unit To Buy Yamaichi Stake | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/new-video-releases-209759.html | New Video Releases | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/percussionists-step-into-the-spotlight-as-soloists.html | Percussionists Step Into the Spotlight as Soloists | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/the-unabomber-case-remarks-on-case-by-kaczynski-s-brother.html | THE UNABOMBER CASE; Remarks on Case by Kaczynski's Brother | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-seigel-samuel-e.html | Paid Notice: Deaths SEIGEL, SAMUEL E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/c-corrections-221929.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-york-city-posing-as-electricians-five-men-steal-80000.html | METRO NEWS BRIEFS; NEW YORK CITY; Posing as Electricians, Five Men Steal $80,000 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223212.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-gottlieb-ed.html | Paid Notice: Deaths GOTTLIEB, ED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/IHT-about-sexology-letters-to-the-editor.html | About Sexology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/books/books-of-the-times-waking-from-the-nightmare-of-life-with-mother.html | BOOKS OF THE TIMES; Waking From the Nightmare of Life With Mother | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/kerr-to-acquire-bayer-unit.html | Kerr to Acquire Bayer Unit | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-investigation-new-vigor-for-prosecution-once-seen-flagging.html | THE PRESIDENT UNDER FIRE: THE INVESTIGATION; New Vigor for a Prosecution Once Seen as Flagging | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/bill-would-restrict-corporate-gifts-to-candidates.html | Bill Would Restrict Corporate Gifts to Candidates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-guide.html | ART GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-cremin-joanne-laura.html | Paid Notice: Deaths CREMIN, JOANNE LAURA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/hockey-flyers-maintain-their-advantages-over-the-rangers.html | HOCKEY; Flyers Maintain Their Advantages Over the Rangers | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223182.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/IHT-1923war-clouds-in-our-pages100-75-and-50-years-ago.html | 1923:War Clouds : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-lugo-alfredo.html | Paid Notice: Deaths LUGO, ALFREDO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/company-reports-bankers-trust-profit-up-12.5-in-quarter.html | COMPANY REPORTS; Bankers Trust Profit Up 12.5% in Quarter | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223190.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/IHT-1948united-europe-in-our-pages100-75-and-50-years-ago.html | 1948:United Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-dikman-david-p.html | Paid Notice: Deaths DIKMAN, DAVID P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/golf-stricker-finds-range-again-after-quitting-tour-in-97.html | GOLF; Stricker Finds Range Again After Quitting Tour in '97 | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/slaying-charge-called-justified-by-confession.html | Slaying Charge Called Justified by Confession | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/IHT-taxpayers-burden-letters-to-the-editor.html | Taxpayers' Burden : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/IHT-1898-total-eclipse-in-our-pages100-75-and-50-years-ago.html | 1898: Total Eclipse : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-ad-bowl-serves-up-chips-both-snack-and-computer.html | THE MEDIA BUSINESS: ADVERTISING; Ad Bowl Serves Up Chips, Both Snack and Computer | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-overview-clinton-vernon-jordan-tighten-denials-affair.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; CLINTON AND VERNON JORDAN TIGHTEN DENIALS ON AFFAIR AND ON SEEKING A COVER-UP | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-donchin-alexander.html | Paid Notice: Deaths DONCHIN, ALEXANDER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-currencies-currency-hits-record-low-vs-dollar-in-canada.html | THE MARKETS: CURRENCIES; Currency Hits Record Low vs. Dollar In Canada | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223239.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-review-outsiders-come-in-for-attention.html | ART REVIEW; Outsiders Come In For Attention | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/comptroller-forecasts-2d-big-surplus.html | Comptroller Forecasts 2d Big Surplus | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/business-digest-219410.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/baseball-quiet-on-the-williams-talks.html | BASEBALL; Quiet on the Williams Talks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/robbins-program-at-city-ballet.html | Robbins Program At City Ballet | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-warhaftig-sara.html | Paid Notice: Deaths WARHAFTIG, SARA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-memorials-burden-carter.html | Paid Notice: Memorials BURDEN, CARTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/theater-guide.html | THEATER GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-tofel-harry-j.html | Paid Notice: Deaths TOFEL, HARRY J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/nhl-last-night-isles-can-t-hold-lead-on-the-road.html | N.H.L.: LAST NIGHT; Isles Can't Hold Lead On the Road | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-children-freeing-a-sea-lion-if-it-worked-for-willy.html | FILM REVIEW; Children Freeing a Sea Lion? If It Worked for Willy. . . . | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/the-president-under-fire-more-questions-and-concerns.html | THE PRESIDENT UNDER FIRE; More Questions and Concerns | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/pop-review-switched-on-spin-without-turntable.html | POP REVIEW; Switched-On Spin, Without Turntable | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-solomon-louis-a.html | Paid Notice: Deaths SOLOMON, LOUIS A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-business-indonesia-currency-falls-hard-clouding-recovery.html | INTERNATIONAL BUSINESS; Indonesia Currency Falls Hard, Clouding Recovery | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-review-back-to-a-rustic-playground-of-the-gilded-age.html | ART REVIEW; Back to a Rustic Playground of the Gilded Age | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-business-fiat-chief-wants-go-officer-as-successor.html | INTERNATIONAL BUSINESS; Fiat Chief Wants G.E. Officer as Successor | False | By John Tagliabue | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-singapore-s-softer-model-210790.html | Singapore's Softer Model | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/the-23-percent-solution.html | The 23 Percent Solution? | False | By Robert S. McIntyre | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/basketball-red-storm-triumphs-in-double-overtime.html | BASKETBALL; Red Storm Triumphs In Double Overtime | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/spare-times-209040.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-sorkin-charles.html | Paid Notice: Deaths SORKIN, CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/theater-review-reliving-an-unremembered-life.html | THEATER REVIEW; Reliving an Unremembered Life | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/the-president-under-fire-statement-by-the-president.html | THE PRESIDENT UNDER FIRE; Statement by the President | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/teamster-president-struggles-to-rebut-charges-and-keep-his-post.html | Teamster President Struggles to Rebut Charges and Keep His Post | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-media-reports-sexual-scandal-have-everybody-talking.html | THE PRESIDENT UNDER FIRE: THE MEDIA; Reports of Sexual Scandal Have Everybody Talking | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-parisi-marie-j-nee-dattoma.html | Paid Notice: Deaths PARISI, MARIE J. (NEE DATTOMA) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/books/for-malamud-new-york-as-a-mood.html | For Malamud, New York as a Mood | False | By Jonathan Rosen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/critic-s-notebook-an-unsettling-sifting-of-truth-and-trust.html | CRITIC'S NOTEBOOK; An Unsettling Sifting of Truth and Trust | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-lift-fiscal-burden-from-amtrak-222976.html | Lift Fiscal Burden From Amtrak | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/mary-bunting-smith-ex-president-of-radcliffe-dies-at-87.html | Mary Bunting-Smith, Ex-President of Radcliffe, Dies at 87 | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/style/IHT-japans-creditcard-society-killers-and-victims.html | Japan's Credit-Card Society:Killers and Victims | False | By Christine Chapman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/automobiles/new-concern-few-answers-on-ford-fires.html | New Concern, Few Answers On Ford Fires | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-intern-clinton-contributor-recommended-white-house-aide.html | THE PRESIDENT UNDER FIRE: THE INTERN; Clinton Contributor Recommended White House Aide | False | By Jill Abramson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/special-school-district-s-backers-gird-for-3d-suit-and-more.html | Special School District's Backers Gird for 3d Suit and More | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223166.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-altman-barbara.html | Paid Notice: Deaths ALTMAN, BARBARA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/dance-review-family-history-translated-into-stories-in-movement.html | DANCE REVIEW; Family History Translated Into Stories in Movement | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/slaying-puts-prosecutor-on-spot-again-over-death-penalty.html | Slaying Puts Prosecutor on Spot Again Over Death Penalty | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/pro-basketball-sprewell-gets-ready-for-new-arena-the-hearing-room.html | PRO BASKETBALL; Sprewell Gets Ready for New Arena: The Hearing Room | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/shuttle-blasts-off-with-last-american-to-live-on-the-mir-station.html | Shuttle Blasts Off With Last American to Live on the Mir Station | False | By Warren E. Leary | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/tennis-majoli-s-many-blunders-lead-to-3d-round-exit.html | TENNIS; Majoli's Many Blunders Lead to 3d-Round Exit | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/metro-news-briefs-new-jersey-hmo-investigated-over-fee-practices.html | METRO NEWS BRIEFS; NEW JERSEY; H.M.O. Investigated Over Fee Practices | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-kiernan-richard-rowen.html | Paid Notice: Deaths KIERNAN, RICHARD ROWEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/queens-college-forging-ahead-with-aids-center-plan.html | Queens College Forging Ahead With AIDS Center Plan | False | By Lynda Richardson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-markets-bonds-prices-are-mixed-30-year-off-sharply.html | THE MARKETS: BONDS; Prices Are Mixed; 30-Year Off Sharply | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223220.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-progoff-ira.html | Paid Notice: Deaths PROGOFF, IRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-mengarini-ariel.html | Paid Notice: Deaths MENGARINI, ARIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/pataki-asserts-confidence-in-fund-raising-practices.html | Pataki Asserts Confidence In Fund-Raising Practices | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/style/IHT-inside-and-outside-east-meets-west-in-shanghai.html | Inside and Outside, East Meets West in Shanghai | False | By Patricia Wells, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-a-monster-hungry-for-attention.html | FILM REVIEW; A Monster Hungry for Attention | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/markets-market-place-some-stock-analysts-may-end-up-working-for-companies-they.html | THE MARKETS: MARKET PLACE; Some stock analysts may end up working for the companies they cover. Does that color views? | False | By Reed Abelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/gustavo-lobo-92-commodities-executive.html | Gustavo Lobo, 92, Commodities Executive | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/reaching-across-the-nfls-color-line.html | Reaching Across the N.F.L.'s Color Line | False | By Bill Walsh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/uncovered-short-sales-fall.html | Uncovered Short Sales Fall | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/l-on-hiv-don-t-name-names-222933.html | On H.I.V., Don't Name Names | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-bolduc-edgar-jr.html | Paid Notice: Deaths BOLDUC, EDGAR, JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/world/judge-denounces-us-visa-policies-based-on-race-or-looks.html | Judge Denounces U.S. Visa Policies Based on Race or Looks | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/art-in-review-223255.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/international-briefs-pinault-printemps-makes-1.5-billion-offer.html | INTERNATIONAL BRIEFS; Pinault-Printemps Makes $1.5 Billion Offer | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/homebuyers-who-need-help.html | Homebuyers Who Need Help | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/removal-of-ads-ruled-free-speech-violation.html | Removal of Ads Ruled Free Speech Violation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/classified/paid-notice-deaths-germano-anton.html | Paid Notice: Deaths GERMANO, ANTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/movies/film-review-ukrainian-patient-a-romance-in-the-rain.html | FILM REVIEW; Ukrainian Patient: A Romance In the Rain | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/sharpton-lawyer-berates-judge-in-brawley-defamation-case.html | Sharpton Lawyer Berates Judge in Brawley Defamation Case | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/us/president-under-fire-reaction-mood-dismay-concern-democratic-stronghold.html | THE PRESIDENT UNDER FIRE: THE REACTION; A Mood of Dismay and Concern in a Democratic Stronghold | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/opinion/on-hiv-don-t-name-names-a-secret-till-death-222941.html | On H.I.V., Don't Name Names; A Secret Till Death | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/arts/eating-out-formerly-of-bouley.html | EATING OUT; Formerly of Bouley | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/the-media-business-advertising-addenda-accounts-222216.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/business/fund-managers-get-new-rules-on-advertising-past-performance.html | Fund Managers Get New Rules On Advertising Past Performance | False | By Edward Wyatt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/nyregion/c-corrections-221996.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-23 | 1998-01-23 | https://www.nytimes.com/1998/01/23/sports/sports-of-the-times-it-could-be-very-last-super-bowl.html | Sports of The Times; It Could Be Very Last Super Bowl | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/c-corrections-240648.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/state-prison-s-doubling-up-of-inmates-is-legal-federal-judge-says.html | State Prison's Doubling Up of Inmates Is Legal, Federal Judge Says | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/pope-s-call-for-clemency-lifts-dissidents-hopes.html | Pope's Call for Clemency Lifts Dissidents' Hopes | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-kurasch-martin.html | Paid Notice: Deaths KURASCH, MARTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/super-bowl-xxxii-it-s-crazy-lavish-and-excessive-but-not-spontaneous.html | SUPER BOWL XXXII; It's Crazy, Lavish and Excessive, but Not Spontaneous | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/no-constitutional-right-to-lie.html | No Constitutional Right to Lie | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/somber-colleagues-and-fiancee-remember-a-slain-officer.html | Somber Colleagues, and Fiancee, Remember a Slain Officer | False | By Randal C. Archibold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/metro-news-briefs-new-york-man-pleads-guilty-to-hacking-into-a-bank.html | METRO NEWS BRIEFS; NEW YORK; Man Pleads Guilty To Hacking Into a Bank | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/sailing-the-high-end-seas-luxury-craft-are-back-and-prices-are-bigger-than-ever.html | Sailing the High-End Seas; Luxury Craft Are Back and Prices Are Bigger Than Ever | False | By Jim Carrier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/journal-all-monica-all-the-time.html | Journal; All Monica All the Time | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/science-confronts-the-unknowable-less-is-known-than-people-think.html | Science Confronts The Unknowable; Less Is Known Than People Think | False | By Sarah Boxer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/un-official-doubts-team-can-verify-iran-arms.html | U.N. Official Doubts Team Can Verify Iran Arms | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/super-bowl-xxxii-notebook-injury-sidelines-beebe.html | SUPER BOWL XXXII; NOTEBOOK; Injury Sidelines Beebe | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/new-killing-in-belfast-adds-to-doubts-on-ulster-peace-talks.html | New Killing in Belfast Adds to Doubts on Ulster Peace Talks | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/IHT-imf-ignores-the-bigger-problems-in-indonesia.html | IMF Ignores the Bigger Problems in Indonesia | False | By Douglas H. Paal, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/opart-manhattan-by-the-foot.html | Op-Art; Manhattan by the Foot | False | By Eliza Amon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/international-business-another-day-another-indonesian-plunge.html | INTERNATIONAL BUSINESS; Another Day, Another Indonesian Plunge | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-dreier-betty.html | Paid Notice: Deaths DREIER, BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/evil-or-sick-to-his-core-two-views-of-unabomber.html | Evil, or Sick, to His Core: Two Views of Unabomber | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/news/venerable-brands-go-modern-with-help-from-us-dusting-off-the-british.html | Venerable Brands Go Modern With Help From U.S. : Dusting Off the British Classics | False | By Roger Tredre, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/budapest-journal-hungary-s-favorite-clan-no-it-s-not-the-gabors.html | Budapest Journal; Hungary's Favorite Clan: No, It's Not the Gabors | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/no-2-at-hewlett-packard-to-head-silicon-graphics.html | No. 2 at Hewlett-Packard To Head Silicon Graphics | False | By Lawrence M. Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/mayor-s-shopping-mission-tax-free-or-bust-trumpeting-cause-lift-levy-picking-up.html | Mayor's Shopping Mission: Tax Free or Bust; Trumpeting Cause to Lift Levy (and Picking Up Socks Along the Way) | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/editorial-observer-revisiting-the-california-gold-rush-landscape.html | Editorial Observer; Revisiting the California Gold Rush Landscape | False | By Verlyn Klinkenborg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/news/tailoring-and-sportswear-merge-to-make-the-classic-cool.html | Tailoring and Sportswear Merge to Make the Classic Cool | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/richard-kennedy-78-diplomat-involved-in-nuclear-arms-issues.html | Richard Kennedy, 78, Diplomat Involved in Nuclear Arms Issues | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/the-markets-currencies-steep-fall-in-dollar-pulls-down-treasury-security-prices.html | THE MARKETS; CURRENCIES; Steep Fall in Dollar Pulls Down Treasury Security Prices | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/we-need-to-be-americas-team.html | We Need to Be America's Team | False | By Jennifer L. Knox | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/style/IHT-a-cultural-leap-in-karlsruhe.html | A Cultural Leap in Karlsruhe | False | By David Galloway, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/music-review-von-stade-sings-in-a-work-about-her-father-at-war.html | MUSIC REVIEW; Von Stade Sings in a Work About Her Father at War | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/strother-macminn-design-instructor-79.html | Strother MacMinn, Design Instructor, 79 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/transactions-241938.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/pope-urges-cubans-to-find-their-christian-roots-again.html | Pope Urges Cubans to Find Their Christian Roots Again | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/the-markets-stocks-atmosphere-of-uncertainty-leads-to-continued-losses.html | THE MARKETS; STOCKS; Atmosphere of Uncertainty Leads to Continued Losses | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-fox-arthur-g-jr.html | Paid Notice: Deaths FOX, ARTHUR G. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-punish-sport-utilities-with-a-weight-tax-229040.html | Punish Sport Utilities With a Weight Tax | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-defenders-clinton-s-rapid-response-squad-now-moves-slow.html | THE PRESIDENT UNDER FIRE: THE DEFENDERS; Clinton's Rapid-Response Squad Now Moves in Slow Motion | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-lewin-milton.html | Paid Notice: Deaths LEWIN, MILTON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-archibald-brig-gen-william-t.html | Paid Notice: Deaths ARCHIBALD, BRIG. GEN. WILLIAM T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/golf-yesterday-usga-backs-pga-on-use-of-carts.html | GOLF: YESTERDAY; U.S.G.A. Backs PGA On Use of Carts | False | By Marcia Chambers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/plus-soccer-us-sweden-a-testing-ground.html | PLUS: SOCCER; U.S.-Sweden a Testing Ground | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/chrysler-posts-rise-in-profit-costs-also-up.html | Chrysler Posts Rise in Profit; Costs Also Up | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/IHT-in-america-commentary-lure-of-tvs-big-money-could-quickly-change.html | In America/Commentary : Lure of TV's Big Money Could Quickly Change the Face of European Soccer | False | By Ian Thomsen, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/IHT-1898-rate-extortion-in-our-pages100-75-and-50-years-ago.html | 1898: Rate Extortion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/sports-of-the-times-a-life-of-pain-management.html | Sports of The Times; A Life Of Pain Management | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-global-view-american-puritanism-zionist-plot-opinions-vary.html | THE PRESIDENT UNDER FIRE: THE GLOBAL VIEW; American Puritanism or Zionist Plot? Opinions Vary | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/plus-baseball-dodgers-mondesi-agrees-to-36-million-deal.html | PLUS: BASEBALL -- DODGERS; Mondesi Agrees To $36 Million Deal | False | By Murray Chase | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-who-will-replace-teachers-who-fail-the-test-240869.html | Who Will Replace Teachers Who Fail the Test? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/tennis-majoli-blunders-her-way-to-an-early-exit.html | TENNIS; Majoli Blunders Her Way to an Early Exit | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/foreign-affairs-a-crippled-policy.html | Foreign Affairs; A Crippled Policy | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/your-money/IHT-briefcase-if-a-slowdown-looms-keep-an-eye-on-spinoffs.html | Briefcase : If a Slowdown Looms, Keep an Eye on Spin-Offs | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/bernadette-szymczak-76-dies-fed-the-poor.html | Bernadette Szymczak, 76, Dies; Fed the Poor | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-hirsch-dorothy.html | Paid Notice: Deaths HIRSCH, DOROTHY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-matusewitch-sergei.html | Paid Notice: Deaths MATUSEWITCH, SERGEI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/movies/critic-s-notebook-at-sundance-talk-of-life-imitating-art.html | CRITIC'S NOTEBOOK; At Sundance, Talk Of Life Imitating Art | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/alma-hawkins-an-educator-in-dance-is-dead-at-94.html | Alma Hawkins, An Educator In Dance, Is Dead at 94 | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-may-samuel-d.html | Paid Notice: Deaths MAY, SAMUEL D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/inside-241318.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/the-president-under-fire-the-children-civics-at-an-impressionable-age.html | THE PRESIDENT UNDER FIRE: THE CHILDREN; Civics at an Impressionable Age | False | By N. R. Kleinfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/pataki-says-root-of-crime-is-criminals-not-society.html | Pataki Says Root of Crime Is Criminals, Not Society | False | By Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/bridge-when-no-good-bid-goes-unpunished-a-song-of-woe.html | BRIDGE; When No Good Bid Goes Unpunished: A Song of Woe | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/basketball-knicks-focused-on-their-first-road-stop.html | BASKETBALL; Knicks Focused on Their First Road Stop | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/furrier-charged-with-threatening-advocate-for-animals.html | Furrier Charged With Threatening Advocate for Animals | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/IHT-theyre-out-of-favor-and-out-of-work.html | They're Out of Favor and Out of Work | False | By James N. Purcell Jr., International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/news/that-indefinable-air-of-french-male-chic.html | That Indefinable Air Of French Male Chic | False | By Rebecca Voight, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-briefs-240753.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/mexico-wins-extradition-of-two-defendants-from-us-for-drug-killing-trial.html | Mexico Wins Extradition of Two Defendants From U.S. for Drug-Killing Trial | False | By Julia Preston With Craig Pyes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/theater/side-show-rescue-is-abandoned.html | 'Side Show' Rescue Is Abandoned | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/1-who-will-replace-teachers-who-fail-the-test-240850.html | Who Will Replace Teachers Who Fail the Test? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-clinton-camp-those-closest-clinton-are-left-dark.html | THE PRESIDENT UNDER FIRE: THE CLINTON CAMP; Those Closest to Clinton Are Left in the Dark | False | By Richard L. Berke and James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/c-corrections-240630.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/edward-safani-85-founder-of-gallery-selling-ancient-art.html | Edward Safani, 85, Founder Of Gallery Selling Ancient Art | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/illusions-of-a-war-against-cocaine.html | Illusions of a War Against Cocaine | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/your-money/IHT-general-electric-makes-the-grade-with-3-out-of-6-great.html | General Electric Makes the Grade With 3 Out of 6 Great Thinkers : If Philosophers Managed Portfolios, What Would They Be Worth? | False | By Conrad De Aenlle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/the-president-under-fire-literary-agent-says-recordings-were-her-idea.html | THE PRESIDENT UNDER FIRE; Literary Agent Says Recordings Were Her Idea | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/IHT-venerable-brands-go-modern-with-help-from-us-dusting-off-the-british.html | Venerable Brands Go Modern With Help From U.S. : Dusting Off the British Classics | False | By Roger Tredre, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/basketball-streaking-storm-has-first-place-in-sight.html | BASKETBALL; Streaking Storm Has First Place in Sight | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/basketball-bulls-stun-nets-in-bizarre-final-second-of-overtime.html | BASKETBALL; Bulls Stun Nets in Bizarre Final Second of Overtime | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/raytheon-plans-deep-job-cuts-and-closing-of-20-plants.html | Raytheon Plans Deep Job Cuts And Closing Of 20 Plants | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/metro-news-briefs-new-jersey-state-casino-officials-fight-trump-land-deal.html | METRO NEWS BRIEFS: NEW JERSEY; State Casino Officials Fight Trump Land Deal | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-rodman-morris.html | Paid Notice: Deaths RODMAN, MORRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-memorials-berns-molly.html | Paid Notice: Memorials BERNS, MOLLY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/killer-of-two-at-cia-draws-death-sentence.html | Killer of Two At C.I.A. Draws Death Sentence | False | By Tim Weiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/west-seeing-payoff-from-its-support-for-flexible-leaders-in-bosnia.html | West Seeing Payoff From Its Support For Flexible Leaders in Bosnia | False | By Mike O'Connor | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/news-summary-238929.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-hazo-jacob.html | Paid Notice: Deaths HAZO, JACOB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/super-bowl-xxxii-notebook-tagliabue-to-confer-on-black-coaches.html | SUPER BOWL XXXII: NOTEBOOK; Tagliabue To Confer On Black Coaches | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-consumers-play-role-in-depleted-fish-stocks-241016.html | Consumers Play Role In Depleted Fish Stocks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/the-president-under-fire-bill-clinton-accusations-and-explanations.html | THE PRESIDENT UNDER FIRE; Bill Clinton: Accusations and Explanations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-berlinghoff-roslyn-b.html | Paid Notice: Deaths BERLINGHOFF, ROSLYN B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/lani-guinier-joins-faculty-of-law-school-at-harvard.html | Lani Guinier Joins Faculty Of Law School at Harvard | False | By Ethan Bronner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-danciger-herbert-n.html | Paid Notice: Deaths DANCIGER, HERBERT N. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/accord-on-conversion-may-elude-netanyahu.html | Accord on Conversion May Elude Netanyahu | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-starr-inquiry-has-crossed-the-line-of-decency-240770.html | Starr Inquiry Has Crossed the Line of Decency | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-the-budget-s-best-friend-228940.html | The Budget's Best Friend | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/arafat-departs-calling-israeli-offer-peanuts.html | Arafat Departs, Calling Israeli Offer 'Peanuts' | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/teen-agers-vandalism-leads-to-mercury-crisis.html | Teen-Agers' Vandalism Leads to Mercury Crisis | False | By Carol Marie Cropper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/opera-review-salome-insulting-but-still-winning.html | OPERA REVIEW; 'Salome,' Insulting But Still Winning | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/j-austin-lyons-jr-75-ex-met-life-counsel.html | J. Austin Lyons Jr., 75, Ex-Met Life Counsel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/school-has-success-down-to-a-science.html | School Has Success Down to a Science | False | By Felicia R. Lee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/books/where-writers-leave-their-imprint-on-events.html | Where Writers Leave Their Imprint on Events | False | By Alan Riding | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-cohen-reva.html | Paid Notice: Deaths COHEN, REVA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/tennis-hingis-defeats-kournikova-with-little-love-lost.html | TENNIS; Hingis Defeats Kournikova, With Little Love Lost | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/pro-basketball-knicks-focused-on-their-first-road-stop.html | PRO BASKETBALL; Knicks Focused on Their First Road Stop | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/IHT-1948-franc-devalued-in-our-pages100-75-and-50-years-ago.html | 1948: Franc Devalued : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-subpoenaed-secretary-good-listener-keeper-confidences.html | THE PRESIDENT UNDER FIRE: THE SUBPOENAED SECRETARY; A Good Listener and a Keeper of Confidences | False | By Melinda Henneberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/business-digest-236489.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/bud-shuster-s-heresy.html | Bud Shuster's Heresy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/IHT-travel-update-us-revises-consular-fees.html | Travel Update : U.S. Revises Consular Fees | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-news-benchmark-electronics-to-buy-unit-of-lockheed.html | COMPANY NEWS; BENCHMARK ELECTRONICS TO BUY UNIT OF LOCKHEED | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/tobaccos-judgment-day.html | Tobacco's Judgment Day | False | By Peter Pringle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-hacker-william.html | Paid Notice: Deaths HACKER, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/college-basketball-streaking-storm-has-first-place-in-sight.html | COLLEGE BASKETBALL; Streaking Storm Has First Place in Sight | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/what-liberia-needs-227862.html | What Liberia Needs | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-starr-inquiry-has-crossed-the-line-of-decency-lesson-of-a-scandal-240796.html | Starr Inquiry Has Crossed the Line of Decency; Lesson of a Scandal | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/pro-basketball-bulls-stun-nets-in-bizarre-final-second-of-overtime.html | PRO BASKETBALL; Bulls Stun Nets in Bizarre Final Second of Overtime | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/international-business-two-of-canada-s-biggest-banks-in-a-surprise-merger-plan.html | INTERNATIONAL BUSINESS; Two of Canada's Biggest Banks in a Surprise Merger Plan | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-consumers-play-role-in-depleted-fish-stocks-240990.html | Consumers Play Role In Depleted Fish Stocks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-starr-inquiry-has-crossed-the-line-of-decency-was-wiretap-legal-240788.html | Starr Inquiry Has Crossed the Line of Decency; Was Wiretap Legal? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/IHT-that-indefinable-air-of-french-male-chic.html | That Indefinable Air Of French Male Chic | False | By Rebecca Voight, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/scientists-find-no-evidence-of-bird-flu-in-southern-china.html | Scientists Find No Evidence Of Bird Flu in Southern China | False | By Elisabeth Rosenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/IHT-at-florence-fair-soft-natural-fabrics-define-minimalist-sobriety.html | At Florence Fair, Soft Natural Fabrics Define 'Minimalist Sobriety' | False | By Lucie Muir, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/about-new-york-help-the-poor-and-afflicted-faith-in-action.html | About New York; Help the Poor And Afflicted: Faith in Action | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/c-corrections-240672.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/figure-skating-notebook-kwan-may-stay-home-for-opening-ceremony.html | FIGURE SKATING: NOTEBOOK; Kwan May Stay Home For Opening Ceremony | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/metro-news-briefs-new-york-a-former-judge-admits-propositioning-women.html | METRO NEWS BRIEFS: NEW YORK; A Former Judge Admits Propositioning Women | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-gummere-william-jr.html | Paid Notice: Deaths GUMMERE, WILLIAM JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/juror-subject-of-complaint-on-behavior.html | Juror Subject Of Complaint On Behavior | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/worldbusiness/IHT-as-asias-crisis-clouds-the-outlook-low-interest.html | As Asia's Crisis Clouds the Outlook, Low Interest Rates Are the Silver Lining | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-memorials-cadena-eduardo.html | Paid Notice: Memorials CADENA, EDUARDO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-news-lucas-varity-of-britain-in-prestolite-deal.html | COMPANY NEWS; LUCAS VARITY OF BRITAIN IN PRESTOLITE DEAL | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-lehman-adelina-p.html | Paid Notice: Deaths LEHMAN, ADELINA P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/missing-baby-reappears-7-years-later-but-faces-uncertain-future.html | Missing Baby Reappears 7 Years Later but Faces Uncertain Future | False | By Mireya Navarro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/on-pro-basketball-ailing-angry-ah-it-s-rodman.html | ON PRO BASKETBALL; Ailing? Angry? Ah, It's Rodman | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT). | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/metro-news-briefs-new-jersey-state-to-fine-an-hmo-for-canceling-surgeries.html | METRO NEWS BRIEFS: NEW JERSEY; State to Fine an H.M.O. For Canceling Surgeries | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-records-computer-log-white-house-visitors-becomes-focus.html | THE PRESIDENT UNDER FIRE: THE RECORDS; Computer Log of White House Visitors Becomes a Focus of Investigators | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-reasons-inferno-white-house-burst-modest-kindling.html | THE PRESIDENT UNDER FIRE: THE REASONS; Inferno at White House Burst From Modest Kindling | False | By David E Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/chrysler-net-up-but-higher-costs-raise-concerns.html | Chrysler Net Up But Higher Costs Raise Concerns | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/IHT-1923german-boycott-in-our-pages100-75-and-50-years-ago.html | 1923-German Boycott : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-overview-ex-intern-offered-tell-clinton-affair-exchange-for.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; Ex-Intern Offered to Tell of Clinton Affair In Exchange for Immunity, Lawyers Report | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/spreading-ripples-of-crisis-and-concern.html | Spreading Ripples of Crisis and Concern | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/c-corrections-240699.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/union-hopes-to-organize-workers-at-tribe-s-casino.html | Union Hopes to Organize Workers at Tribe's Casino | False | By Jonathan Rabinovitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/style/IHT-tailoring-and-sportswear-merge-to-make-the-classic-cool.html | Tailoring and Sportswear Merge to Make the Classic Cool | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/hockey-kovalev-sits-with-bad-knee.html | HOCKEY; Kovalev Sits With Bad Knee | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/matchup-super-bowl-xxxii-part-ii.html | MATCHUP: SUPER BOWL XXXII — PART II | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/style/IHT-an-old-master-and-new-minimalism.html | An Old Master and New Minimalism | False | By Souren Melikian, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/supreme-court-will-revisit-issue-of-sexual-harassment.html | Supreme Court Will Revisit Issue of Sexual Harassment | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/quotation-of-the-day-233447.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/beliefs-238988.html | Beliefs | False | By Peter Steinfels | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/new-air-chief-in-russia-has-no-regret-on-korean-jet.html | New Air Chief In Russia Has No Regret On Korean Jet | False | By Michael R. Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/metro-news-briefs-new-jersey-postal-worker-admits-stealing-stamp-money.html | METRO NEWS BRIEFS: NEW JERSEY; Postal Worker Admits Stealing Stamp Money | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-wilkoff-howard-m.html | Paid Notice: Deaths WILKOFF, HOWARD M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/eccentric-s-hubris-set-off-global-frenzy-over-cloning.html | Eccentric's Hubris Set Off Global Frenzy Over Cloning | False | By Dirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-fasanella-charles-r.html | Paid Notice: Deaths FASANELLA, CHARLES R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/neediest-cases-family-regains-home-after-living-lost-la-guardia-s-bustle.html | The Neediest Cases; Family Regains a Home After Living Lost in La Guardia's Bustle | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-salamy-nancy-nee-bellis.html | Paid Notice: Deaths SALAMY, NANCY (NEE BELLIS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-biderman-anna.html | Paid Notice: Deaths BIDERMAN, ANNA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-levy-ben.html | Paid Notice: Deaths LEVY, BEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/chinatown-leaders-negotiate-to-use-new-year-firecrackers.html | Chinatown Leaders Negotiate To Use New Year Firecrackers | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/plus-baseball-mets-dominican-pitcher-is-invited-to-camp.html | PLUS: BASEBALL -- METS; Dominican Pitcher Is Invited to Camp | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/regent-urges-that-agency-aid-in-upkeep-of-schools.html | Regent Urges That Agency Aid in Upkeep Of Schools | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/my-life-as-a-washington-aide.html | My Life as a Washington Aide | False | By Michele Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/arts/dance-review-artistic-equation-old-music-new-ideas.html | DANCE REVIEW; Artistic Equation: Old Music, New Ideas | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/golf-hard-working-gibson-shoots-for-time-off.html | GOLF; Hard-Working Gibson Shoots for Time Off | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/opinion/l-consumers-play-role-in-depleted-fish-stocks-241008.html | Consumers Play Role In Depleted Fish Stocks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/taking-the-first-steps-of-freedom-as-an-inflexible-law-is-waived.html | Taking the First Steps of Freedom As an Inflexible Law Is Waived | False | By Jane Gross | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/argentine-officer-who-hailed-70-s-is-cashiered.html | Argentine Officer Who Hailed '70's Is Cashiered | False | By Calvin Sims | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/business/company-news-nu-skin-asia-to-acquire-all-of-affiliate.html | COMPANY NEWS; NU SKIN ASIA TO ACQUIRE ALL OF AFFILIATE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/c-corrections-240710.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-weissman-pauline.html | Paid Notice: Deaths WEISSMAN, PAULINE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/defiant-on-apartheid-botha-gets-his-day-in-court.html | Defiant on Apartheid, Botha Gets His Day in Court | False | By Suzanne Daley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/books/think-tank-did-amateur-gold-diggers-find-mount-sinai-the-pros-doubt-it.html | THINK TANK; Did Amateur Gold Diggers Find Mount Sinai? The Pros Doubt It | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/your-money/IHT-unrealized-value-is-the-key-to-bottomup-investment-strategy.html | 'Unrealized Value' Is the Key to Bottom-Up Investment Strategy : Look Down for Stocks to Grow Up | False | By Digby Larner, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/hockey-as-rangers-falter-lafontaine-surges-toward-a-trophy.html | HOCKEY; As Rangers Falter, LaFontaine Surges Toward a Trophy | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/president-under-fire-investigation-questioning-ex-intern-provoked-angry-words.html | THE PRESIDENT UNDER FIRE: THE INVESTIGATION; Questioning of Ex-Intern Provoked Angry Words | False | By Don van Natta Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/us/clinton-proposal-would-help-workers-save-for-retirement.html | Clinton Proposal Would Help Workers Save for Retirement | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/world/report-on-attack-in-mexico-castigates-police-for-abetting-massacre.html | Report on Attack in Mexico Castigates Police for Abetting Massacre | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/the-golf-report-hard-working-gibson-shoots-for-time-off.html | THE GOLF REPORT; Hard-Working Gibson Shoots for Time Off | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/nyregion/c-corrections-240656.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/sports/skiing-yesterday-super-g-street-makes-way-back.html | SKIING: YESTERDAY -- SUPER-G; Street Makes Way Back | False | By Christopher Clarey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/IHT-albright-speaks-out-aides-rally-around-clinton-amid-a-flurry-of.html | Albright Speaks Out : Aides Rally Around Clinton Amid a Flurry of Subpoenas | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-24 | 1998-01-24 | https://www.nytimes.com/1998/01/24/classified/paid-notice-deaths-stella-maria.html | Paid Notice: Deaths STELLA, MARIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/q-a-167843.html | Q. & A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/john-paul-monahan-3d-42-dies-a-legal-analyst-for-nbc-news.html | John Paul Monahan 3d, 42, Dies; A Legal Analyst for NBC News | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-gottlieb-ed.html | Paid Notice: Deaths GOTTLIEB, ED | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/sunday-january-25-1998-big-talk.html | SUNDAY: JANUARY 25, 1998; BIG TALK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-goldberg-nathan.html | Paid Notice: Deaths GOLDBERG, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/l-young-s-impact-254169.html | Young's Impact | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/sunday-january-25-1998-jeeves-2000.html | SUNDAY: JANUARY 25, 1998; JEEVES 2000 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/the-man-who-wrote-haltingly-the-book-on-special-effects.html | The Man Who Wrote, Haltingly, The Book on Special Effects | False | By Anita Gates | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-touring-guatemala.html | January 18-24; Touring Guatemala | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-203440.html | TAKING THE CHILDREN | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/view-baldwin-place-astronomy-photographer-s-passion-for-recording-things-sky.html | The View From/Baldwin Place; Astronomy Photographer's Passion For Recording the Things in the Sky | False | By Lynne Ames | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/all-over-but-the-legislating.html | All Over but the Legislating | False | By David J. Garrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/c-correction-184780.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-power-broker-jordan-trades-stories-with-clinton-offers.html | THE PRESIDENT UNDER FIRE: THE POWER BROKER; Jordan Trades Stories With Clinton, and Offers Counsel | False | By R. W. Apple Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/the-president-under-fire-book-agent-advised-taping-accusations.html | THE PRESIDENT UNDER FIRE; Book Agent Advised Taping Accusations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/turmoil-is-wracking-suffolk-legislature.html | Turmoil Is Wracking Suffolk Legislature | False | By John Rather | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/theater-air-rights-plan-awaits-reviews.html | Theater Air Rights Plan Awaits Reviews | False | By David W. Dunlap | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/recordings-view-modernists-in-the-california-sun.html | RECORDINGS VIEW; Modernists in the California Sun | False | By David Schiff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-eppinger-josh.html | Paid Notice: Deaths EPPINGER, JOSH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-west-side-alter-riverside-church-like-redoing-chartres.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Alter Riverside Church? Like Redoing Chartres, Foes Say | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/food-the-perfect-teaming-of-cauliflower-and-anchovies.html | FOOD; The Perfect Teaming of Cauliflower and Anchovies | False | By Moira Hodgson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-a-caseworker-s-limits-227102.html | A Caseworker's Limits | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/the-big-city-the-upside-of-gossip.html | The Big City; The Upside of Gossip | False | By John Tierney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/sports-of-the-times-in-the-nba-punishment-usually-fits-the-perpetrator.html | Sports of The Times; In the N.B.A., Punishment Usually Fits the Perpetrator | False | By Harvey Araton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/paperback-best-sellers-january-25-1998.html | PAPERBACK BEST SELLERS: January 25, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/new-york-naturalist-week-of-the-locust.html | NEW YORK NATURALIST; Week of the Locust | False | By Bob Morris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/seasonal-greenery.html | Seasonal Greenery | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/teamsters-leader-presents-his-case-but-enigma-remains.html | Teamsters Leader Presents His Case, but Enigma Remains | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/when-the-credit-bubble-bursts.html | When the Credit Bubble Bursts | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-foes-of-brooklyn-junction-are-repeating-earlier-error-241121.html | Looking Back (Again) on '97; Foes of Brooklyn Junction Are Repeating Earlier Error | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-emily-king-and-william-michie.html | WEDDINGS; Emily King and William Michie | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-east-side-the-lady-is-a-stamp.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Lady Is a Stamp? | False | By David Kirby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-and-burlington-county-will-evaluate-home-security.html | IN BRIEF; . . . And Burlington County Will Evaluate Home Security | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-gluck-stephen-h.html | Paid Notice: Deaths GLUCK, STEPHEN H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/soccer-a-victory-but-wynalda-isn-t-too-thrilled.html | SOCCER; A Victory, but Wynalda Isn't Too Thrilled | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-fourth-decade.html | NYC*100: THE FOURTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-yorkers-co-love-or-money-a-publisher-entwines-both.html | NEW YORKERS & CO.; Love or Money: A Publisher Entwines Both | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-kiernan-richard-rowen.html | Paid Notice: Deaths KIERNAN, RICHARD ROWEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-172588.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-shy-bullied-but-he-s-got-a-tailor-made-solution.html | TAKING THE CHILDREN; Shy, Bullied, but He's Got a Tailor-Made Solution | False | By Anita Gates | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/fairfield-team-after-a-banner.html | Fairfield Team, After a Banner | False | By Dave Ruden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/sprawling-albuquerque-hopes-to-cut-through-monument.html | Sprawling Albuquerque Hopes to Cut Through Monument | False | By James Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/mexico-frees-300-prisoners-to-seek-talks-with-rebels.html | Mexico Frees 300 Prisoners To Seek Talks With Rebels | False | By Julia Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-animals-that-have-some-stories-to-tell.html | ART; Animals That Have Some Stories to Tell | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/a-blooming-high-soprano-with-admirers-in-high-places.html | A Blooming High Soprano With Admirers in High Places | False | By Robin Tabachnik | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/kidnappers-rob-then-release-a-prosecutor.html | Kidnappers Rob Then Release a Prosecutor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/pop-music-a-jazz-pianist-stands-tall-in-the-rock-underground.html | POP MUSIC; A Jazz Pianist Stands Tall In the Rock Underground | False | By Adam Shatz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/view-cure-all-patches-are-today-s-beauty-spots.html | VIEW; Cure-All Patches Are Today's Beauty Spots | False | By Penelope Green | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-the-garden-mighty-tomatoes-from-little-seeds-do-grow.html | IN THE GARDEN; Mighty Tomatoes From Little Seeds Do Grow | False | By Joan Lee Faust | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/l-torquay-authors-204846.html | Torquay Authors | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction-shorter-than-sweet.html | Books in Brief: Fiction; Shorter Than Sweet | False | By Erik Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-schonfeld-moses.html | Paid Notice: Deaths SCHONFELD, MOSES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/whatever-happened-to-politics-washington-is-not-where-it-s-at.html | Whatever Happened to Politics?; Washington Is Not Where It's At | False | By Garry Wills | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/l-tuscan-holidays-204811.html | Tuscan Holidays | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-new-york-on-line-a-museum-for-digital-art.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Museum for Digital Art | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/sunday-view-big-and-beautiful-ragtime-never-quite-sings.html | SUNDAY VIEW; Big and Beautiful, 'Ragtime' Never Quite Sings | False | By Vincent Canby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/after-house-fire-mutual-aid-setup-stirs-controversy.html | After House Fire, Mutual Aid Setup Stirs Controversy | False | By Elsa Brenner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-karen-rosenbach-thomas-daniel.html | WEDDINGS; Karen Rosenbach, Thomas Daniel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-baxter-the-hon-kay-od.html | Paid Notice: Deaths BAXTER, THE HON. KAY, O.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/not-for-gold-medalists-only.html | Not for Gold Medalists Only | False | By Eric Pfanner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/l-a-matter-of-degree-254185.html | A Matter of Degree | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/chatter-tobacco-tax-part-2.html | CHATTER; Tobacco Tax, Part 2 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/highstepping-to-an-uptown-beat.html | High-Stepping to an Uptown Beat | True | By Albert Murray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-foes-of-brooklyn-junction-are-repeating-earlier-error-241130.html | Looking Back (Again) on '97; Foes of Brooklyn Junction Are Repeating Earlier Error | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/tennis-downpour-can-t-deter-williams-and-korda.html | TENNIS; Downpour Can't Deter Williams and Korda | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/hackley-second-best-in-picking-stocks.html | Hackley Second Best In Picking Stocks | False | By Barbara Hall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/colleges-men-s-basketball-stirring-victory-for-depleted-uconn.html | COLLEGES; MEN'S BASKETBALL; Stirring Victory for Depleted UConn | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-schoen-lawrence-c-esq.html | Paid Notice: Deaths SCHOEN, LAWRENCE C., ESQ. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/the-boating-report-adversity-gives-grit-a-lift.html | THE BOATING REPORT; Adversity Gives Grit a Lift | False | By Katie Pettibone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/retirees-refusing-to-stand-pat-infuse-communities.html | Retirees, Refusing to Stand Pat, Infuse Communities | False | By Joy Alter Hubel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-the-lives-they-lived-166430.html | The Lives They Lived | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-welfare-rolls-down.html | January 18-24; Welfare Rolls Down | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/a-south-korean-s-rise-to-free-market-evangelist.html | A South Korean's Rise to Free Market Evangelist | False | By Nicholas D. Kristof | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/the-president-under-fire-religious-leaders-take-wait-and-see-view.html | THE PRESIDENT UNDER FIRE; Religious Leaders Take Wait-and-See View | False | By Laurie Goodstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/if-you-re-thinking-of-living-in-kent-ny-rustic-rugged-yet-a-workable-commute.html | If You're Thinking of Living In Kent, N.Y.; Rustic, Rugged Yet A Workable Commute | False | By Lisa Prevost | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-ben-hogan-166456.html | Ben Hogan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/c-corrections-240737.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-skeptics-ignore-a-century-of-scientific-triumph-too-much-pessimism-254100.html | Skeptics Ignore a Century of Scientific Triumph; Too Much Pessimism | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/coming-to-america.html | Coming to America | False | By Robert Wilson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-in-corner-of-a-window-another-titanic-memorial-241202.html | Looking Back (Again) on '97; In Corner of a Window Another Titanic Memorial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/on-staten-island-a-buried-treasure.html | On Staten Island, a Buried Treasure | False | By Frank McCourt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/ideas-trends-30-years-after-tet-the-war-as-hanoi-showed-it.html | Ideas & Trends; 30 Years After Tet, the War as Hanoi Showed It | False | By Malcolm W. Browne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/shinnecock-powwow-explored-in-film.html | Shinnecock Powwow Explored in Film | False | By Marcelle S. Fischler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/diary-240583.html | DIARY | False | By Patrick J. Lyons | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-albin-bernard.html | Paid Notice: Deaths ALBIN, BERNARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-roland-topor-166499.html | Roland Topor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/hockey-sliding-isles-are-unable-to-hold-on.html | HOCKEY; Sliding Isles Are Unable To Hold On | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/whatever-happened-to-politics-when-naptime-is-over.html | Whatever Happened to Politics?; When Naptime Is Over | False | By Robert B. Reich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-ozone-park-buzz-so-once-there-was-this-guy-named-gotti.html | NEIGHBORHOOD REPORT: OZONE PARK -- BUZZ; So Once There Was This Guy Named Gotti . . . | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/lives-what-barbie-really-taught-me.html | Lives; What Barbie Really Taught Me | False | By Yona Zeldis McDonough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/c-correction-206440.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/l-teachers-colleges-111988.html | Teachers' Colleges | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/a-300year-dress-rehearsal.html | A 300-Year Dress Rehearsal | True | By Richard E. Mooney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/l-aksel-schiotz-a-summer-memory-202860.html | AKSEL SCHIOTZ; A Summer Memory | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-erosion-control-and-fire-island-221503.html | Erosion Control And Fire Island | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/automobiles/the-view-from-the-paying-passenger-s-seat.html | The View From the Paying Passenger's Seat | False | By Joseph Siano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/most-promising-and-grating-playwright.html | Most Promising (and Grating) Playwright | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-history-14-presidents-have-been-talk-pillow.html | THE PRESIDENT UNDER FIRE; THE HISTORY; 14 Presidents Have Been The Talk of the Pillow | False | By B. Drummond Ayres Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/making-it-work-holding-hands-without-making-waves.html | MAKING IT WORK; Holding Hands Without Making Waves | False | By David Kirby | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/on-language-misrule-of-thumb.html | On Language; Misrule of Thumb | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/earning-it-farewell-to-arms-hello-to-doubts.html | EARNING IT; Farewell to Arms, Hello to Doubts | False | By Melinda Henneberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-the-fans-a-slice-of-life-cheeseheads-are-more-than-cute.html | SUPER BOWL XXXII: THE FANS; A Slice of Life: Cheeseheads Are More Than Cute | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-anne-bevis-william-detwiler.html | WEDDINGS; Anne Bevis, William Detwiler | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-midtown-shrinking-universe-for-vendors.html | NEIGHBORHOOD REPORT: MIDTOWN; Shrinking Universe for Vendors? | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-investigation-single-telephone-call-was-catalyst-for-crisis.html | THE PRESIDENT UNDER FIRE: THE INVESTIGATION; How a Single Telephone Call Was the Catalyst for a Crisis | False | This article was reported and written by Stephen Labaton, Don van Natta Jr. and Jill Abramson. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/but-will-it-fly.html | But Will It Fly? | False | By John Noble Wilford | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/help-for-the-neediest-newcomers.html | Help for the Neediest Newcomers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/he-did-it-his-way-or-else.html | He Did It His Way, Or Else | False | By Sam Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/breaking-the-hiv-chain-counselors-battle-spread-of-infection-and-despair.html | Breaking the H.I.V. Chain; Counselors Battle Spread of Infection -- and Despair | False | By Jim Yardley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/whatever-happened-to-politics-united-shareholders-of-america.html | Whatever Happened to Politics?; United Shareholders Of America | False | By Jacob Weisberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-party-always-ran-late-at-sherman-s-place.html | The Party Always Ran Late at Sherman's Place | False | By Ralph Blumenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-big-picture-the-newborn-city-seen-from-above-of-shanties-and-skylines.html | THE BIG PICTURE: THE NEWBORN CITY, SEEN FROM ABOVE; Of Shanties and Skylines | False | By Sam Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-richman-jeffrey.html | Paid Notice: Deaths RICHMAN, JEFFREY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-jackie-gingrich-j-e-cushman-jr.html | WEDDINGS; Jackie Gingrich, J. E. Cushman Jr. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-memorials-friedman-harold-i.html | Paid Notice: Memorials FRIEDMAN, HAROLD I. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/warm-wet-winter-fits-extreme-weather-pattern.html | Warm, Wet Winter Fits Extreme Weather Pattern | False | By David M. Herszenhorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/pro-basketball-playing-5-on-5-isn-t-enough-to-save-the-dragging-nets.html | PRO BASKETBALL; Playing 5 on 5 Isn't Enough To Save the Dragging Nets | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/playing-in-the-neighborhood-museum-mile-greater-new-york-not-without-bridges.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; Greater New York? Not Without Bridges | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/spending-it-a-mortgage-broker-fee-on-the-ropes.html | SPENDING IT; A Mortgage Broker Fee on the Ropes | False | By Carol Marie Cropper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/united-ways-report-rise-in-donations.html | United Ways Report Rise In Donations | False | By David Cay Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/pro-basketball-oakley-s-all-round-game-well-suited-to-helping-knicks-win-4th.html | PRO BASKETBALL; Oakley's All-Round Game Well Suited to Helping Knicks Win 4th Straight | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-peck-daniel.html | Paid Notice: Deaths PECK, DANIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/the-night-homage-to-a-queen-of-writers.html | THE NIGHT; Homage To a Queen of Writers | False | By Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/mussolini-medallions-turn-up-at-ranch.html | Mussolini Medallions Turn Up at Ranch | False | By William H. Honan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/woman-41-is-strangled-and-left-in-minivan.html | Woman, 41, Is Strangled And Left In Minivan | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-cohen-ann-durkin.html | Paid Notice: Deaths COHEN, ANN DURKIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-police-caught-in-sting.html | January 18-24; Police Caught in Sting | False | By Pam Belluck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/west-side-story.html | West Side Story | False | By Lee Siegel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/couple-trade-their-suits-for-baker-s-aprons.html | Couple Trade Their Suits for Baker's Aprons | False | By Penny Singer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/art-brash-american-intruders-amid-l-elegance.html | ART; Brash American Intruders Amid l'Elegance | False | By Elizabeth Hayt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/taking-a-step-up-on-swiss-trails.html | Taking a Step Up On Swiss Trails | False | By Phyllis Raphael | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-in-corner-of-a-window-another-titanic-memorial-241199.html | Looking Back (Again) on '97; In Corner of a Window Another Titanic Memorial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/ideas-trends-show-and-tell-how-did-you-get-that-art-in-the-war-daddy.html | Ideas & Trends: Show and Tell; How Did You Get That Art in the War, Daddy? | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/barnyard-romance.html | Barnyard Romance | False | By Laura Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-lawyer-intern-s-counsel-coached-peers-art-deposition.html | THE PRESIDENT UNDER FIRE: THE LAWYER; Intern's Counsel Coached Peers on Art of Deposition | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-world-hearing-the-pope-with-ears-of-marx.html | The World; Hearing the Pope With Ears of Marx | False | By Rachel L Swarns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-what-s-the-advantage-of-hov-lanes-221546.html | What's the Advantage Of H.O.V. Lanes? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-new-jersey-was-no-2-in-hate-crimes-in-1996.html | IN BRIEF; New Jersey Was No. 2 In Hate Crimes in 1996 | False | By Christine Gardner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/basketball-seton-hall-falls-just-short-at-buzzer.html | BASKETBALL; Seton Hall Falls Just Short At Buzzer | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/taking-the-children-203483.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/backtalk-on-such-a-macho-day-reality-is-a-blur.html | Backtalk; On Such a Macho Day, Reality Is a Blur | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-fifth-decade.html | NYC*100: THE FIFTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-the-bronco-defense-packers-will-run-but-broncos-won-t-hide.html | SUPER BOWL XXXII: THE BRONCO DEFENSE; Packers Will Run, But Broncos Won't Hide | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/golf-daly-s-66-places-him-in-contention.html | GOLF; Daly's 66 Places Him in Contention | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/by-the-way-buddy-s-buddies.html | BY THE WAY; Buddy's Buddies | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/four-towns-to-put-governments-on-cable-tv.html | Four Towns to Put Governments on Cable TV | False | By Vivien Kellerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/home-clinic-how-to-install-a-suspended-ceiling.html | HOME CLINIC; How to Install a Suspended Ceiling | False | By Edward R. Lipinski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/choice-tables-where-london-shops-and-sups.html | CHOICE TABLES; Where London Shops and Sups | False | By Catharine Reynolds | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-woodfin-kathryn-jane.html | Paid Notice: Deaths WOODFIN, KATHRYN JANE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/sunday-january-25-1998-society-shape-up-date.html | SUNDAY: JANUARY 25, 1998: SOCIETY; Shape Up, Date! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/jerseyana-a-shooting-then-an-obsession-and-finally-25-years-later-a-book.html | JERSEYANA; A Shooting, Then an Obsession and Finally, 25 Years Later, a Book | False | By Laura Mansnerus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/all-the-president-s-pizzas.html | All the President's Pizzas | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/classical-view-there-is-no-recreating-the-creation.html | CLASSICAL VIEW; There Is No Recreating 'The Creation' | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-skeptics-ignore-a-century-of-scientific-triumph-gains-in-gene-work-254096.html | Skeptics Ignore a Century of Scientific Triumph; Gains in Gene Work | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/a-city-shaped-by-movement.html | A City Shaped By Movement | False | By David W. Dunlap | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-directional-signs-make-you-wonder-who-s-in-charge-241180.html | Looking Back (Again) on '97; Directional Signs Make You Wonder Who's in Charge | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-tribeca-the-star-and-the-friend-who-really-knows-her.html | NEIGHBORHOOD REPORT: TRIBECA; The Star and the Friend Who (Really) Knows Her | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-lisa-pulitzer-douglas-love.html | WEDDINGS; Lisa Pulitzer, Douglas Love | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-blount-oliver.html | Paid Notice: Deaths BLOUNT, OLIVER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/l-why-did-mrs-whitman-switch-on-speed-limits-222763.html | Why Did Mrs. Whitman Switch on Speed Limits? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-telling-adoptees-of-their-past-is-no-dilemma-254126.html | Telling Adoptees of Their Past Is No Dilemma | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/now-showing-a-cast-of-millions.html | Now Showing: A Cast of Millions | False | By Neal Gabler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/the-day-lady-died.html | The Day Lady Died | True | By Frank O'Hara | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN; New Orleans | False | By Frances Frank Marcus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-mcneil-charles.html | Paid Notice: Deaths MCNEIL, CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-person-organized-medicine.html | IN PERSON; Organized Medicine | False | By Debra Galant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/l-tuscan-holidays-204820.html | Tuscan Holidays | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-new-york-up-close-for-marshals-with-dirty-jobs-hints-city.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Marshals With Dirty Jobs, Hints From the City | False | By Barbara Stewart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-reich-gertrude.html | Paid Notice: Deaths REICH, GERTRUDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/baseball-notebook-third-base-or-quarterback-marlins-josh-booty-could-be-bit-both.html | BASEBALL: NOTEBOOK; Third Base or Quarterback? Marlins' Josh Booty Could Be a Bit of Both | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/grand-delusion.html | Grand Delusion | False | By Sven Birkerts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-rebecca-knapp-christopher-adams.html | WEDDINGS; Rebecca Knapp, Christopher Adams | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/for-beansie-the-short-goodbye.html | For Beansie, the Short Goodbye | True | By Evan Hunter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/c-corrections-240745.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-studying-architecture-and-art-of-mexico.html | TRAVEL ADVISORY; Studying Architecture And Art of Mexico | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/carrying-on-about-carryons.html | Carrying On About Carry-Ons | False | By Anne Bernays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-overview-clinton-s-lawyers-scramble-learn-details-inquiry.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; CLINTON'S LAWYERS SCRAMBLE TO LEARN DETAILS OF INQUIRY | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112178.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-eighth-decade.html | NYC*100: THE EIGHTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-peck-gladys-roach-otto.html | Paid Notice: Deaths PECK, GLADYS ROACH OTTO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/l-ewe-and-cry-112003.html | Ewe and Cry | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/cuttings-windowsills-in-winter-yield-fragrant-bouquets.html | CUTTINGS; Windowsills in Winter Yield Fragrant Bouquets | False | By Tovah Martin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/a-la-carte-turkish-offerings-at-easy-to-take-prices.html | A LA CARTE; Turkish Offerings at Easy-to-Take Prices | False | By Richard Jay Scholem | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/life-in-the-other-four.html | Life in the Other Four | False | By Richard F. Shepard | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-sanford-meisner-166502.html | Sanford Meisner | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-kravitz-jerry.html | Paid Notice: Deaths KRAVITZ, JERRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/man-killed-was-mobster-police-say.html | Man Killed Was Mobster, Police Say | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/world-news-briefs-france-investigating-11-deaths-in-avalanche.html | World News Briefs; France Investigating 11 Deaths in Avalanche | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/masks-and-more-art-objects-of-oceania.html | Masks and More: Art Objects of Oceania | False | By Bess Liebenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/commercial-property-111-eighth-avenue-back-office-front-office-high-tech.html | Commercial Property/111 Eighth Avenue; From Back Office to Front Office and High Tech | False | By John Holusha | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/parents-turn-to-schools-to-curb-unruly-youths.html | Parents Turn to Schools To Curb Unruly Youths | False | By Merri Rosenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/viewpoint-what-asia-could-learn-from-europe.html | VIEWPOINT; What Asia Could Learn From Europe | False | By Bronwyn Curtis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/emil-sitka-favorite-foil-of-3-stooges-dies-at-83.html | Emil Sitka, Favorite Foil Of 3 Stooges, Dies at 83 | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/food-the-bitter-truth.html | Food; The Bitter Truth | False | By Molly O'Neill | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/disabled-he-helps-others-beat-handicaps.html | Disabled, He Helps Others Beat Handicaps | False | By Marcelle S. Fischler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/edmund-stephan-86-lawyer-who-reorganized-notre-dame.html | Edmund Stephan, 86, Lawyer Who Reorganized Notre Dame | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/in-the-region-connecticut-builder-plans-assisted-living-complexes-in-6-towns.html | In the Region/Connecticut; Builder Plans Assisted-Living Complexes in 6 Towns | False | By Robert A. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-may-samuel-d.html | Paid Notice: Deaths MAY, SAMUEL D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-language-washington-ellipse-words-denial-carefully-chosen.html | THE PRESIDENT UNDER FIRE: THE LANGUAGE; Washington Ellipse: Words of Denial, Carefully Chosen | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-notebook-a-dream-is-up-and-it-s-good.html | SUPER BOWL XXXII: NOTEBOOK; A Dream Is Up and It's Good | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-allen-ginsberg-166472.html | Allen Ginsberg | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-a-star-trek-voyage-lands-in-las-vegas.html | TRAVEL ADVISORY; A 'Star Trek' Voyage Lands in Las Vegas | False | By Joseph Siano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/atlantic-city-who-says-she-can-t.html | ATLANTIC CITY; Who Says She Can't? | False | By Bill Kent | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-a-conductor-s-homecoming.html | MUSIC; A Conductor's Homecoming | False | By Leslie Kandell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/residential-sales.html | Residential Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/her-body-their-selves.html | Her Body, Their Selves | False | By Karen Karbo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/seventh-avenue-street-of-dreams.html | Seventh Avenue, Street of Dreams | True | By Lois Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/different-roads-to-the-super-bowl.html | Different Roads To the Super Bowl | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-memorials-ertag-henri.html | Paid Notice: Memorials ERTAG, HENRI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/federal-travel-stipend-rises-pleasing-hotels-in-manhattan.html | Federal Travel Stipend Rises, Pleasing Hotels in Manhattan | False | By James Dao | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/crime-111864.html | Crime | False | By Marilyn Stasio | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/inside-253260.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/l-frugal-hotels-204838.html | Frugal Hotels | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-second-decade.html | NYC*100: THE SECOND DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/amid-railing-on-abuses-gifts-to-parties-poured-in.html | Amid Railing on Abuses, Gifts to Parties Poured In | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-the-lives-they-lived-166421.html | The Lives They Lived | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction-112194.html | Books in Brief: Fiction | False | By Aoibheann Sweeney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/a-west-african-border-with-back-to-back-wars.html | A West African Border With Back-to-Back Wars | False | By Howard W. French | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-power-surge.html | January 18-24; Power Surge | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-ambivalence-incompetence-fairness-behind-the-death-row-bottleneck.html | The Nation: Ambivalence? Incompetence? Fairness?; Behind the Death Row Bottleneck | False | By Fox Butterfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/style-brace-yourself.html | Style; Brace Yourself | False | By Patricia Marx | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/italy-s-new-fiscal-rigor-fails-to-reassure-europe.html | Italy's New Fiscal Rigor Fails to Reassure Europe | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-151530.html | TRAVEL ADVISORY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-for-the-disabled-state-will-refund-plates-fees.html | IN BRIEF; For the Disabled: State Will Refund Plates Fees | False | By Karen Demasters | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/mayoral-follies-the-1969-edition.html | Mayoral Follies, The 1969 Edition | False | By Andy Logan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-devine-rita-k.html | Paid Notice: Deaths DEVINE, RITA K. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/world-news-briefs-african-leaders-end-world-bank-conference.html | World News Briefs; African Leaders End World Bank Conference | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-review-standouts-exhibits-covering-broad-range-techniques-interests.html | ART REVIEW; Standouts in Exhibits Covering a Broad Range of Techniques and Interests | False | By Phyllis Braff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-jolie-gabor-164464.html | Jolie Gabor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/pro-basketball-loss-for-ages-may-show-nets-are-coming-of-age.html | PRO BASKETBALL; Loss for Ages May Show Nets Are Coming of Age | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/trading-in-wicked-wit.html | Trading in Wicked Wit | False | By Alex Kuczynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/our-towns-wedded-to-casinos-for-richer.html | Our Towns; Wedded To Casinos, For Richer . . . | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-critic-s-notebook-clinton-crisis-fine-line-between-gossip.html | THE PRESIDENT UNDER FIRE: THE CRITICS NOTEBOOK; In Clinton Crisis, Fine Line Between News and Gossip | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/sunday-january-25-1998-questions-for-scott-baio.html | SUNDAY: JANUARY 25, 1998: QUESTIONS FOR; Scott Baio | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/sports-of-the-times-the-old-commissioner-is-cheering-for-denver.html | Sports of The Times; The Old Commissioner Is Cheering for Denver | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/l-unsung-novels-a-chesnutt-on-film-202827.html | UNSUNG NOVELS; A Chesnutt on Film | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-when-fish-came-to-the-rescue-185922.html | When Fish Came to the Rescue | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-crib-notes.html | PULSE; Crib Notes | False | By Kimberly Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-a-primer-prosecuting-a-president.html | The Nation; A Primer: Prosecuting a President | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/investing-it-the-ebb-and-gush-of-oil-services.html | INVESTING IT; The Ebb and Gush of Oil Services | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/destinations-need-a-lawn-frog-an-rv-expos-lots-of-them-await.html | DESTINATIONS; Need a Lawn Frog? An R.V.? Expos (Lots of Them) Await | False | By George James | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-herman-sam-c.html | Paid Notice: Deaths HERMAN, SAM C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-life-far-from-the-bright-lights.html | New Life, Far From the Bright Lights | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-soft-softest.html | PULSE; Soft, Softest | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-breaking-the-silence-with-poetry.html | January 18-24; Breaking the Silence With Poetry | False | By Sarah Lyall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/automobiles/behind-the-wheel-lincoln-town-car-an-old-square-gets-a-hip-transplant.html | BEHIND THE WHEEL/Lincoln Town Car; An Old Square Gets a Hip Transplant | False | By Joseph Siano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/city-reaches-tentative-contract-with-guards.html | City Reaches Tentative Contract With Guards | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/plus-track-and-field-washington-heights-center-rededicated.html | PLUS: TRACK AND FIELD; Washington Heights Center Rededicated | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/author-revisits-gloria-steinem-milestones.html | Author Revisits Gloria Steinem Milestones | False | By Elizabeth Folberth | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-parauda-joseph-r.html | Paid Notice: Deaths PARAUDA, JOSEPH R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-chelsea-real-life-story-tale-shipwreck-actor-who-lived-tell.html | NEIGHBORHOOD REPORT: CHELSEA; Real Life Story: Tale of a Shipwreck and the Actor Who Lived to Tell About It | False | By Erin St. John Kelly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-public-s-view-most-believe-affair-happened-but-question.html | THE PRESIDENT UNDER FIRE; THE PUBLIC'S VIEW; Most Believe Affair Happened But Question Claim of Perjury | False | By Janet Elder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/after-earlier-failure-nyu-and-mount-sinai-medical-centers-to-merge.html | After Earlier Failure, N.Y.U. and Mount Sinai Medical Centers to Merge | False | By Esther B. Fein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-migliucci-mario.html | Paid Notice: Deaths MIGLIUCCI, MARIO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/long-island-journal-pep-talks-for-jews-in-nebraska-and-alaska.html | LONG ISLAND JOURNAL; Pep Talks for Jews in Nebraska and Alaska | False | By Diane Ketcham | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-tariff-free-in-saipan-254134.html | Tariff-Free in Saipan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/the-gang-s-all-here.html | The Gang's All Here! | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/president-under-fire-first-lady-rallying-defense-her-husband-again.html | THE PRESIDENT UNDER FIRE: THE FIRST LADY; Rallying the Defense of Her Husband, Again | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/film-winning-a-battle-but-losing-the-war-over-the-blacklist.html | FILM; Winning a Battle but Losing The War Over the Blacklist | False | By Greg Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/bookend-the-don-flows-again.html | BOOKEND; The Don Flows Again | False | By Michael Scammell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/oldies-endure-even-in-the-era-of-mtv.html | Oldies Endure, Even in the Era of MTV | False | By Kenneth Best | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-schuyler-pearl.html | Paid Notice: Deaths SCHUYLER, PEARL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/noticed-barefoot-road-to-glory.html | NOTICED; Barefoot Road To Glory | False | By Joe Brescia | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-sutro-ogden-winne.html | Paid Notice: Deaths SUTRO, OGDEN WINNE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-sixth-decade.html | NYC*100: THE SIXTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-the-lives-they-lived-166448.html | The Lives They Lived | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/l-st-francis-xavier-204790.html | St. Francis Xavier | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theater-a-production-brings-old-friends-full-circle.html | THEATER; A Production Brings Old Friends Full Circle | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-who-ll-stop-reign-quarterbacks-elway-vs-favre-two-great-arms.html | SUPER BOWL XXXII: WHO'LL STOP THE REIGN? -- THE QUARTERBACKS; Elway vs. Favre: Two Great Arms Reach for Trophy | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-millstein-alan-g.html | Paid Notice: Deaths MILLSTEIN, ALAN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/on-politics-through-the-windshield-a-vision-for-the-state.html | ON POLITICS; Through the Windshield, A Vision for the State | False | By Jennifer Preston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-what-s-the-complaint-on-religious-freedom-act-222755.html | What's the Complaint On Religious Freedom Act? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-grassmann-walter-j.html | Paid Notice: Deaths GRASSMANN, WALTER J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/surviving-fiscal-ruin-and-disco.html | Surviving Fiscal Ruin (and Disco) | False | By Clyde Haberman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/jersey-how-s-the-mayor-ask-him-if-you-dare.html | JERSEY; How's the Mayor? Ask Him, if You Dare | False | By Joe Sharkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-when-broncos-have-ball-elway-throws-davis-runs-denver-hopes.html | SUPER BOWL XXXII: WHEN THE BRONCOS HAVE THE BALL; Elway Throws, Davis Runs and Denver Hopes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/a-man-a-plan-a-hot-dog-birth-of-a-nathan-s.html | A Man, a Plan, a Hot Dog: Birth of a Nathan's | False | By William Grimes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-thorpe-frances-nee-wills.html | Paid Notice: Deaths THORPE, FRANCES (NEE WILLS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-brooklyn-waterfront-one-park-many-squabbles.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT; One Park, Many Squabbles | False | By Amy Waldman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-seigel-samuel-e.html | Paid Notice: Deaths SEIGEL, SAMUEL E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-when-packers-have-ball-wisconsin-green-bay-can-pile-up-points.html | SUPER BOWL XXXII: WHEN THE PACKERS HAVE THE BALL; On Wisconsin: Green Bay Can Pile Up the Points | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-stella-maria.html | Paid Notice: Deaths STELLA, MARIA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-older-and-younger-performers-at-work.html | MUSIC; Older and Younger Performers at Work | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/earning-it-surreys-with-less-fringe-a-decline-in-executive-perks.html | EARNING IT; Surreys With Less Fringe: A Decline in Executive Perks | False | By Laura Koss-Feder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/outdoors-saving-salmon-in-the-atlantic-makes-sense.html | OUTDOORS; Saving Salmon In the Atlantic Makes Sense | False | By Nelson Bryant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-deconstructing-pms.html | January 18-24; Deconstructing PMS | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-skeptics-ignore-a-century-of-scientific-triumph-politicians-must-wait-254070.html | Skeptics Ignore a Century of Scientific Triumph; Politicians Must Wait | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-packer-defense-williams-control-his-game-his-life.html | SUPER BOWL XXXII: THE PACKER DEFENSE; Williams Is in Control of His Game, and His Life | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-greenwich-village-welfare-work-through-playground-gate.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; From Welfare to Work, Through a Playground Gate | False | By Barbara Stewart | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/l-henry-hudson-hotel-in-world-war-ii-166278.html | Henry Hudson Hotel In World War II | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-hand-sees-all.html | PULSE; Hand Sees All | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/investing-it-choosing-between-phone-and-cable-for-internet-access.html | INVESTING IT; Choosing Between Phone and Cable for Internet Access | False | By Noelle Knox | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-lower-east-side-reading-is-up-principal-is-down.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Reading Is Up, Principal Is Down | False | By Jesse McKinley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/movies-this-week-091367.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/signoff-bringing-it-home-where-the-beat-began.html | SIGNOFF; Bringing It Home, Where the Beat Began | False | By Fletcher Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-suing-like-a-good-neighbor.html | January 18-24; Suing Like a Good Neighbor | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/hong-kong-donor-to-tories-now-wants-1.7-million-returned.html | Hong Kong Donor to Tories Now Wants $1.7 Million Returned | False | By Edward A. Gargan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-an-istanbul-reprise-for-the-orient-express.html | TRAVEL ADVISORY; An Istanbul Reprise For the Orient Express | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-diamond-simon.html | Paid Notice: Deaths DIAMOND, SIMON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/market-watch-scandals-can-hurt-bulls-and-presidents.html | MARKET WATCH; Scandals Can Hurt Bulls and Presidents | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/benefits-226335.html | BENEFITS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-new-york-museums-touring-collections-26-sites-z.html | NEIGHBORHOOD REPORT: NEW YORK MUSEUMS; Touring the Collections At 26 Sites, From A to Z | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-arab-woman-s-story-helped-humanize-a-group-241164.html | Looking Back (Again) on '97; Arab Woman's Story Helped Humanize a Group | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theme-of-light-dominates-temple-frieze-in-scarsdale.html | Theme of Light Dominates Temple Frieze in Scarsdale | False | By Roberta Hershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/the-president-under-fire-the-recordings-excerpts-of-taped-phone-conversations.html | THE PRESIDENT UNDER FIRE: THE RECORDINGS; Excerpts of Taped Phone Conversations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/pop-music-the-singing-cowboy-as-everlasting-everyman.html | POP MUSIC; The Singing Cowboy as Everlasting Everyman | False | By Holly George-Warren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-szymczak-sr-bernadette.html | Paid Notice: Deaths SZYMCZAK, SR. BERNADETTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/viewpoint-us-v-microsoft-the-bigger-question.html | VIEWPOINT; U.S. v. Microsoft: The Bigger Question | False | By James F. Moore | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-neediest-cases-fire-consigns-a-holocaust-survivor-to-a-shelter.html | The Neediest Cases; Fire Consigns a Holocaust Survivor to a Shelter | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/for-lost-pregnancies-new-rites-of-mourning.html | For Lost Pregnancies, New Rites of Mourning | False | By Esther B. Fein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-don-t-blame-school-for-a-smoking-problem-222747.html | Don't Blame School For a Smoking Problem | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-stone-ann.html | Paid Notice: Deaths STONE, ANN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/l-a-view-from-if-eddie-had-lived-202851.html | 'A VIEW FROM . . .'; If Eddie Had Lived | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/q-a-cheryl-dews-brewton-when-troubles-mount-seek-outside-help.html | Q&A/Cheryl Dews-Brewton; When Troubles Mount, Seek Outside Help | False | By Donna Greene | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/land-of-giants-bums-and-bombers.html | Land of Giants, Bums and Bombers | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/the-pope-in-cuba-the-opposition-tv-images-give-exiles-in-us-some-hope.html | THE POPE IN CUBA: THE OPPOSITION; TV Images Give Exiles In U.S. Some Hope | False | By Mireya Navarro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xeoii-who-ll-stop-reign-game-13-counting-for-nfc-afc-desperate.html | SUPER BOWL XXXII: WHO'LL STOP THE REIGN? -- THE GAME; 13 and Counting for N.F.C., And A.F.C. Is Desperate | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/a-few-good-men-don-t-look-in-the-movies.html | A Few Good Men? Don't Look in the Movies | False | By Richard A. Shweder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/us-lists-options-on-use-of-force-in-iraq-standoff.html | U.S. LISTS OPTIONS ON USE OF FORCE IN IRAQ STANDOFF | False | By Tim Weiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-danciger-herbert-n.html | Paid Notice: Deaths DANCIGER, HERBERT N. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/practical-traveler-refund-snarl-after-luxor.html | PRACTICAL TRAVELER; Refund Snarl After Luxor | False | By Betsy Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-talks-poorly-no-visa.html | January 18-24; Talks Poorly. No Visa. | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-seventh-decade.html | NYC*100: THE SEVENTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-hollywood-boulevard-is-getting-its-stars-back.html | TRAVEL ADVISORY; Hollywood Boulevard Is Getting Its Stars Back | False | By Verne G. Kopytoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-a-radio-giant-s-antitrust-question-221511.html | A Radio Giant's Antitrust Question | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-hirsch-dorothy.html | Paid Notice: Deaths HIRSCH, DOROTHY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/c-corrections-253685.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/young-new-jersey-ever-wonder-just-what-a-principal-does-all-day-long.html | YOUNG NEW JERSEY; Ever Wonder Just What a Principal Does All Day Long? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-guide-193674.html | THE GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/pope-cuba-people-pope-carries-his-message-rome-afro-cuban-faith.html | THE POPE IN CUBA: THE PEOPLE; Pope Carries His Message to the 'Rome' of an Afro-Cuban Faith | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/tough-times-for-a-city-of-tenants.html | Tough Times for a City of Tenants | True | By Grace Paley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-altman-barbara.html | Paid Notice: Deaths ALTMAN, BARBARA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-richard-goode-heads-to-emelin-theater.html | MUSIC; Richard Goode Heads to Emelin Theater | False | By Robert Sherman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-correspondent-s-report-car-rental-companies-cut-back-flier.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Car Rental Companies Cut Back on Flier Awards | False | By Edwin McDowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/dance-still-ignoring-barriers-a-ballerina-returns.html | DANCE; Still Ignoring Barriers, a Ballerina Returns | False | By Valerie Gladstone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/best-sellers-january-25-1998.html | BEST SELLERS: January 25, 1998 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-gottschalk-hertha-nee-kaufmann.html | Paid Notice: Deaths GOTTSCHALK, HERTHA (NEE KAUFMANN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/soapbox-the-22-million-victory.html | SOAPBOX; The $22 Million Victory | False | By Shelley Jacobs Mintz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/postings-a-site-that-crunches-numbers-refinancing-on-the-web.html | POSTINGS: A Site That Crunches Numbers; Refinancing On the Web | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/restaurants-breakfast-lunch-or-whatever-pancakes-panini-and-other-casual-dining.html | RESTAURANTS; Breakfast, Lunch or Whatever: Pancakes, Panini and Other Casual Dining | False | By Fran Schumer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/a-korean-giant-spins-out-of-control.html | A Korean Giant Spins Out of Control | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112160.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/out-there-where-the-gettys-hold-court-a-la-falstaff.html | OUT THERE; Where the Gettys Hold Court a la Falstaff | False | By Todd Krieger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-rosenberg-louis-l.html | Paid Notice: Deaths ROSENBERG, LOUIS L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-article-on-monastery-missed-spiritual-dimension-241156.html | Looking Back (Again) on '97; Article on Monastery Missed Spiritual Dimension | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/atlantic-city-at-the-casinos-206652.html | ATLANTIC CITY; At the Casinos | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-christina-norsig-eric-anton.html | WEDDINGS; Christina Norsig, Eric Anton | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-a-show-that-follows-al-hirschfeld-line-by-line.html | ART; A Show That Follows Al Hirschfeld Line by Line | False | By William Zimmer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theater-being-irish-and-being-married.html | THEATER; Being Irish And Being Married | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-sheryl-kahn-and-peter-berk.html | WEDDINGS; Sheryl Kahn And Peter Berk | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/home-grown-musical-master.html | Home-Grown Musical Master | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/on-the-map-restoring-an-estate-and-the-lives-of-the-girls-treated.html | ON THE MAP; Restoring an Estate, and the Lives of the Girls Treated There | False | By Christine Gardner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/l-high-tech-recordings-music-in-color-202835.html | HIGH-TECH RECORDINGS; Music in Color | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/charms-of-lech.html | Charms of Lech | False | By Eric Weinberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112151.html | Books in Brief: Nonfiction | False | By David Murray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/quotation-of-the-day-245860.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-telling-adoptees-of-their-past-is-no-dilemma-254118.html | Telling Adoptees of Their Past Is No Dilemma | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/q-a-frank-panzarella-workplace-safety-at-the-state-level.html | Q&A/Frank Panzarella; Workplace Safety, at the State Level | False | By Robert Dubrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/knick-player-reaches-for-more-time-on-court.html | Knick Player Reaches for More Time on Court | False | By Dan Markowitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/plus-soccer-england-big-clubs-roll.html | PLUS: SOCCER -- ENGLAND; Big Clubs Roll | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-skeptics-ignore-a-century-of-scientific-triumph-254061.html | Skeptics Ignore a Century of Scientific Triumph | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/syria-stagnant-now-faces-the-day-when-the-oil-runs-out.html | Syria, Stagnant Now, Faces the Day When the Oil Runs Out | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/at-the-gate-look-who-s-leaping-from-that-hollow-tree.html | AT THE GATE; Look Who's Leaping From That Hollow Tree | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/environment-at-the-beach-sowing-old-trees-to-reap-new-sand.html | ENVIRONMENT; At the Beach, Sowing Old Trees to Reap New Sand | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/postings-90-million-new-york-sofitel-hotel-open-2000-w-44th-st-touch-france.html | POSTINGS: $90 Million New York Sofitel Hotel to Open in 2000; On W. 44th St., a Touch of France | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/spinning-the-flavor-of-the-year-for-cardiovascular-fitness.html | Spinning: 'The Flavor of the Year' for Cardiovascular Fitness | False | By Marcia Byalick | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/iran-keeps-its-distance-on-us-crisis-with-iraq.html | Iran Keeps Its Distance On U.S. Crisis With Iraq | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-tariff-free-in-saipan-siphoning-us-jobs-254150.html | Tariff-Free in Saipan; Siphoning U.S. Jobs | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-progoff-ira.html | Paid Notice: Deaths PROGOFF, IRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-ziegler-barbara.html | Paid Notice: Deaths ZIEGLER, BARBARA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/world-news-briefs-attacks-by-islamists-kill-dozens-in-algeria.html | World News Briefs; Attacks by Islamists Kill Dozens in Algeria | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/fyi-210722.html | F.Y.I. | False | By Daniel B. Schneider | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-hood-mary-carr.html | Paid Notice: Deaths HOOD, MARY CARR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/changes-in-welfare-push-demand-for-child-care.html | Changes in Welfare Push Demand for Child Care | False | By Peggy McCarthy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-first-decade.html | NYC*100: THE FIRST DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-leavey-john-g.html | Paid Notice: Deaths LEAVEY, JOHN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/c-corrections-202908.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-view-fromstamford-fast-feet-at-the-ceili-sets-given-too.html | The View From/Stamford; Fast Feet At the Ceili, Sets Given Too | False | By Yvonne Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/governor-whitman-s-broader-vision.html | Governor Whitman's Broader Vision | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/appearances-beam-me-up-scotty.html | Appearances; Beam Me Up, Scotty | False | By Mary Tannen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/c-corrections-202959.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/on-location-in-the-jungle.html | On Location In the Jungle | False | By David Hochman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/good-eating-chelsea-mornings-and-evenings-too.html | GOOD EATING; Chelsea Mornings, And Evenings Too | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/coping-umbrella-man-under-siege.html | COPING; Umbrella Man Under Siege | False | By Robert Lipsyte | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/playing-in-the-neighborhood-225282.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/dining-out-bustle-and-formality-in-chappaqua.html | DINING OUT; Bustle and Formality in Chappaqua | False | By M. H. Reed | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-112143.html | Books in Brief: Nonfiction | False | By Marilyn Stasio | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-astoria-web-surfing-amid-the-suds.html | NEIGHBORHOOD REPORT: ASTORIA; Web Surfing Amid the Suds | False | By William Maxwell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-what-s-the-advantage-of-hov-lanes-253588.html | What's the Advantage Of H.O.V. Lanes? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/their-devil-s-advocates.html | Their Devil's Advocates | False | By Sheryl Gay Stolberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/collapse-on-lower-east-side-leaves-families-homeless.html | Collapse on Lower East Side Leaves Families Homeless | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/market-timing.html | MARKET TIMING | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-world-the-curse-of-riches-in-africa-wealth-often-buys-only-trouble.html | The World: The Curse of Riches; In Africa, Wealth Often Buys Only Trouble | False | By Howard W. French | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-matusewitch-sergei.html | Paid Notice: Deaths MATUSEWITCH, SERGEI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/art-chronicle-of-an-upheaval-the-world-couldn-t-see.html | ART; Chronicle of an Upheaval the World Couldn't See | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/cover-story-a-chic-heroine-but-not-a-pretty-story.html | COVER STORY; A Chic Heroine, but Not a Pretty Story | False | By Justine Elias | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/when-great-ships-came-in.html | When Great Ships Came In | False | By Jan Morris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/open-land-park-or-both-in-naugatuck.html | Open Land, Park or Both in Naugatuck? | False | By Robert Dubrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-sales-tax-wake-up-call-229792.html | Sales Tax Wake-Up Call | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-west-side-rental-discords-landlords-call-tune.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- In Rental Discords, Landlords Call the Tune; Housewares Mecca To Close in March | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-west-side-rental-discords-landlords-call-tune-music.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- In Rental Discords, Landlords Call the Tune; Music Teacher Loses An Ansonia Battle | False | By Janet Allon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/hamlets.html | Hamlets | False | By Tom Drury | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/republicans-draft-child-care-legislation-that-would-also-help-stay-home-parents.html | Republicans Draft Child-Care Legislation That Would Also Help Stay-at-Home Parents | False | By Robert Pear | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/in-the-region-new-jersey-demand-spurs-adult-only-community-construction.html | In the Region/New Jersey; Demand Spurs Adult-Only Community Construction | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/word-for-word-the-wendt-divorce-what-s-a-corporate-wife-worth-in-court-go-figure.html | Word for Word / The Wendt Divorce; What's a Corporate Wife Worth In Court? Go Figure. | False | By Hubert B. Herring | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-long-island-city-teacher-students-fire-back-vocal-foe.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Teacher and Students Fire Back at Vocal Foe of Diversity | False | By Bernard Stamler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/liberties-not-suitable-for-children.html | Liberties; Not Suitable for Children | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/sunday-january-25-1998-don-t-be-pc-without-it.html | SUNDAY: JANUARY 25, 1998; DON'T BE P.C. WITHOUT IT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/the-state-of-the-presidency.html | The State of the Presidency | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/we-do-not-have-liftoff-the-outta-space-crew.html | We Do Not Have Liftoff: the Outta Space Crew | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/world/pope-cuba-overview-pope-openly-challenging-castro-pressing-for-release-prisoners.html | THE POPE IN CUBA: THE OVERVIEW; Pope, Openly Challenging Castro, Is Pressing for Release of Prisoners | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/never-a-loss-for-words.html | Never a Loss For Words | True | By Alfred Kazin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-shanghai-for-less.html | PULSE; Shanghai, for Less | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/editors-note-242250.html | EDITORS' NOTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-york-note.html | New York Note | False | By Harvey Shapiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/l-murray-kempton-166480.html | Murray Kempton | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-mengarini-ariel.html | Paid Notice: Deaths MENGARINI, ARIEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/movies/film-a-dark-time-recalled-in-shades-of-gray.html | FILM; A Dark Time Recalled in Shades of Gray | False | By Diana Schemo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-scandale-public-tolerance-in-the-clinton-era-and-its-limits.html | The Nation: Scandale; Public Tolerance in the Clinton Era, and Its Limits | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-yorkers-co-225096.html | NEW YORKERS & CO. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-life-without-parole-for-the-unabomer.html | January 18-24; Life Without Parole For the Unabomer | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-whoops-sorry.html | January 18-24; Whoops! Sorry. | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-jaffe-herman-j.html | Paid Notice: Deaths JAFFE, HERMAN J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/arts-artifacts-a-saddler-who-dreamt-of-flying-machines.html | ARTS/ARTIFACTS; A Saddler Who Dreamt of Flying Machines | False | By Rita Reif | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/big-city-big-labor-a-blue-collar-past.html | Big City, Big Labor: A Blue-Collar Past | False | By Tom Shachtman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-nonfiction-father-of-the-family.html | Books in Brief: Nonfiction; Father of the 'Family' | False | By Jake Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/mutual-funds-the-new-tax-law-risk-reducing-strategy-has-its-own-risks.html | MUTUAL FUNDS: THE NEW TAX LAW; Risk-Reducing Strategy Has Its Own Risks | False | By Carole Gould | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/younger-hevesi-s-senate-bid-unites-comptroller-and-rival.html | Younger Hevesi's Senate Bid Unites Comptroller and Rival | False | By Jonathan P. Hicks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/mutual-funds-those-caution-signals-are-blinking-for-junk-bonds.html | MUTUAL FUNDS; Those Caution Signals Are Blinking for Junk Bonds | False | By Abby Schultz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/art-review-a-suite-in-red-with-texture-and-sheen.html | ART REVIEW; A Suite in Red, With Texture and Sheen | False | By Barry Schwabsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/c-corrections-253693.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/tennis-a-nation-s-high-hopes-too-heavy-for-rafter.html | TENNIS; A Nation's High Hopes Too Heavy For Rafter | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/l-beg-to-differ-254177.html | Beg to Differ | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-dreier-betty.html | Paid Notice: Deaths DREIER, BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/more-on-the-presidential-crisis.html | MORE ON THE PRESIDENTIAL CRISIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/on-the-street-wild-kingdom.html | ON THE STREET; Wild Kingdom | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/shopping-with-alfred-c-cerullo-3d-an-eye-for-a-tax-free-deal.html | SHOPPING WITH: Alfred C. Cerullo 3d; An Eye for a (Tax-Free) Deal | False | By David Colman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/inside-227994.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/l-spice-islands-204803.html | Spice Islands | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/troubled-waters.html | Troubled Waters | False | By Thurston Clarke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/spheres-of-influence.html | Spheres of Influence | False | By Gaddis Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/virtue-over-vice-but-barely.html | Virtue Over Vice, But Barely | True | By Peter Quinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/suit-on-sat-security-settled.html | Suit on S.A.T. Security Settled | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/us-taking-nuclear-work-to-academia-report-says.html | U.S. Taking Nuclear Work To Academia, Report Says | False | By John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/books-in-brief-fiction-112232.html | Books in Brief: Fiction | False | By Casey King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/in-brief-judges-rule-a-25-year-old-can-sue-for-age-discrimination.html | IN BRIEF; Judges Rule a 25-Year-Old Can Sue for Age Discrimination | False | By Steve Strunsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-chacon-sarah-m.html | Paid Notice: Deaths CHACON, SARAH M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-skeptics-ignore-a-century-of-scientific-triumph-thorough-investigations-254088.html | Skeptics Ignore a Century of Scientific Triumph; Thorough Investigations | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/tv/spotlight-love-changes-all.html | SPOTLIGHT; Love Changes All | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/habitats-franklin-lakes-nj-a-16-sided-house-for-two-people-and-six-birds.html | Habitats/Franklin Lakes, N.J.; A 16-Sided House for Two People and Six Birds | False | By Barbara Whitaker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/recalling-a-friendship-across-the-jordan.html | Recalling a Friendship Across the Jordan | False | By Avital Louria Hahn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/mutual-funds-when-going-against-the-grain-works-against-a-fund.html | MUTUAL FUNDS; When Going Against the Grain Works Against a Fund | False | By Nanette Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/after-the-war-a-whirlwind-ride.html | After the War, a Whirlwind Ride | True | By Ann Douglas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/in-america-suspension-of-belief.html | In America; Suspension of Belief | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/connecticut-guide-193178.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-a-radio-giant-s-antitrust-question-221520.html | A Radio Giant's Antitrust Question | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/march-of-retail.html | March of Retail | True | By Richard E. Mooney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/january-18-24-presidential-advice.html | January 18-24; Presidential Advice | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/travel-advisory-genocide-recorded-by-victims.html | TRAVEL ADVISORY; Genocide, Recorded by Victims | False | By Irvin Molotsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-salamy-nancy-nee-bellis.html | Paid Notice: Deaths SALAMY, NANCY (NEE BELLIS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/weddings-vows-john-long-and-paulette-owens.html | WEDDINGS; VOWS; John Long and Paulette Owens | False | By Lois Smith Brady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/music-opera-without-frills-like-sets-or-costumes.html | MUSIC; Opera Without Frills Like Sets or Costumes | False | By Leslie Kandell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/evening-hours-50-year-concert-50-year-toast.html | EVENING HOURS; 50-Year Concert, 50-Year Toast | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-amsterdam-jack.html | Paid Notice: Deaths AMSTERDAM, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/with-second-chance-dog-track-hopes-for-second-wind.html | With Second Chance, Dog Track Hopes for Second Wind | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/tv-sports-last-hurrah-for-nbc-and-enberg-is-ready.html | TV SPORTS; Last Hurrah for NBC, And Enberg Is Ready | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/making-new-christians.html | Making New Christians | False | By Edward Lewine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/conglomerates-feel-the-heat.html | Conglomerates Feel the Heat | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/travel/q-and-a-113611.html | Q and A | False | By Suzanne MacNeille | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-stone-laura.html | Paid Notice: Deaths STONE, LAURA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/the-far-side.html | The Far Side | False | By J. D. Biersdorfer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/my-dinner-with-donald-and-other-happenings.html | My Dinner With Donald, And Other Happenings | True | By John Guare | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/l-tariff-free-in-saipan-workers-plight-254142.html | Tariff-Free in Saipan; Workers' Plight | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/neighborhood-report-upper-east-side-waiting-for-courtyard-lock.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Waiting for Courtyard Lock | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/l-priorities-on-health-care-239232.html | Priorities on Health Care | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/in-the-region-long-island-8-new-start-up-incubators-for-business-proposed.html | In the Region/Long Island; 8 New Start-Up Incubators for Business Proposed | False | By Diana Shaman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/television-cinemax-bites-reality-and-tastes-respect.html | TELEVISION; Cinemax Bites Reality and Tastes Respect | False | By Gini Sikes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/q-a-david-lerner-advocating-a-safe-route-in-investment.html | Q&A: David Lerner; Advocating a 'Safe' Route in Investment | False | By Susan Konig | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-ultimate-takeover.html | The Ultimate Takeover | False | By Ron Chernow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/investing-it-a-survivor-seeks-to-stand-tall-in-sandals.html | INVESTING IT; A Survivor Seeks to Stand Tall in Sandals | False | By James Sterngold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/perspectives-moving-the-helmsley-properties-to-new-ownership.html | PERSPECTIVES; Moving the Helmsley Properties to New Ownership | False | By Alan S. Oser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-foes-of-brooklyn-junction-are-repeating-earlier-error-241113.html | Looking Back (Again) on '97; Foes of Brooklyn Junction Are Repeating Earlier Error | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/l-all-the-marbles-111996.html | All the Marbles | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/reporter-s-notebook-club-owner-s-lawyer-is-quick-to-draw-calculator.html | Reporter's Notebook; Club Owner's Lawyer Is Quick to Draw Calculator | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/opinion/when-reckless-laws-team-up.html | When Reckless Laws Team Up | False | By Jeffrey Rosen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-sachs-dr-lucille-h-blum.html | Paid Notice: Deaths SACHS, DR. LUCILLE H. BLUM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/news-summary-251712.html | News Summary | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/weekinreview/the-nation-giving-credit-where-blame-might-be-due.html | The Nation; Giving Credit Where Blame Might Be Due | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/spending-it-the-small-print-becomes-large-in-the-new-car-and-truck-leases.html | SPENDING IT; The Small Print Becomes Large in the New Car and Truck Leases | False | By Robert D. Hershey Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/new-standards-finding-way-into-schools.html | New Standards Finding Way Into Schools | False | By Jacques Steinberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-third-decade.html | NYC*100: THE THIRD DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/sports-of-the-times-running-backs-attitude-built-like-a-rock.html | Sports of The Times; Running Backs' Attitude: 'Built Like a Rock' | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-clark-cameron.html | Paid Notice: Deaths CLARK, CAMERON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/arts/l-hirschfeld-lines-and-high-wires-202843.html | HIRSCHFELD; Lines and High Wires | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-glick-evelyn.html | Paid Notice: Deaths GLICK, EVELYN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/millinery-district.html | Millinery District | True | By Charles Reznikoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/on-the-towns-209210.html | ON THE TOWNS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/basketball-notebook-westphal-coach-out-of-style.html | BASKETBALL; NOTEBOOK; Westphal, Coach Out of Style | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/super-bowl-xxxii-singletary-and-munoz-lead-rush-to-the-hall.html | SUPER BOWL XXXII; Singletary and Munoz Lead Rush to the Hall | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/sunday-january-25-1998-icons-saints-the-next-generation.html | SUNDAY: JANUARY 25, 1998: ICONS; Saints: The Next Generation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/dining-in-set-the-table-and-fire-up-the-microwave.html | DINING IN; Set the Table and Fire Up the Microwave | False | By Patricia Brooks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/race-is-an-issue-in-mt-vernon-school-job.html | Race Is an Issue in Mt. Vernon School Job | False | By Roberta Hershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-memorials-fay-valle-weber.html | Paid Notice: Memorials FAY, VALLE WEBER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-ninth-decade.html | NYC*100: THE NINTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/style/pulse-a-before-hours-joint.html | PULSE; A Before-Hours Joint | False | By Maryellen Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/books/new-noteworthy-paperbacks-112291.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/the-winds-were-warm-then-bitter.html | The Winds Were Warm, Then Bitter | False | By Mary Gordon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/paulina-ruvinska-85-pianist-of-vast-range.html | Paulina Ruvinska, 85, Pianist of Vast Range | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/hockey-determined-or-not-rangers-still-can-t-beat-devils.html | HOCKEY; Determined or Not, Rangers Still Can't Beat Devils | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/business/l-some-applause-please-for-the-slide-show-239024.html | Some Applause, Please, For the Slide Show | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/theater-running-risks-without-forgetting-tradition.html | THEATER; Running Risks Without Forgetting Tradition | False | By Alvin Klein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/your-home-new-ruling-on-eviction-procedures.html | YOUR HOME; New Ruling On Eviction Procedures | False | By Jay Romano | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/dining-out-a-high-tab-but-some-interesting-dishes.html | DINING OUT; A High Tab, but Some Interesting Dishes | False | By Joanne Starkey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-looking-back-again-on-97-article-on-monastery-missed-spiritual-dimension-241148.html | Looking Back (Again) on '97; Article on Monastery Missed Spiritual Dimension | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/us/the-president-under-fire-the-intern-tense-home-life-before-moving-to-capitol.html | THE PRESIDENT UNDER FIRE: THE INTERN; Tense Home Life Before Moving to Capitol | False | By Melinda Henneberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/archives/new-york.html | New York | True | By Edward Field | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/theater-a-first-play-with-an-unprintable-title-call-it-a-hit.html | THEATER; A First Play With an Unprintable Title: Call It a Hit | False | By Matt Wolf | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/realestate/streetscapes-421-east-61st-street-house-museum-historic-19th-century-hotel.html | Streetscapes/421 East 61st Street; From House Museum to Historic 19th-Century Hotel | False | By Christopher Gray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/nyc-100-the-tenth-decade.html | NYC*100: THE TENTH DECADE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/theater/theater-compelled-by-an-early-crime-of-the-century.html | THEATER; Compelled by an Early Crime of the Century | False | By Steven Drukman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/books-children-love-lovingly-collected.html | Books Children Love, Lovingly Collected | False | By Bill Ryan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/magazine/bronze-have-more-fun.html | Bronze Have More Fun | False | By Pilar Viladas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/nyregion/l-orthodox-jewry-and-discrimination-221724.html | Orthodox Jewry And Discrimination | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/classified/paid-notice-deaths-schneider-william-eitel.html | Paid Notice: Deaths SCHNEIDER, WILLIAM EITEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-25 | 1998-01-25 | https://www.nytimes.com/1998/01/25/sports/hockey-power-play-yields-no-advantage-for-devils.html | HOCKEY; Power Play Yields No Advantage For Devils | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/unlike-microsoft-intel-opts-to-speak-softly-on-antitrust-issues.html | Unlike Microsoft, Intel Opts to Speak Softly on Antitrust Issues | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/worldbusiness/IHT-with-faster-technology-companies-scramble-to-sell.html | With Faster Technology, Companies Scramble to Sell Tunes on Internet /CYBERSCAPE : Music Business Seeks an On-Line Hit | False | By Richard Covington, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/golf-parnevik-gets-first-pga-tour-victory.html | GOLF; Parnevik Gets First PGA Tour Victory | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/IHT-1923popular-fascism-in-our-pages100-75-and-50-years-ago.html | 1923:Popular Fascism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-amsterdam-jack.html | Paid Notice: Deaths AMSTERDAM, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-victory-last-for-elway-davis-scores-3-times-broncos-end-afc-s.html | SUPER BOWL XXXII: VICTORY, AT LAST, FOR ELWAY; Davis Scores 3 Times as Broncos End A.F.C.'s 13-Game Slide | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-talking-points-for-tripp-affidavit.html | THE PRESIDENT UNDER FIRE; 'Talking Points' for Tripp Affidavit | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/IHT-us-lauds-russian-ban-on-arms-aid-to-iran.html | U.S. Lauds Russian Ban on Arms Aid to Iran | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-kleiner-jack.html | Paid Notice: Deaths KLEINER, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-food-safety-critics-need-free-speech-protection-not-guilty-and-broke-264415.html | Food Safety Critics Need Free-Speech Protection; Not Guilty, and Broke | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-lawyers-presidential-advisers-are-preparing-fight-three.html | THE PRESIDENT UNDER FIRE: THE LAWYERS; Presidential Advisers Are Preparing to Fight a 'Three-Front War' | False | By Neil A. Lewis and James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/c-corrections-264512.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/continental-weighs-merger-bids-from-both-delta-and-northwest.html | Continental Weighs Merger Bids From Both Delta and Northwest | False | By Laura M. Holson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/books/books-of-the-times-a-call-for-elegantly-simple-software.html | BOOKS OF THE TIMES; A Call for Elegantly Simple Software | False | By Christopher Lehmann-Haupt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/media-business-advertising-iomega-spending-heavily-loft-its-brand-into-name.html | THE MEDIA BUSINESS: ADVERTISING; Iomega is spending heavily to loft its brand into the name-recognition stratosphere. | False | By Daniel M. Gold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-zolondek-sol-md.html | Paid Notice: Deaths ZOLONDEK, SOL, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/dividend-meetings-254592.html | Dividend Meetings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/gen-ralph-c-smith-honored-for-war-bravery-dies-at-104.html | Gen. Ralph C. Smith, Honored For War Bravery, Dies at 104 | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/mixing-legal-ferocity-courtroom-ballet-defamation-case-sharpton-s-lawyer-most.html | Mixing Legal Ferocity and Courtroom Ballet; In Defamation Case, Sharpton's Lawyer Is the Most Unpredictable Player | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-rosenberg-louis-l.html | Paid Notice: Deaths ROSENBERG, LOUIS L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/alan-millstein-54-consultant-to-retail-and-fashion-industry.html | Alan Millstein, 54, Consultant To Retail and Fashion Industry | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/george-wendelken-our-gang-actor-81.html | George Wendelken, 'Our Gang' Actor, 81 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/pope-cuba-reporter-s-notebook-pious-curious-share-historic-moment.html | THE POPE IN CUBA: REPORTER'S NOTEBOOK; The Pious and the Curious Share a Historic Moment | False | By Rachel L. Swarns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/defense-says-blood-feud-not-murder-was-involved.html | Defense Says Blood Feud, Not Murder, Was Involved | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/worldbusiness/IHT-economy-not-politics-likely-to-steer-the-dollar.html | Economy, Not Politics Likely to Steer the Dollar | False | By Carl Gewirtz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/IHT-clinton-goes-on-counterattack-as-intern-pushes-for-immunity-a-presidency.html | Clinton Goes on Counterattack As Intern Pushes for Immunity : A PRESIDENCY IN PERIL | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-prosecution-wide-net-is-cast-to-confirm-accusations.html | THE PRESIDENT UNDER FIRE: THE PROSECUTION; Wide Net Is Cast to Confirm Accusations | False | By Stephen Labaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-millstein-alan-g.html | Paid Notice: Deaths MILLSTEIN, ALAN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/the-media-business-advertising-addenda-macmanus-and-ayer-appoint-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus and Ayer Appoint Executives | False | By Daniel M. Gold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/nhl-yesterday-another-day-at-the-office.html | N.H.L.: YESTERDAY; Another Day at The Office | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metro-news-briefs-new-jersey-state-study-concludes-casinos-benefit-citizens.html | METRO NEWS BRIEFS: NEW JERSEY; State Study Concludes Casinos Benefit Citizens | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/television-review-how-the-irish-came-home-to-an-alien-hostile-land.html | TELEVISION REVIEW; How the Irish Came Home To an Alien, Hostile Land | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/tennis-williams-and-davenport-stage-routs-under-roof.html | TENNIS; Williams and Davenport Stage Routs Under Roof | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-connaughton-william-g.html | Paid Notice: Deaths CONNAUGHTON, WILLIAM G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-food-safety-critics-need-free-speech-protection-dangerous-feed-in-us-264423.html | Food Safety Critics Need Free-Speech Protection; Dangerous Feed in U.S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/soccer-roundup-italy-juventus-stays-on-course.html | SOCCER: ROUNDUP -- ITALY; Juventus Stays On Course | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/taking-in-the-sites-a-virtual-trip-to-world-fairs-past.html | Taking In the Sites; A Virtual Trip to World Fairs Past | False | By Henry Fountain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-romoff-woody.html | Paid Notice: Deaths ROMOFF, WOODY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/sports-of-the-times-instead-of-a-dynasty-the-beginning-of-the-end-in-green-bay.html | Sports of The Times; Instead of a Dynasty, the Beginning of the End in Green Bay? | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-theme-clinton-wants-use-surplus-for-social-security.html | THE PRESIDENT UNDER FIRE: THE THEME; Clinton Wants to Use Surplus for Social Security | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-voters-gary-hart-s-hometown-residents-view-sex-scandal-with.html | THE PRESIDENT UNDER FIRE: THE VOTERS; In Gary Hart's Hometown, Residents View Sex Scandal With Disgust | False | By James Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-internet-cyberspace-alert-for-more-scandal.html | THE PRESIDENT UNDER FIRE: THE INTERNET; Cyberspace Is on Alert For More Scandal News | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-elkin-roslyn-b-nee-brous.html | Paid Notice: Deaths ELKIN, ROSLYN B. (NEE BROUS) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/a-bold-but-incomplete-forest-plan.html | A Bold but Incomplete Forest Plan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/turkish-inquiry-links-government-agents-to-assassinations.html | Turkish Inquiry Links Government Agents to Assassinations | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/rell-sunn-47-hawaiian-surfing-champion.html | Rell Sunn, 47, Hawaiian Surfing Champion | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/essay-speechwriter-s-draft.html | Essay; Speechwriter's Draft | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/on-hockey-the-rangers-approach-a-crucial-stretch.html | ON HOCKEY; The Rangers Approach a Crucial Stretch | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/worldbusiness/IHT-borrowers-seek-to-lock-in-favorable-costs-in.html | Borrowers Seek to Lock in Favorable Costs in Low-Rate Environment : International Issues Run at Record Pace | False | By Carl Gewirtz, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-fiore-salvatore-g-jr.html | Paid Notice: Deaths FIORE, SALVATORE G., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/media-publishing-for-book-clubs-big-increase-sales-coming-smaller-niches.html | MEDIA; PUBLISHING; For book clubs, the big increase in sales is coming in smaller niches. | False | By Doreen Carvajal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/were-the-guns-too-loud-irish-soldiers-take-issue-to-court.html | Were the Guns Too Loud? Irish Soldiers Take Issue to Court | False | By James F. Clarity | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-zutter-jean-d.html | Paid Notice: Deaths ZUTTER, JEAN D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/inside-262706.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-ziegler-barbara.html | Paid Notice: Deaths ZIEGLER, BARBARA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-even-a-migraine-doesn-t-slow-down-davis-on-his-way-to-the-mvp.html | SUPER BOWL XXXII; Even a Migraine Doesn't Slow Down Davis on His Way to the M.V.P. | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-scoop-cautious-newsweek-reaps-much-of-the-credit.html | THE PRESIDENT UNDER FIRE; THE SCOOP; Cautious Newsweek Reaps Much of the Credit | False | By Robin Pogrebin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-hutchings-sarah-willim.html | Paid Notice: Deaths HUTCHINGS, SARAH WILLIM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/pop-review-damone-in-sinatra-hits-does-it-his-own-way.html | POP REVIEW; Damone, in Sinatra Hits, Does It His Own Way | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/tennis-woodbridge-australia-s-last-hope-is-upset-by-escude.html | TENNIS; Woodbridge, Australia's Last Hope, Is Upset by Escude | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/iraq-mobilizes-as-britain-sends-carrier.html | Iraq Mobilizes as Britain Sends Carrier | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/sports-of-the-times-shakespeare-s-quarterback-finally-wins-the-biggest-game.html | Sports of The Times; Shakespeare's Quarterback Finally Wins the Biggest Game | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-schonfeld-moses.html | Paid Notice: Deaths SCHONFELD, MOSES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-recovery-is-built-to-last-229490.html | Recovery Is Built to Last | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/technology-connections-film-blade-runner-lives-game-maybe-our-vision-future.html | TECHNOLOGY: CONNECTIONS; The film 'Blade Runner' lives on in a game, and maybe in our vision of the future. | False | By Edward Rothstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/IHT-europe-welcomes-tehrans-overtures-but-arab-states-are-wary.html | Europe Welcomes Tehran's Overtures, but Arab States Are Wary | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/new-wave-of-screen-phones-is-ready-to-hit-the-market.html | New Wave of Screen Phones Is Ready to Hit the Market | False | By Laurie J. Flynn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/pro-basketball-mutombo-edges-out-ewing-as-all-star-starter.html | PRO BASKETBALL; Mutombo Edges Out Ewing as All-Star Starter | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-food-safety-critics-need-free-speech-protection-texas-law-is-too-strict-264407.html | Food Safety Critics Need Free-Speech Protection; Texas Law Is Too Strict | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/movies/various-guises-of-misery-in-sundance-winners.html | Various Guises of Misery in Sundance Winners | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-tapes-dealers-in-secrets-reach-for-record.html | THE PRESIDENT UNDER FIRE; THE TAPES; Dealers in Secrets Reach for Record | False | By Tim Weiner and Judith Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/lawyer-s-suit-challenges-women-only-gyms.html | Lawyer's Suit Challenges Women-Only Gyms | False | By Carey Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-forrest-robert.html | Paid Notice: Deaths FORREST, ROBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/don-t-ask-don-t-tell-online.html | 'Don't Ask, Don't Tell' Online | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-soshuk-marianne.html | Paid Notice: Deaths SOSHUK, MARIANNE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-memorials-fleet-gerald-a.html | Paid Notice: Memorials FLEET, GERALD A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-farley-agnes-e.html | Paid Notice: Deaths FARLEY, AGNES E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-notebook-holmgren-s-replay-campaign.html | SUPER BOWL XXXII: NOTEBOOK; Holmgren's Replay Campaign | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-notebook-broncos-stellar-running-unravels-packers-blitz-plans.html | SUPER BOWL XXXII: NOTEBOOK; Broncos' Stellar Running Unravels the Packers' Blitz Plans | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-young-lawyers-on-left-230642.html | Young Lawyers on Left | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/owners-of-fallen-building-called-negligent.html | Owners of Fallen Building Called Negligent | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-falwell-and-netanyahu-264474.html | Falwell and Netanyahu | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/4-men-and-3-teen-age-girls-arrested-in-kidnapping-of-prosecutor.html | 4 Men and 3 Teen-Age Girls Arrested in Kidnapping of Prosecutor | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-finale-stephen-d.html | Paid Notice: Deaths FINALE, STEPHEN D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/countdown-on-iraq-us-weighs-february-attack.html | Countdown on Iraq: U.S. Weighs February Attack | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/jazz-review-swinging-from-style-to-style.html | JAZZ REVIEW; Swinging From Style to Style | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-jaffe-herman-j.html | Paid Notice: Deaths JAFFE, HERMAN J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/internet-group-challenges-us-over-web-addresses.html | Internet Group Challenges U.S. Over Web Addresses | False | By Amy Harmon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metro-news-briefs-new-jersey-minor-league-stadium-planned-for-waterfront.html | METRO NEWS BRIEFS: NEW JERSEY; Minor League Stadium Planned for Waterfront | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/enter-geekdom-s-diaper-dandy-can-you-explain-this-sigmund.html | Enter Geekdom's Diaper Dandy. Can You Explain This, Sigmund? | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-schwarz-herbert.html | Paid Notice: Deaths SCHWARZ, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/abroad-at-home-lord-high-executioner.html | Abroad at Home; Lord High Executioner | False | By Anthony Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-a-subway-map-for-all-230545.html | A Subway Map for All | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-memorials-gratenstein-jerome-w.html | Paid Notice: Memorials GRATENSTEIN, JEROME W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/video-network-hopes-to-copy-success-of-spanish-language-radio.html | Video Network Hopes to Copy Success of Spanish-Language Radio | False | By Andrea Adelson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-sherbell-kenneth.html | Paid Notice: Deaths SHERBELL, KENNETH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-lydgate-william-a.html | Paid Notice: Deaths LYDGATE, WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/the-pope-in-cuba-the-overview-pope-asks-cubans-to-seek-new-path-toward-freedom.html | THE POPE IN CUBA: THE OVERVIEW; POPE ASKS CUBANS TO SEEK NEW PATH TOWARD FREEDOM | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/c-corrections-264539.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/northwest-and-delta-bid-for-continental.html | Northwest and Delta Bid for Continental | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/patents-process-filing-application-slowly-catching-up-with-technology-available.html | Patents; The process of filing an application is slowly catching up with the technology available. | False | By Sabra Chartrand | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/c-corrections-264482.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/charles-schucker-abstract-painter-89.html | Charles Schucker, Abstract Painter, 89 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-notebook-not-going-to-disneyland.html | SUPER BOWL XXXII: NOTEBOOK; Not Going to Disneyland | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/pro-basketball-gatling-returns-shoots-and-shows-some-rust.html | PRO BASKETBALL; Gatling Returns, Shoots And Shows Some Rust | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-frank-jack.html | Paid Notice: Deaths FRANK, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-the-singapore-model-230626.html | The Singapore Model | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/britain-s-top-ulster-official-chides-guerrillas-over-attacks.html | Britain's Top Ulster Official Chides Guerrillas Over Attacks | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-sheerr-alvin.html | Paid Notice: Deaths SHEERR, ALVIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/c-corrections-264520.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/three-giants-of-pc-world-turn-focus-to-speed.html | Three Giants Of PC World Turn Focus To Speed | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/IHT-1898cuban-relations-in-our-pages100-75-and-50-years-ago.html | 1898:Cuban Relations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-memorials-teitelbaum-jerome.html | Paid Notice: Memorials TEITELBAUM, JEROME | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/music-review-rorem-s-songs-offer-a-guided-tour-through-life.html | MUSIC REVIEW; Rorem's Songs Offer a Guided Tour Through Life | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/quotation-of-the-day-265152.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/economic-calendar.html | Economic Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/whatever-happened-to-recess.html | Whatever Happened to Recess? | False | By Polly Morrice | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/when-the-truth-hurts.html | When the Truth Hurts | False | By Janna Malamud Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/IHT-toward-a-different-asia-and-a-less-dominant-dollar.html | Toward a Different Asia and a Less Dominant Dollar | False | By Philip Bowring, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-doggett-patricia-nee-manning.html | Paid Notice: Deaths DOGGETT, PATRICIA (NEE MANNING) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/theater/theater-review-a-cry-of-a-prophetic-voice-in-all-that-sound-and-fury.html | THEATER REVIEW; A Cry of a Prophetic Voice In All That Sound and Fury | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-korman-jack.html | Paid Notice: Deaths KORMAN, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/college-basketball-shots-fall-for-lopez-and-the-good-times-follow.html | COLLEGE BASKETBALL; Shots Fall for Lopez, and the Good Times Follow | False | By Jack Curry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-mood-surreal-air-envelops-capital-some-change-subject.html | THE PRESIDENT UNDER FIRE: THE MOOD; Surreal Air Envelops Capital As Some Change the Subject | False | By R. W. Apple Jr. and Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-parauda-joseph-r-sr.html | Paid Notice: Deaths PARAUDA, JOSEPH R., SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-after-a-tough-start-the-broncos-don-t-panic.html | SUPER BOWL XXXII; After a Tough Start The Broncos Don't Panic | False | By Tom Jolly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-a-popular-dictator-231940.html | A Popular Dictator? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/theater/delay-in-capeman-opening-a-tale-of-tough-decisions.html | Delay in 'Capeman' Opening: A Tale of 'Tough Decisions' | False | By Stephen J. Dubner and Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/gallons-and-dollars-match-so-gas-sells-fast.html | Gallons and Dollars Match, So Gas Sells Fast | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-woodfin-kathryn-jane.html | Paid Notice: Deaths WOODFIN, KATHRYN JANE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/paulina-ruvinska-85-concert-pianist.html | Paulina Ruvinska, 85, Concert Pianist | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-speech-president-preparing-message-policy-not-predicament.html | THE PRESIDENT UNDER FIRE: THE SPEECH; President Preparing Message On Policy, Not Predicament | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/mayor-urges-separation-of-high-schoolers-past-the-fifth-year.html | Mayor Urges Separation of High Schoolers Past the Fifth Year | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/super-bowl-xxxii-normally-stoic-shanahan-has-a-reason-to-grin.html | SUPER BOWL XXXII; Normally Stoic Shanahan Has a Reason to Grin | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-ashmore-harry-s.html | Paid Notice: Deaths ASHMORE, HARRY S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metro-matters-the-state-of-the-state-of-whatever.html | Metro Matters; The State Of the State Of (Whatever) | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/in-africa-reality-of-technology-falls-short.html | In Africa, Reality of Technology Falls Short | False | By Howard W. French | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/editorial-observer-finding-qualified-teachers-for-the-dead-zone.html | Editorial Observer; Finding Qualified Teachers for the Dead Zone | False | By Brent Staples | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-sachs-dr-lucille-h-blum.html | Paid Notice: Deaths SACHS, DR. LUCILLE H. BLUM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/colleges-men-s-basketball-younger-greer-paces-knights-win.html | COLLEGES; MEN'S BASKETBALL; Younger Greer Paces Knights Win | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/the-media-business-advertising-addenda-p-g-decision-prompts-a-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. Decision Prompts a Change | False | By Daniel M. Gold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/business-digest-256374.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metro-news-briefs-new-york-more-protection-needed-for-police-group-says.html | METRO NEWS BRIEFS: NEW YORK; More Protection Needed For Police, Group Says | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/c-corrections-264490.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/hasidic-family-hurt-in-unrest-settles-lawsuit.html | Hasidic Family Hurt in Unrest Settles Lawsuit | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/castro-out-of-character.html | Castro Out of Character | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/some-doubts-on-lie-detection-by-phone.html | Some Doubts on Lie Detection by Phone | False | By Matt Richtel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-rosenwald-dorothy-b.html | Paid Notice: Deaths ROSENWALD, DOROTHY B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-o-brien-james-j-sr.html | Paid Notice: Deaths O'BRIEN, JAMES J., SR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-memorials-hazelip-hauer-kay.html | Paid Notice: Memorials HAZELIP, HAUER, KAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-archibald-william-t.html | Paid Notice: Deaths ARCHIBALD, WILLIAM T. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/the-neediest-cases-big-gifts-and-small-ones-find-welcome-in-the-fund.html | The Neediest Cases; Big Gifts and Small Ones Find Welcome in the Fund | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/london-journal-scare-or-no-the-britons-are-still-mad-about-beef.html | London Journal; Scare or No, the Britons Are Still Mad About Beef | False | By Sarah Lyall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/dance-review-from-rituals-to-boxers-fauns-and-disco-queens.html | DANCE REVIEW; From Rituals To Boxers, Fauns and Disco Queens | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-eigerman-hyman.html | Paid Notice: Deaths EIGERMAN, HYMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-meisels-zelda.html | Paid Notice: Deaths MEISELS, ZELDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/president-under-fire-overview-white-house-acts-contain-furor-concern-grows.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; WHITE HOUSE ACTS TO CONTAIN FUROR AS CONCERN GROWS | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/IHT-kohl-backs-critic-in-key-state-vote.html | Kohl Backs Critic in Key State Vote | False | By John Schmid, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/on-pro-football-too-much-confidence-second-time-around.html | ON PRO FOOTBALL; Too Much Confidence Second Time Around | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/bridge-norwegians-take-pairs-title-by-an-overwhelming-margin.html | BRIDGE; Norwegians Take Pairs Title By an Overwhelming Margin | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-migliucci-mario.html | Paid Notice: Deaths MIGLIUCCI, MARIO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-may-samuel-d.html | Paid Notice: Deaths MAY, SAMUEL D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/booming-stock-market-changes-rankings-in-philanthropy.html | Booming Stock Market Changes Rankings in Philanthropy | False | By Judith Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-spiegel-penina.html | Paid Notice: Deaths SPIEGEL, PENINA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/rap-empire-unraveling-as-stars-flee.html | Rap Empire Unraveling As Stars Flee | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-food-safety-critics-need-free-speech-protection-264385.html | Food Safety Critics Need Free-Speech Protection | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/tv-sports-lead-in-show-drags-down-a-good-game.html | TV SPORTS; Lead-In Show Drags Down A Good Game | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/the-pope-s-message-to-washington.html | The Pope's Message to Washington | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/us-proposes-tighter-limits-on-rafting-on-salmon-river.html | U.S. Proposes Tighter Limits On Rafting on Salmon River | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/now-hiring-if-you-re-young.html | Now Hiring! If You're Young | False | By Norman Matloff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/pope-cuba-faithful-ex-leftist-finds-rebirth-church-he-forsook.html | THE POPE IN CUBA: THE FAITHFUL; An Ex-Leftist Finds Rebirth in the Church He Forsook | False | By Mirta Ojito | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-simon-sidney.html | Paid Notice: Deaths SIMON, SIDNEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/IHT-1948movie-crisis-in-our-pages100-75-and-50-years-ago.html | 1948:Movie Crisis : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/the-media-business-advertising-addenda-people-263800.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Daniel M. Gold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/meat-wholesaler-shot-and-stabbed-to-death-in-his-company-office.html | Meat Wholesaler Shot and Stabbed to Death in His Company Office | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/news-summary-262846.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/red-cross-is-criticized-on-deal-with-manufacturer.html | Red Cross Is Criticized on Deal With Manufacturer | False | By Glenn Collins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/one-step-back-where-are-the-elixirs-of-yesteryear-when-we-hurt.html | ONE STEP BACK; Where Are the Elixirs of Yesteryear When We Hurt? | False | By Greil Marcus | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/perfecting-his-word-corel-s-feisty-founder-promises-the-company-will-rebound.html | Perfecting His Word; Corel's Feisty Founder Promises the Company Will Rebound | False | By Anthony Depalma | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/sports/broncos-victors-as-super-bowl-earns-its-name.html | Broncos Victors As Super Bowl Earns Its Name | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/metropolitan-diary-257508.html | Metropolitan Diary | False | By Ron Alexander | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-krauss-catherine.html | Paid Notice: Deaths KRAUSS, CATHERINE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/pataki-s-plan-to-end-parole-is-tougher-than-other-states-moves.html | Pataki's Plan to End Parole Is Tougher Than Other States' Moves | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-fenton-ethel.html | Paid Notice: Deaths FENTON, ETHEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/no-frills-just-service-with-a-screen.html | No Frills, Just Service With a Screen | False | By Gordon Arnaut | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/world/the-pope-in-cuba-the-two-men-pope-captivates-his-marxist-host.html | THE POPE IN CUBA: THE TWO MEN; Pope Captivates His Marxist Host | False | By Celestine Bohlen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-schuster-werner-h.html | Paid Notice: Deaths SCHUSTER, WERNER H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/movies/real-life-intrudes-on-political-movie.html | Real Life Intrudes On Political Movie | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/jay-monahan-is-dead-at-42-covered-law-for-nbc-news.html | Jay Monahan Is Dead at 42; Covered Law For NBC News | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/health-gap-grows-with-black-americans-trailing-whites-studies-say.html | Health Gap Grows, With Black Americans Trailing Whites, Studies Say | False | By Peter T. Kilborn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-weitzman-florence.html | Paid Notice: Deaths WEITZMAN, FLORENCE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/opera-review-two-debuts-at-met-conductor-and-baritone.html | OPERA REVIEW; Two Debuts at Met: Conductor and Baritone | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/us/the-president-under-fire-the-legal-power-some-experts-are-faulting-counsel-law.html | THE PRESIDENT UNDER FIRE: THE LEGAL POWER; Some Experts Are Faulting Counsel Law | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/business/tired-of-waiting-for-prices-to-fall-consumers-are-returning-to-video-games.html | Tired of Waiting for Prices to Fall, Consumers Are Returning to Video Games | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/arts/music-review-four-string-players-as-conquering-heroes.html | MUSIC REVIEW; Four String Players As Conquering Heroes | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/nyregion/c-corrections-264504.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-shneyer-william-a.html | Paid Notice: Deaths SHNEYER, WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/classified/paid-notice-deaths-mayblum-burton-lewis.html | Paid Notice: Deaths MAYBLUM, BURTON LEWIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/IHT-how-russia-could-make-good-use-of-the-asian-crisis.html | How Russia Could Make Good Use of the Asian Crisis | False | By Ethan B. Kapstein, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-26 | 1998-01-26 | https://www.nytimes.com/1998/01/26/opinion/l-falwell-and-netanyahu-264466.html | Falwell and Netanyahu | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/books/new-translation-of-aesop-finds-a-still-beastlier-side.html | New Translation of Aesop Finds a Still Beastlier Side | False | By Dinitia Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-dance-279587.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/200-million-aid-pact.html | $200 Million A.I.D. Pact | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-dreier-betty.html | Paid Notice: Deaths DREIER, BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-green-to-stay-as-coach-of-vikings.html | SUPER BOWL XXXII: NOTEBOOK; Green To Stay As Coach Of Vikings | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-oden-edrita-nee-pokorny.html | Paid Notice: Deaths ODEN, EDRITA. (NEE POKORNY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-atonality-inevitable-a-piece-that-says-so.html | MUSIC REVIEW; Atonality Inevitable? A Piece That Says So | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-business-indonesia-introduces-key-banking-changes.html | INTERNATIONAL BUSINESS; Indonesia Introduces Key Banking Changes | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-jazz-279579.html | IN PERFORMANCE: JAZZ | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/chess-russian-wins-tournament-on-path-to-women-s-title.html | CHESS; Russian Wins Tournament On Path to Women's Title | False | By Robert Byrne | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-losing-their-place.html | PUBLIC LIVES; Losing Their Place | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-laidlaw-environmental-adjusts-bid-for-safety-kleen.html | COMPANY NEWS; LAIDLAW ENVIRONMENTAL ADJUSTS BID FOR SAFETY-KLEEN | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/endgame-on-iraq.html | Endgame on Iraq | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/port-authority-is-to-consider-bridge-parallel-to-the-goethals.html | Port Authority Is to Consider Bridge Parallel to the Goethals | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/if-climate-changes-it-may-change-quickly.html | If Climate Changes, It May Change Quickly | False | By William K. Stevens | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/teacher-groups-to-merge-creating-largest-us-union.html | Teacher Groups to Merge, Creating Largest U.S. Union | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-gross-lambert-j.html | Paid Notice: Deaths GROSS, LAMBERT J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-hein-barbara-betty.html | Paid Notice: Deaths HEIN, BARBARA BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-scherr-elizabeth-b.html | Paid Notice: Deaths SCHERR, ELIZABETH B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-reichenberger-andree.html | Paid Notice: Deaths REICHENBERGER, ANDREE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-feinberg-ida.html | Paid Notice: Deaths FEINBERG, IDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/health-watch-socially-inhibited-at-risk.html | Health Watch; Socially Inhibited at Risk | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/science-watch-poland-s-sleepless-bears.html | SCIENCE WATCH; Poland's Sleepless Bears | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/studying-aging-in-space-send-an-aging-astronaut.html | Studying Aging in Space? Send an Aging Astronaut | False | By Lawrence K. Altman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-fansler-jayson.html | Paid Notice: Deaths FANSLER, JAYSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-where-is-compassion-in-the-abortion-debate-know-all-the-options-277711.html | Where Is Compassion in the Abortion Debate?; Know All the Options | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/master-class-for-budding-scientists.html | Master Class for Budding Scientists | False | By Randal C. Archibold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-packers-big-test-is-to-keep-team-intact.html | SUPER BOWL XXXII; Packers' Big Test Is to Keep Team Intact | False | By Mike Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/top-court-rules-on-false-denial-of-guilt.html | Top Court Rules on False Denial of Guilt | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-congress-some-optimistic-words-break-democratic-silence.html | THE PRESIDENT UNDER FIRE: THE CONGRESS; Some Optimistic Words Break Democratic Silence on Clinton | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-tmb-affiliate-to-buy-a-business-from-itt-industries.html | COMPANY NEWS; TMB AFFILIATE TO BUY A BUSINESS FROM ITT INDUSTRIES | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/the-neediest-cases-charting-a-life-s-course-with-the-help-of-a-suit.html | The Neediest Cases; Charting a Life's Course With the Help of a Suit | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-walsh-geraldyne-nee-murphy.html | Paid Notice: Deaths WALSH, GERALDYNE (NEE MURPHY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/northwest-air-getting-control-of-continental.html | Northwest Air Getting Control Of Continental | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/beluga-thrives-again-in-st-lawrence.html | Beluga Thrives Again in St. Lawrence | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-frank-jonathan-r.html | Paid Notice: Deaths FRANK, JONATHAN R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/canadian-energy-concerns-in-deals-as-merger-pace-quickens.html | Canadian Energy Concerns in Deals as Merger Pace Quickens | False | By Agis Salpukas | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-1898-corea-seeks-aid-in-our-pages100-75-and-50-years-ago.html | 1898: Corea Seeks Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/markets-market-place-securities-markets-reach-preliminary-agreement-making.html | THE MARKETS: Market Place; Securities markets reach a preliminary agreement on making circuit breakers less restrictive. | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/the-state-of-new-york-city-s-parks.html | The State of New York City's Parks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-brun-abraham.html | Paid Notice: Deaths BRUN, ABRAHAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/sports-of-the-times-the-broncos-climb-from-nowhere.html | Sports of The Times; The Broncos' Climb From Nowhere | False | By Dave Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/dance-review-from-estonia-and-japan-in-harmony.html | DANCE REVIEW; From Estonia and Japan, in Harmony | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-lydgate-william-a.html | Paid Notice: Deaths LYDGATE, WILLIAM A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/sex-education-classes-will-get-federal-aid.html | Sex Education Classes Will Get Federal Aid | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/a-rush-away-from-judgment-juror-who-helped-convict-a-man-now-pays.html | A Rush Away From Judgment; Juror Who Helped Convict a Man Now Pays for His Appeal | False | By Carole Burns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/pro-basketball-as-hearings-open-broader-issues-rest-on-sprewell-s-case.html | PRO BASKETBALL; As Hearings Open, Broader Issues Rest on Sprewell's Case | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-new-york-man-on-work-release-charged-in-girl-s-rape.html | METRO NEWS BRIEFS: NEW YORK; Man on Work Release Charged in Girl's Rape | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/tv-sports-last-half-hour-rang-the-nielsen-bell.html | TV SPORTS; Last Half-Hour Rang the Nielsen Bell | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-hindlin-steve.html | Paid Notice: Deaths HINDLIN, STEVE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/israelis-to-discuss-phasing-out-1.2-billion-us-economic-aid.html | Israelis to Discuss Phasing Out 1.2 Billion U.S. Economic Aid | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-1948-negro-school-in-our-pages100-75-and-50-years-ago.html | 1948: Negro School : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-gothic-energy-completes-amoco-property-purchase.html | COMPANY NEWS; GOTHIC ENERGY COMPLETES AMOCO PROPERTY PURCHASE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/ben-c-morris-67-fashion-illustrator.html | Ben C. Morris, 67, Fashion Illustrator | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-ashmawy-seif.html | Paid Notice: Deaths ASHMAWY, SEIF | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-hirschler-andre.html | Paid Notice: Deaths HIRSCHLER, ANDRE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-may-samuel.html | Paid Notice: Deaths MAY, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-monahan-john-paul-iii.html | Paid Notice: Deaths MONAHAN, JOHN PAUL, III | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/movies/seinfeld-producers-wonder-now-what.html | 'Seinfeld' Producers Wonder, Now What? | False | By James Sterngold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-doggett-patricia-nee-manning.html | Paid Notice: Deaths DOGGETT, PATRICIA (NEE MANNING) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-a-festival-of-works-from-scandinavia.html | MUSIC REVIEW; A Festival of Works From Scandinavia | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-levkov-ruth.html | Paid Notice: Deaths LEVKOV, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-spreading-praise-around.html | SUPER BOWL XXXII: NOTEBOOK; Spreading Praise Around | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-elderly-too-gain-from-good-schools-intergenerational-envy-277240.html | Elderly, Too, Gain From Good Schools; Intergenerational Envy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/hockey-flyers-are-the-wrong-medicine-for-the-islanders-woes.html | HOCKEY; Flyers Are the Wrong Medicine for the Islanders' Woes | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-cannon-thomas-j.html | Paid Notice: Deaths CANNON, THOMAS J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-maultasch-manny.html | Paid Notice: Deaths MAULTASCH, MANNY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-black-football-coaches-274267.html | Black Football Coaches | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-katz-reuben-aaron.html | Paid Notice: Deaths KATZ, REUBEN AARON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-gordon-michael.html | Paid Notice: Deaths GORDON, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/baseball-yankees-are-still-talking-with-twins-on-knoblauch.html | BASEBALL; Yankees Are Still Talking With Twins on Knoblauch | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/books/a-divided-response-to-hughes-poems.html | A Divided Response To Hughes Poems | False | By Sarah Lyall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-surprised-by-strategy.html | SUPER BOWL XXXII: NOTEBOOK; Surprised by Strategy | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-business-lipton-to-phase-out-plant-in-new-jersey.html | Metro Business; Lipton to Phase Out Plant in New Jersey | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/small-group-of-protestants-quits-talks-on-ulster.html | Small Group Of Protestants Quits Talks On Ulster | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/c-corrections-279510.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-279862.html | COMPANY NEWS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/science-watch-chemical-lunch-for-termites.html | SCIENCE WATCH; Chemical Lunch for Termites | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/college-basketball-notebook-st-johns-redhot-red-storm-vows-to-stay.html | COLLEGE BASKETBALL; NOTEBOOK -- ST. JOHN'S; Red-Hot Red Storm Vows to Stay Aggressive | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/possible-settlement-stalls-in-crown-heights-lawsuit.html | Possible Settlement Stalls In Crown Heights Lawsuit | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/in-harlem-mrs-clinton-wins-laurels-for-loyalty.html | In Harlem, Mrs. Clinton Wins Laurels For Loyalty | False | By Barry Bearak | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/IHT-eu-urges-algeria-to-let-un-investigate-massacres.html | EU Urges Algeria to Let UN Investigate Massacres | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-media-business-advertising-addenda-ggt-is-in-talks-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GGT Is in Talks To Be Acquired | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-their-eyes-not-on-the-game.html | PUBLIC LIVES; Their Eyes Not on the Game | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/high-court-to-hear-dispute-on-opening-phone-markets.html | High Court to Hear Dispute On Opening Phone Markets | False | By Linda Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-connecticut-kennelly-proposes-free-tuition-incentive.html | METRO NEWS BRIEFS; CONNECTICUT; Kennelly Proposes Free-Tuition Incentive | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/listening-to-the-president.html | Listening to the President | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-blank-harvey.html | Paid Notice: Deaths BLANK, HARVEY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-new-jersey-10-accused-of-running-sports-betting-ring.html | METRO NEWS BRIEFS; NEW JERSEY; 10 Accused of Running Sports-Betting Ring | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-first-lady-mrs-clinton-harlem-portrait-resilience.html | THE PRESIDENT UNDER FIRE; THE FIRST LADY; Mrs. Clinton in Harlem: A Portrait of Resilience | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/quotation-of-the-day-271055.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/a-look-at-trimming-aid-to-israel-by-us.html | A Look at Trimming Aid to Israel by U.S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-reports-at-t-maps-its-battle-plan-for-escalating-phone-wars.html | COMPANY REPORTS; AT&T Maps Its Battle Plan For Escalating Phone Wars | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/4-convicted-in-corruption-at-union-for-transit-police.html | 4 Convicted in Corruption At Union for Transit Police | False | By John Sullivan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/gay-sailor-s-dismissal-is-blocked.html | 'Gay' Sailor's Dismissal Is Blocked | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/after-steady-start-romania-s-centrist-government-begins-to-falter.html | After Steady Start, Romania's Centrist Government Begins to Falter | False | By Jane Perlez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/books/books-of-the-times-detective-mike-hoolihan-she-s-tough.html | BOOKS OF THE TIMES; Detective Mike Hoolihan? She's Tough | False | By Michiko Kakutani | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-hounding-of-clinton-letters-to-the-editor.html | Hounding of Clinton : Letters to the Editor | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/private-group-offers-bonus-pay-as-a-spur-to-city-s-public-schools.html | Private Group Offers Bonus Pay As a Spur to City's Public Schools | False | By Randy Kennedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-letters-to-the-editor-90961181106.html | Letters to the Editor | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-elderly-too-gain-from-good-schools-277169.html | Elderly, Too, Gain From Good Schools | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-weiler-george-a.html | Paid Notice: Deaths WEILER, GEORGE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-amsterdam-jack.html | Paid Notice: Deaths AMSTERDAM, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-elderly-too-gain-from-good-schools-protection-for-families-277304.html | Elderly, Too, Gain From Good Schools; Protection for Families | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-strategist-veteran-fighter-returns-ring-finds-his-corner.html | THE PRESIDENT UNDER FIRE; THE STRATEGIST; A Veteran Fighter Returns to the Ring, and Finds His Corner With Ease | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-sherr-frances.html | Paid Notice: Deaths SHERR, FRANCES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/former-aide-to-carey-and-cuomo-enters-race-for-governor.html | Former Aide to Carey and Cuomo Enters Race for Governor | False | By Bruce Lambert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/the-president-under-fire-chelsea-clinton-cheers-consoler.html | THE PRESIDENT UNDER FIRE; Chelsea Clinton Cheers Consoler | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-our-medical-autonomy-274313.html | Our Medical Autonomy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-dalglish-kenneth-j.html | Paid Notice: Deaths DALGLISH, KENNETH J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-all-eyes-find-the-book-agent.html | PUBLIC LIVES; All Eyes Find the Book Agent | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-drums-hymns-and-airs-bound-to-home.html | MUSIC REVIEW; Drums, Hymns And Airs Bound To Home | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/health-watch-death-rates-highest-on-tv.html | Health Watch; Death Rates Highest on TV | False | By Karen Freeman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/buttressing-fortress-compaq-deal-for-digital-expands-pc-leader-s-footing.html | The Buttressing of Fortress Compaq; Deal for Digital Expands PC Leader's Footing in Computer Industry | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/denver-s-dot-on-map-swells-in-the-afterglow.html | Denver's Dot on Map Swells in the Afterglow | False | By James Brooke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/alter-law-on-contractors-giuliani-urges-legislators.html | Alter Law on Contractors, Giuliani Urges Legislators | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-gottlieb-edward.html | Paid Notice: Deaths GOTTLIEB, EDWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-classical-music-279560.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/bullet-wounds-rider-on-a-train-in-newark.html | Bullet Wounds Rider on a Train in Newark | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-1923-fascist-fireside-in-our-pages100-75-and-50-years-ago.html | 1923: Fascist 'Fireside' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-media-business-advertising-addenda-people-279960.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/personal-health-menopause-begins-silently-before-its-symptoms.html | PERSONAL HEALTH; Menopause Begins Silently, Before Its Symptoms | False | By Jane E. Brody | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/compaq-is-buying-digital-aiming-challenge-at-ibm.html | Compaq Is Buying Digital, Aiming Challenge at I.B.M. | False | By Saul Hansell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-haynes-joy-hatton.html | Paid Notice: Deaths HAYNES, JOY HATTON. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/style/review-fashion-touches-of-spice-in-a-tepid-stew.html | Review/Fashion; Touches of Spice In a Tepid Stew | False | By Constance C. R. White | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/the-president-under-fire-the-hometown-a-deep-weariness-in-little-rock.html | THE PRESIDENT UNDER FIRE: THE HOMETOWN; A Deep Weariness in Little Rock | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-media-business-international-herald-tribune-appoints-2-to-top-positions.html | THE MEDIA BUSINESS; International Herald Tribune Appoints 2 to Top Positions | False | By Iver Peterson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/giuliani-back-in-the-fold-formally-endorses-pataki.html | Giuliani, Back in the Fold, Formally Endorses Pataki | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/hockey-graves-s-2-goals-help-depleted-rangers-tie.html | HOCKEY; Graves's 2 Goals Help Depleted Rangers Tie | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/business-digest-268399.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-to-liberalize-indonesia-has-to-reform-the-state.html | To Liberalize, Indonesia Has to Reform the State | False | By Hilton L. Root, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-millstein-alan-g.html | Paid Notice: Deaths MILLSTEIN, ALAN G. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/cape-royds-journal-where-heroes-camped-ancient-commeal-and-penguins.html | CAPE ROYDS JOURNAL; Where Heroes Camped, Ancient Cornmeal and Penguins | False | By Cornelia Dean | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-new-york-police-identify-suspect-in-li-strangulation.html | METRO NEWS BRIEFS: NEW YORK; Police Identify Suspect In L.I. Strangulation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/baseball-yankee-pitcher-on-lookout-for-trade.html | BASEBALL; Yankee Pitcher on Lookout for Trade | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-message-clinton-proposes-spending-25-billion-education.html | THE PRESIDENT UNDER FIRE: THE MESSAGE; Clinton Proposes Spending $25 Billion on Education | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-herst-craig-charles.html | Paid Notice: Deaths HERST, CRAIG CHARLES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/music-review-a-tenor-stumbles-but-others-recover.html | MUSIC REVIEW; A Tenor Stumbles, But Others Recover | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-fulton-financial-agrees-to-acquire-ambassador-bank.html | COMPANY NEWS; FULTON FINANCIAL AGREES TO ACQUIRE AMBASSADOR BANK | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-campbell-henry-j.html | Paid Notice: Deaths CAMPBELL, HENRY J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-memorials-palazzola-keith-david.html | Paid Notice: Memorials PALAZZOLA, KEITH DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-disabled-at-cuny-274194.html | Disabled at CUNY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/former-sec-lawyer-gets-jail-term.html | Former S.E.C. Lawyer Gets Jail Term | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-news-peco-energy-to-reduce-dividend-by-20-cents-a-share.html | COMPANY NEWS; PECO ENERGY TO REDUCE DIVIDEND BY 20 CENTS A SHARE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-before-super-sunday-raids-then-arrests.html | SUPER BOWL XXXII; Before Super Sunday, Raids, Then Arrests | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-dinstein-haim.html | Paid Notice: Deaths DINSTEIN, HAIM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-schwarz-herbert.html | Paid Notice: Deaths SCHWARZ, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-letters-to-the-editor-92733838761.html | Letters to the Editor | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-marcus-rouben.html | Paid Notice: Deaths MARCUS, ROUBEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-book-finds-a-place.html | PUBLIC LIVES; Book Finds a Place | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-austin-rev-dr-samuel.html | Paid Notice: Deaths AUSTIN, REV. DR. SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/armed-man-is-killed-as-he-runs-at-officer.html | Armed Man Is Killed as He Runs at Officer | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-rosenberg-louis-l.html | Paid Notice: Deaths ROSENBERG, LOUIS L | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-where-is-compassion-in-the-abortion-debate-smaller-family-size-277762.html | Where Is Compassion in the Abortion Debate?; Smaller Family Size | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/executive-changes-271292.html | Executive Changes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-overview-clinton-emphatically-denies-affair-with-ex-intern.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; Clinton Emphatically Denies an Affair With Ex-Intern; Lawyers Say He Is Distracted by Events | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/poetic-justice-for-sylvia-plath.html | Poetic Justice for Sylvia Plath | False | By Diane Wood Middlebrook | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/style/patterns-274666.html | Patterns | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/research-finds-risk-in-early-test-of-fetus.html | Research Finds Risk In Early Test of Fetus | False | By Denise Grady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-castelnuovo-tedesco-pietro.html | Paid Notice: Deaths CASTELNUOVO, TEDESCO PIETRO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/hockey-kovalev-to-undergo-surgery.html | HOCKEY; Kovalev to Undergo Surgery | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/theater/arts-in-america-a-star-went-to-find-inspiration-little-did-he-know.html | ARTS IN AMERICA; A Star Went to Find Inspiration: Little Did He Know | False | By Michael Janofsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-briefs-british-food-company-sells-unit-to-2-buyers.html | INTERNATIONAL BRIEFS; British Food Company Sells Unit to 2 Buyers | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/q-a-266299.html | Q&A | False | By C. Claiborne Ray | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-gurman-sally.html | Paid Notice: Deaths GURMAN, SALLY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/worldbusiness/IHT-thinking-ahead-commentary-is-there-a-third-world.html | THINKING AHEAD / Commentary : Is There a Third World 'Race to the Bottom'? Don't Believe It | False | By Reginald Dale, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/yeltsin-sends-envoy-to-iraq-to-try-to-finesse-crisis-with-the-us.html | Yeltsin Sends Envoy to Iraq to Try to Finesse Crisis With the U.S. | False | By Michael Specter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/IHT-his-lawyers-want-a-speedy-jones-trial-citing-distraction-to-nations.html | His Lawyers Want a Speedy Jones Trial, Citing 'Distraction to Nation's Business' : Clinton's Strong Denial:No Sex, No Lies | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-marine-joseph-e.html | Paid Notice: Deaths MARINE, JOSEPH E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-investigation-clinton-emphatically-denies-affair-with-ex.html | THE PRESIDENT UNDER FIRE: THE INVESTIGATION; Clinton Emphatically Denies an Affair With Ex-Intern: Reports of Visit Despite Limits on Access | False | By Stephen Labaton and Jeff Gerth | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/theater/theater-review-just-about-everyone-o-casey-ever-knew.html | THEATER REVIEW; Just About Everyone O'Casey Ever Knew | False | By D. J. R. Bruckner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-jacobson-fanny.html | Paid Notice: Deaths JACOBSON, FANNY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-beck-dr-irving-a.html | Paid Notice: Deaths BECK, DR. IRVING A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-where-is-compassion-in-the-abortion-debate-lives-have-been-saved-277827.html | Where Is Compassion in the Abortion Debate?; Lives Have Been Saved | False | | 1998-02-25 | TX 4-625-253 | | | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-stein-esther-r.html | Paid Notice: Deaths STEIN, ESTHER R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/c-corrections-279528.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/in-a-first-schools-report-on-funds-spent-and-not-spent.html | In a First, Schools Report on Funds Spent, and Not Spent | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-bonds-prices-rally-after-friday-s-sharp-selloff-as-dollar-gains.html | THE MARKETS: BONDS; Prices Rally After Friday's Sharp Selloff as Dollar Gains | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-paer-rose.html | Paid Notice: Deaths PAER, ROSE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/faulty-rivets-emerge-as-clues-to-titanic-disaster.html | Faulty Rivets Emerge as Clues To Titanic Disaster | False | By William J. Broad | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/on-pro-football-building-a-championship-on-a-loss.html | ON PRO FOOTBALL; Building a Championship on a Loss | False | By Thomas George | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/c-corrections-279544.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/weapons-inspection-chief-tells-of-iraqi-tricks.html | Weapons Inspection Chief Tells of Iraqi Tricks | False | By Christopher S. Wren | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/shinichi-suzuki-dies-at-99-began-music-education-method.html | Shinichi Suzuki Dies at 99; Began Music Education Method | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-meisels-zelda.html | Paid Notice: Deaths MEISELS, ZELDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-intern-unlikely-legal-team-puts-ball-starr-s-court.html | THE PRESIDENT UNDER FIRE: THE INTERN; An Unlikely Legal Team Puts the Ball in Starr's Court | False | By Don van Natta Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-us-and-the-mideast-letters-to-the-editor.html | U.S. and the Mideast : Letters to the Editor | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/who-s-a-jew-puzzle-gets-more-tangled.html | 'Who's a Jew' Puzzle Gets More Tangled | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-kong-brian.html | Paid Notice: Deaths KONG, BRIAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-public-view-clinton-job-rating-remains-high-despite-doubts.html | THE PRESIDENT UNDER FIRE: THE PUBLIC VIEW; Clinton Job Rating Remains High Despite Doubts on Moral Values | False | By Richard L. Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/pro-basketball-knick-mastery-ends-at-5-years-and-21-games.html | PRO BASKETBALL; Knick Mastery Ends at 5 Years And 21 Games | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/transactions-299898.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/merger-what-merger-call-it-a-joint-venture.html | Merger? What Merger? Call It a Joint Venture | False | By Laura M. Holson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-new-jersey-tighter-rules-for-towns-denying-phone-towers.html | METRO NEWS BRIEFS: NEW JERSEY; Tighter Rules for Towns Denying Phone Towers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/after-the-visit-mission-lies-now-with-cuban-church.html | After the Visit: Mission Lies Now With Cuban Church | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/appellate-ruling-may-return-woman-to-jail-in-a-murder-case.html | Appellate Ruling May Return Woman to Jail in a Murder Case | False | By Jan Hoffman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/public-lives-no-illusions-for-historian-and-friend-of-bill.html | PUBLIC LIVES; No Illusions for Historian and Friend of Bill | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/worldbusiness/IHT-goldmark-is-named-chairman-of-iht.html | Goldmark Is Named Chairman of IHT | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-briefs-bank-of-japan-officials-voice-negative-views.html | INTERNATIONAL BRIEFS; Bank of Japan Officials Voice Negative Views | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-harris-charles-j.html | Paid Notice: Deaths HARRIS, CHARLES J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/henning-hired-as-jet-assistant.html | Henning Hired As Jet Assistant | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/randolph-symonette-opera-baritone-88.html | Randolph Symonette, Opera Baritone, 88 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/on-my-mind-the-scandal-and-iraq.html | On My Mind; The Scandal and Iraq | False | By A. M. Rosenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-media-business-advertising-addenda-accounts-279951.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-business-2-top-japanese-bank-inspectors-arrested-accused-bribery.html | INTERNATIONAL BUSINESS; 2 Top Japanese Bank Inspectors Arrested and Accused in Bribery | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/republicans-back-clinton-on-the-use-of-force-on-iraqis.html | Republicans Back Clinton on the Use Of Force on Iraqis | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/personal-computers-picture-phone-finally-approaching-a-clear-focus.html | PERSONAL COMPUTERS; Picture Phone Finally Approaching a Clear Focus | False | By Stephen Manes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/the-president-under-fire-clinton-s-comments-denying-an-affair.html | THE PRESIDENT UNDER FIRE; Clinton's Comments Denying an Affair | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-tripodi-louis-a.html | Paid Notice: Deaths TRIPODI, LOUIS A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/data-show-recent-burning-of-amazon-is-worst-ever.html | Data Show Recent Burning of Amazon Is Worst Ever | False | By Diana Jean Schemo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/the-markets-stocks-investors-remain-cautious-as-questions-cloud-markets.html | THE MARKETS; STOCKS; Investors Remain Cautious As Questions Cloud Markets | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/where-is-compassion-in-the-abortion-debate-277649.html | Where Is Compassion in the Abortion Debate? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-process-president-s-lawyers-seek-earlier-trial-date-paula.html | THE PRESIDENT UNDER FIRE; THE PROCESS; President's Lawyers Seek Earlier Trial Date in Paula Jones's Sexual Lawsuit | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/tennis-agassi-s-run-finally-arrives-at-its-finish.html | TENNIS; Agassi's Run Finally Arrives at Its Finish | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/robert-friend-84-poet-and-english-professor.html | Robert Friend, 84, Poet and English Professor | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/inside-270288.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-rosen-gussie.html | Paid Notice: Deaths ROSEN, GUSSIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-anonymous-donors-274461.html | Anonymous Donors | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-media-notebook-rules-flux-organizations-face-tough-calls.html | THE PRESIDENT UNDER FIRE; MEDIA NOTEBOOK; Rules in Flux; News Organizations Face Tough Calls on Unverified 'Facts' | False | By Janny Scott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/c-corrections-279536.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/nagano-1998-olympic-profile-american-lugers-find-perfect-fit.html | NAGANO 1998: OLYMPIC PROFILE; American Lugers Find Perfect Fit | False | By Christopher Clarey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/style/IHT-sharp-tailoring-but-with-a-soft-touch-paris-menswear-on-the.html | Sharp Tailoring but With a Soft Touch /PARIS MENSWEAR : On the Straight and Narrow | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-pricey-theater-preview-274798.html | Pricey Theater Preview | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/l-where-is-compassion-in-the-abortion-debate-wisdom-of-abstinence-277908.html | Where Is Compassion in the Abortion Debate?; Wisdom of Abstinence | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-letters-to-the-editor-93581638473.html | Letters to the Editor | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-new-jersey-camden-hospital-begins-anti-violence-effort.html | METRO NEWS BRIEFS; NEW JERSEY; Camden Hospital Begins Anti-Violence Effort | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/separate-jobs-for-blind-spur-a-spirited-debate.html | Separate Jobs for Blind Spur a Spirited Debate | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-jablin-julian-n.html | Paid Notice: Deaths JABLIN, JULIAN N. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-neu-harold-conrad-md.html | Paid Notice: Deaths NEU, HAROLD CONRAD, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/style/IHT-resculpting-faces-for-the-new-millennium-prosthetic-as-beauty.html | Resculpting Faces for the New Millennium : Prosthetic as Beauty Aesthetic | False | By Suzy Menkes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/at-at-t-taking-news-of-cutbacks-in-stride.html | At AT&T, Taking News Of Cutbacks in Stride | False | By Ronald Smothers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/how-the-mighty-fell.html | How the Mighty Fell | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/tennis-davenport-ousts-williams-after-scare.html | TENNIS; Davenport Ousts Williams After Scare | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/foreign-affairs-character-suicide.html | Foreign Affairs; Character Suicide | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/style/by-design-flutterings-of-summer.html | By Design; Flutterings of Summer | False | By Anne-Marie Schiro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/media-business-advertising-levi-strauss-dismisses-foote-cone-its-domestic-jeans.html | THE MEDIA BUSINESS: ADVERTISING; Levi Strauss dismisses Foote, Cone from its domestic jeans account after 68 years. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/company-reports-gm-reports-strong-4th-quarter-earnings.html | COMPANY REPORTS; G.M. Reports Strong 4th-Quarter Earnings | False | By Robyn Meredith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-hallock-beatrice-robertson-culver.html | Paid Notice: Deaths HALLOCK, BEATRICE ROBERTSON CULVER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/aksum-journal-found-in-ethiopia-keepers-of-the-lost-ark.html | Aksum Journal; Found in Ethiopia: Keepers of the Lost Ark | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/worldbusiness/IHT-hyundai-unions-brace-for-battle-as-mass-layoffs.html | Hyundai Unions Brace for Battle as Mass Layoffs Loom | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/super-bowl-xxxii-notebook-a-time-and-place-for-everything.html | SUPER BOWL XXXII: NOTEBOOK; A Time and Place for Everything | False | By Bill Pennington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/business/international-briefs-spinoff-is-planned-for-british-dairy-unit.html | INTERNATIONAL BRIEFS; Spinoff Is Planned For British Dairy Unit | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/us/president-under-fire-clinton-s-motion-move-up-trial-s-start-paula-jones-sexual.html | THE PRESIDENT UNDER FIRE; Clinton's Motion to Move Up Trial's Start in Paula Jones Sexual Harassment Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/sports/plus-track-and-field-millrose-games-american-sprinters-outline-goals.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; American Sprinters Outline Goals | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-neuman-ralph.html | Paid Notice: Deaths NEUMAN, RALPH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-rich-jack-c.html | Paid Notice: Deaths RICH, JACK C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-memorials-iams-samuel-h.html | Paid Notice: Memorials IAMS, SAMUEL H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/metro-news-briefs-new-jersey-man-convicted-of-killing-paterson-woman-66.html | METRO NEWS BRIEFS; NEW JERSEY; Man Convicted of Killing Paterson Woman, 66 | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-rosenwald-dorothy-b.html | Paid Notice: Deaths ROSENWALD, DOROTHY B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-pratt-rebecca-halpern.html | Paid Notice: Deaths PRATT, REBECCA HALPERN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/world/world-news-briefs-european-union-urges-un-inquiry-in-algeria.html | World News Briefs; European Union Urges U.N. Inquiry in Algeria | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/the-40-westinghouse-science-talent-search-finalists.html | The 40 Westinghouse Science Talent Search Finalists | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/city-prohibits-firecrackers-in-chinatown-for-2d-year.html | City Prohibits Firecrackers In Chinatown For 2d Year | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/IHT-next-a-western-era-with-europe-sharing-the-leadership.html | Next, a Western Era With Europe Sharing the Leadership | False | By Gerald Segal, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/news-summary-275174.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/nyregion/times-square-jolted-again-this-time-by-falling-crane.html | Times Square Jolted Again, This Time by Falling Crane | False | By Lynette Holloway | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-fitzgerald-frances-t-nee-mccormack.html | Paid Notice: Deaths FITZGERALD, FRANCES T. (NEE MCCORMACK) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-parauda-joseph-r.html | Paid Notice: Deaths PARAUDA, JOSEPH R. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/opinion/pedestrians-in-peril.html | Pedestrians in Peril | False | By Charles Komanoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-chase-adele-nee-segal.html | Paid Notice: Deaths CHASE, ADELE (NEE SEGAL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/classified/paid-notice-deaths-shneyer-william.html | Paid Notice: Deaths SHNEYER, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/science/essay-the-poetry-of-the-pharmacopeia-often-subtle-and-subliminal.html | ESSAY; The Poetry of the Pharmacopeia: Often Subtle and Subliminal | False | By Abigail Zuger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/arts/in-performance-rock-279552.html | IN PERFORMANCE: ROCK | False | By Ann Powers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-27 | 1998-01-27 | https://www.nytimes.com/1998/01/27/style/review-fashion-french-couture-sets-pace-again.html | Review/Fashion; French Couture Sets Pace Again | False | By Constance C. R. White | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-hirschler-andre.html | Paid Notice: Deaths HIRSCHLER, ANDRE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-struggling-city-parks-286931.html | Struggling City Parks | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-chase-manhattan-considers-layoffs-to-cut-costs.html | COMPANY NEWS; CHASE MANHATTAN CONSIDERS LAYOFFS TO CUT COSTS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-a-microsoft-fan-letters-to-the-editor.html | A Microsoft Fan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-sichel-richard-b.html | Paid Notice: Deaths SICHEL, RICHARD B. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/books/books-of-the-times-suspicions-of-murder-in-a-racial-microcosm.html | BOOKS OF THE TIMES; Suspicions Of Murder In a Racial Microcosm | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-media-business-advertising-addenda-auto-dealers-make-changes-in-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Auto Dealers Make Changes in Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/blair-attends-ulster-talks-seeking-to-combat-killings.html | Blair Attends Ulster Talks, Seeking to Combat Killings | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-medicine-aloft-letters-to-the-editor.html | Medicine Aloft : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-do-looks-matter-at-the-border-299278.html | Do Looks Matter At the Border? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-nets-laugh-their-way-past-the-nuggets.html | PRO BASKETBALL; Nets Laugh Their Way Past the Nuggets | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-business-new-york-city-leads-upstate-in-new-jobs.html | Metro Business; New York City Leads Upstate in New Jobs | False | By Kirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-clinton-shelving-98-trade-bill-in-favor-of-new-imf-funds.html | INTERNATIONAL BUSINESS; Clinton Shelving '98 Trade Bill In Favor of New I.M.F. Funds | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/the-new-subway-map.html | The New Subway Map | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/grading-the-independent-counsel.html | Grading the Independent Counsel | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/hockey-leetch-hopes-he-can-return-to-play-soon.html | HOCKEY; Leetch Hopes He Can Return to Play Soon | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-lost-in-translation.html | PUBLIC LIVES; Lost in Translation | False | By James Barron With Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/business-travel-proposed-alliance-between-continental-northwest-expected-push.html | Business Travel; Proposed alliance between Continental and Northwest is expected to push air fares higher. | False | By Edwin McDowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/w-d-edmonds-dies-at-94-author-of-historical-novels.html | W. D. Edmonds Dies at 94; Author of Historical Novels | False | By Sarah Boxer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/france-calls-for-rise-in-iraq-s-oil-exports.html | France Calls for Rise In Iraq's Oil Exports | False | By Agence France-Presse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/tennis-huber-is-the-next-obstacle-on-steady-march-by-hingis.html | TENNIS; Huber Is the Next Obstacle On Steady March by Hingis | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/media-business-advertising-post-game-analysis-super-bowl-statistics-that-really.html | THE MEDIA BUSINESS: ADVERTISING; Post-game analysis of Super Bowl statistics that really count -- commercial winners and losers. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/exploding-mousse-and-other-new-oven-woes.html | Exploding Mousse and Other New-Oven Woes | False | By Marian Burros | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-o-neill-anna-v.html | Paid Notice: Deaths O'NEILL, ANNA V. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/colleges-hockey-notebook-beanpot-tournament-boston-s-mid-winter-bash-on-ice.html | COLLEGES: HOCKEY NOTEBOOK -- BEANPOT TOURNAMENT; Boston's Mid-Winter Bash on Ice | False | By William N. Wallace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/critic-s-notebook-library-lp-s-for-lending-bite-the-dust.html | CRITIC'S NOTEBOOK; Library LP's For Lending Bite the Dust | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/calendar.html | Calendar | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/baseball-free-agent-pitcher-16-years-old-is-on-cusp-of-riches.html | BASEBALL; Free-Agent Pitcher, 16 Years Old, Is on Cusp of Riches | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/restaurants-a-fresh-act-invigorates-an-old-room.html | Restaurants; A Fresh Act Invigorates an Old Room | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-stop-drugs-at-source-287180.html | Stop Drugs at Source | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-guz-meyer.html | Paid Notice: Deaths GUZ, MEYER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/quotation-of-the-day-293008.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/a-day-of-actions-and-reactions.html | A Day of Actions and Reactions | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-1898-economic-boom-in-our-pages100-75-and-50-years-ago.html | 1898: Economic Boom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/henry-a-loeb-dies-at-90-philanthropist-and-financier.html | Henry A. Loeb Dies at 90; Philanthropist and Financier | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-sachs-bernard.html | Paid Notice: Deaths SACHS, BERNARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-reports-ford-reports-4th-quarter-earnings-surge.html | COMPANY REPORTS; Ford Reports 4th-Quarter Earnings Surge | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-suzuki-shinichi.html | Paid Notice: Deaths SUZUKI, SHINICHI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/markets-market-place-gillette-long-favorite-investors-finds-itself-walking-edge.html | THE MARKETS: Market Place; Gillette, long a favorite of investors, finds itself walking an edge as thin as one of its razor blades. | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/wine-talk-vineyard-that-attracted-a-special-breed-of-winemaker.html | Wine Talk; Vineyard That Attracted a Special Breed of Winemaker | False | By Frank J. Prial | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/layoffs-set-at-apple-unit.html | Layoffs Set at Apple Unit | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/mta-backs-plan-to-build-mall-over-brooklyn-terminal.html | M.T.A. Backs Plan to Build Mall Over Brooklyn Terminal | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-media-notebook-networks-take-a-short-timeout.html | STATE OF THE UNION: MEDIA NOTEBOOK; Networks Take a (Short) Timeout | False | By Janny Scott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/giuliani-administration-negotiating-for-jazz-concert-hall-site-coliseum.html | Giuliani Administration Negotiating for a Jazz Concert Hall on Site of the Coliseum | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-congress-republicans-seek-seize-high-ground-democrats-begin-rally.html | STATE OF THE UNION: CONGRESS; Republicans Seek to Seize High Ground as Democrats Begin to Rally Around President | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-diluting-a-declaration-of-universal-rights.html | Diluting a Declaration Of Universal Rights | False | By Ronald Koven, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/uzbek-leader-dampens-signs-of-islamic-fervor.html | Uzbek Leader Dampens Signs of Islamic Fervor | False | By Steve Levine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/national-news-briefs/emory-business-school-is-left-big-coca-cola-gift.html | National News Briefs; Emory Business School Is Left Big Coca-Cola Gift | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/3-original-lawyers-for-louima-resign-leaving-case-to-cochran.html | 3 Original Lawyers for Louima Resign, Leaving Case to Cochran | False | By Garry Pierre-Pierre | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/11-hurt-when-crane-hits-tram-car-240-feet-above-river.html | 11 Hurt When Crane Hits Tram Car 240 Feet Above River | False | By David M. Halbfinger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/the-president-under-fire-excerpts-from-interview-with-mrs-clinton-on-nbc.html | THE PRESIDENT UNDER FIRE; Excerpts From Interview With Mrs. Clinton on NBC | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-paer-rose.html | Paid Notice: Deaths PAER, ROSE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-news-analysis-the-subtext-vs-the-text.html | STATE OF THE UNION: NEWS ANALYSIS; The Subtext Vs. the Text | False | By R. W. Apple Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-texas-utilities-seeks-largest-british-utility.html | COMPANY NEWS; TEXAS UTILITIES SEEKS LARGEST BRITISH UTILITY | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/liberties-the-slander-strategy.html | Liberties; The Slander Strategy | False | By Maureen Dowd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-why-programming-skill-is-cheap-no-discrimination-299332.html | Why Programming Skill Is Cheap; No Discrimination | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-in-their-words.html | PUBLIC LIVES; In Their Words | False | By James Barron With Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-do-looks-matter-at-the-border-299286.html | Do Looks Matter At the Border? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/tv-notes-disney-and-who.html | TV Notes; Disney and Who? | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/why-the-rush-to-ban-cloning.html | Why The Rush To Ban Cloning? | False | By Arthur L. Caplan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/transactions-293709.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/state-splits-use-of-orange-county-land.html | State Splits Use of Orange County Land | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/jack-amsterdam-91-corporate-executive.html | Jack Amsterdam, 91, Corporate Executive | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/settlement-proposal-is-expected-in-women-s-suit-against-merrill.html | Settlement Proposal Is Expected In Women's Suit Against Merrill | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/turkey-jails-a-dissident-who-praised-rebel-kurds.html | Turkey Jails A Dissident Who Praised Rebel Kurds | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/baseball-posada-wants-career-to-enter-present-tense.html | BASEBALL; Posada Wants Career to Enter Present Tense | False | By Jack Curry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-kong-brian.html | Paid Notice: Deaths KONG, BRIAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-oshewitz-frank.html | Paid Notice: Deaths OSHEWITZ, FRANK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-reaction-tics-and-gestures-steal-the-show.html | STATE OF THE UNION: REACTION; Tics and Gestures Steal the Show | False | By N. R. Kleinfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/retired-officer-is-slain-trying-to-thwart-robbery-in-harlem.html | Retired Officer Is Slain Trying To Thwart Robbery in Harlem | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-night-lights-went-knicks-heat-aren-t-quite-looking-back-anger.html | PRO BASKETBALL; THE NIGHT THE LIGHTS WENT OUT; The Knicks and the Heat Aren't Quite Looking Back in Anger | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-text-republican-response-senator-lott-clinton-s-address.html | STATE OF THE UNION; Text of the Republican Response, by Senator Lott, to Clinton's Address | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/a-new-restaurant-replaces-a-village-landmark.html | A New Restaurant Replaces a Village Landmark | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/nehru-spoke-it-but-it-s-still-foreign.html | Nehru Spoke It, but It's Still 'Foreign' | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/fake-sanitation-officer-robs-restaurant.html | Fake Sanitation Officer Robs Restaurant | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/bankrupt-wiz-chain-to-be-bought-by-cablevision-in-surprise-deal.html | Bankrupt Wiz Chain to Be Bought by Cablevision in Surprise Deal | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-leonard-ruth.html | Paid Notice: Deaths LEONARD, RUTH | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/class-notes.html | Class Notes | False | By Michael Pollak | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-may-samuel-d.html | Paid Notice: Deaths MAY, SAMUEL D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-media-business-advertising-addenda-several-agencies-named-for-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Named for Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/the-neediest-cases-after-a-fire-a-crowded-life-gets-more-crowded.html | The Neediest Cases; After a Fire, a Crowded Life Gets More Crowded | False | By Adam Gershenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-of-the-union-back-home-state-of-the-tamales-is-the-message.html | STATE OF THE UNION: BACK HOME; State of the Tamales Is the Message | False | By Kevin Sack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-transcript-state-union-message-president-clinton.html | STATE OF THE UNION; Transcript of the State of the Union Message From President Clinton | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/carole-kent-kneeland-49-minimized-crime-in-tv-news.html | Carole Kent Kneeland, 49, Minimized Crime in TV News | False | By Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/gates-goes-on-the-offensive-during-silicon-valley-visit.html | Gates Goes on the Offensive During Silicon Valley Visit | False | By John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/baseball-talks-continue-on-knoblauch.html | BASEBALL; Talks Continue on Knoblauch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-business-con-ed-to-raise-dividend.html | Metro Business; Con Ed to Raise Dividend | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-reports-boeing-posts-498-million-quarter-loss.html | COMPANY REPORTS; Boeing Posts $498 Million Quarter Loss | False | By Laurence Zuckerman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/hockey-it-can-t-get-much-worse-for-islanders.html | HOCKEY; It Can't Get Much Worse for Islanders | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/top-woman-in-iran-s-government-once-spoke-for-hostage-takers.html | Top Woman in Iran's Government Once Spoke for Hostage-Takers | False | By Elaine Sciolino | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/world-news-briefs-brazil-delays-vote-on-environmental-bill.html | World News Briefs; Brazil Delays Vote On Environmental Bill | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/tv-notes-show-could-be-a-contender.html | TV Notes; Show Could Be A Contender | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-heller-ernest-s-pick.html | Paid Notice: Deaths HELLER, ERNEST S. "PICK" | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/dress-code-the-last-gasp.html | Dress Code: The Last Gasp | False | By William Grimes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-news-briefs-new-jersey-man-s-macabre-writings-can-be-used-in-trial.html | METRO NEWS BRIEFS; NEW JERSEY; Man's Macabre Writings Can Be Used in Trial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/colorado-board-limits-films-in-classrooms-to-pg-and-pg-13-and-discontent-arises.html | Colorado Board Limits Films in Classrooms to PG and PG-13, and Discontent Arises | False | By Mindy Sink | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-news-briefs-new-jersey-more-security-demanded-by-a-school-s-teachers.html | METRO NEWS BRIEFS; NEW JERSEY; More Security Demanded By a School's Teachers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-kirk-b-constance.html | Paid Notice: Deaths KIRK, B. CONSTANCE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/IHT-exprime-minister-of-norway-vows-changes-brundtland-to-head-who.html | Ex-Prime Minister of Norway Vows Changes : Brundtland to Head WHO | False | By Robert Kroon, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/20-charged-with-helping-13000-cheat-on-test-for-citizenship.html | 20 Charged With Helping 13,000 Cheat on Test for Citizenship | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-robinson-patrick-william.html | Paid Notice: Deaths ROBINSON, PATRICK WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-1923-oil-struggle-in-our-pages-100-75-and-50-years-ago.html | 1923: Oil Struggle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/hockey-amott-confronts-oilers-and-jitters.html | HOCKEY; Amott Confronts Oilers and Jitters | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/milken-s-probation-extended-to-march-2.html | Milken's Probation Extended to March 2 | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/woman-who-called-daughter-possessed-pleads-not-guilty-to-her-murder.html | Woman Who Called Daughter Possessed Pleads Not Guilty to Her Murder | False | By John T. McQuiston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/olympics-nagano-1998-10-days-to-go-meno-and-sand-earn-right-to-skate.html | OLYMPICS; NAGANO 1998 -- 10 DAYS TO GO; Meno and Sand Earn Right to Skate | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-bonds-prices-tumble-on-a-report-showing-rising-labor-costs.html | THE MARKETS; BONDS; Prices Tumble on a Report Showing Rising Labor Costs | False | By Jonathan Fuerbringer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/jazz-review-forget-new-york-cool-let-s-get-whimsical.html | JAZZ REVIEW; Forget New York Cool: Let's Get Whimsical | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/theater/the-relaxed-revolutionary-of-ragtime.html | The Relaxed Revolutionary of 'Ragtime' | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/drug-makers-post-banner-profits-in-quarter.html | Drug Makers Post Banner Profits in Quarter | False | By David J. Morrow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-scheflin-murray.html | Paid Notice: Deaths SCHEFLIN, MURRAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-monahan-john-paul-iii.html | Paid Notice: Deaths MONAHAN, JOHN PAUL, III. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/c-corrections-297836.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-media-business-advertising-addenda-euro-rscg-unit-in-reorganization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Unit In Reorganization | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/sidewalk-living-once-again-homeless-more-visible-but-this-time-more-discreet.html | Sidewalk Living, Once Again; Homeless More Visible, but This Time, More Discreet | False | By Lynette Holloway | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-cannon-thomas-j.html | Paid Notice: Deaths CANNON, THOMAS J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-amsterdam-jack.html | Paid Notice: Deaths AMSTERDAM, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/to-go-takeout-treasures-babka-to-roti.html | To Go; Takeout Treasures: Babka to Roti | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/college-basketball-academics-over-athletics.html | COLLEGE BASKETBALL; Academics Over Athletics | False | By Jack Curry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-player-2-coaches-testify-at-hearing.html | PRO BASKETBALL; Player, 2 Coaches Testify At Hearing | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/bell-atlantic-asking-fcc-to-allow-big-data-network.html | Bell Atlantic Asking F.C.C. To Allow Big Data Network | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/c-corrections-297810.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-bly-samuel.html | Paid Notice: Deaths BLY, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/25-and-under-a-rough-beginning-but-a-smooth-ending.html | $25 and Under; A Rough Beginning but a Smooth Ending | False | By Eric Asimov | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-do-looks-matter-at-the-border-299294.html | Do Looks Matter At the Border? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-japan-finance-minister-resigns-opening-way-shift-policy.html | INTERNATIONAL BUSINESS; Japan Finance Minister Resigns, Opening Way to a Shift in Policy | False | By Sheryl WuDunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/giving-dinner-a-long-lazy-day-in-the-oven.html | Giving Dinner a Long, Lazy Day in the Oven | False | By Florence Fabricant | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/governor-s-inmate-estimates-were-too-high-memo-says.html | Governor's Inmate Estimates Were Too High, Memo Says | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-goldberg-rose.html | Paid Notice: Deaths GOLDBERG, ROSE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-desperately-seeking-soporifics-in-berlin4-am-fish-tanks-and-a.html | Desperately Seeking Soporifics in Berlin4 A.M. Fish Tanks and a U-Bahn Loop | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-zimmerman-frances.html | Paid Notice: Deaths ZIMMERMAN, FRANCES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/IHT-world-soccer-commentary-france-desperately-needs-a-scorer-to.html | World Soccer / Commentary : France Desperately Needs a Scorer to Inaugurate Its Stadium | False | By Rob Hughes, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-washington-if-only-for-hour-playing-time-honored-rules.html | STATE OF THE UNION: IN WASHINGTON; If Only for an Hour, Playing By the Time-Honored Rules | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-murphy-dr-joseph-s.html | Paid Notice: Deaths MURPHY, DR. JOSEPH S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/sports-of-the-times-hamilton-and-lopez-didn-t-quit.html | Sports of The Times; Hamilton And Lopez Didn't Quit | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/tv-notes-ratings-for-a-crisis.html | TV Notes; Ratings for a Crisis | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-why-programming-skill-is-cheap-a-missing-passion-299324.html | Why Programming Skill Is Cheap; A Missing Passion | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-hurwitz-samuel.html | Paid Notice: Deaths HURWITZ, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/IHT-french-exminister-raided-in-arms-deal.html | French Ex-Minister Raided in Arms Deal | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-new-subway-map-still-leaves-us-guessing-287156.html | New Subway Map Still Leaves Us Guessing | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/tennis-history-has-to-wait-as-sampras-stumbles-in-quarterfinals.html | TENNIS; History Has to Wait as Sampras Stumbles in Quarterfinals | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-melinker-nathan.html | Paid Notice: Deaths MELINKER, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-reports-rjr-operating-profit-rises-but-charges-cause-a-loss.html | COMPANY REPORTS; RJR Operating Profit Rises, But Charges Cause a Loss | False | By Constance L Hays | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-kohn-lucy.html | Paid Notice: Deaths KOHN, LUCY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-news-briefs-new-jersey-man-pleads-guilty-to-undervaluing-gold.html | METRO NEWS BRIEFS; NEW JERSEY; Man Pleads Guilty To Undervaluing Gold | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/style/IHT-the-basses-and-the-dutchman.html | The Basses and the 'Dutchman' | False | By George W. Loomis, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/c-corrections-297860.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-news-briefs-new-york-environment-advocates-seek-brookhaven-role.html | METRO NEWS BRIEFS; NEW YORK; Environment Advocates Seek Brookhaven Role | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-gurman-sally.html | Paid Notice: Deaths GURMAN, SALLY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-memorials-goldsmith-elfreeda.html | Paid Notice: Memorials GOLDSMITH, ELFREEDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-sachs-dr-lucille-h-blum.html | Paid Notice: Deaths SACHS, DR. LUCILLE H. BLUM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/c-corrections-297895.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/college-basketball-connecticut-fights-off-a-challenge.html | COLLEGE BASKETBALL; Connecticut Fights Off A Challenge | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-loeb-henry-a.html | Paid Notice: Deaths LOEB, HENRY A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-steinberg-john-otto.html | Paid Notice: Deaths STEINBERG, JOHN OTTO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/IHT-she-accuses-rightist-enemies-grand-jury-opens-hearings-mrs-clinton-sees.html | She Accuses Rightist Enemies; Grand Jury Opens Hearings : Mrs. Clinton Sees 'Vast Conspiracy' | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/gov-wilson-s-high-energy-and-low-prospects.html | Gov. Wilson's High Energy and Low Prospects | False | By Todd S. Purdum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-dueling-soaps.html | PUBLIC LIVES; Dueling Soaps | False | By James Barron With Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/music-review-oldtime-jazz-from-cuba-spacious-and-dynamic-takes-a-new-york-bow.html | MUSIC REVIEW; Oldtime Jazz From Cuba, Spacious and Dynamic, Takes a New York Bow | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/president-under-fire-actors-case-against-clinton-some-links-conservatives.html | THE PRESIDENT UNDER FIRE: THE ACTORS; In the Case Against Clinton, Some Links to Conservatives | False | By Tim Weiner and Jill Abramson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-scheff-frances-l.html | Paid Notice: Deaths SCHEFF, FRANCES L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/giuliani-plans-budget-seeking-modest-growth-for-spending.html | Giuliani Plans Budget Seeking Modest Growth For Spending | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-overview-clinton-with-crisis-swirling-puts-focus-social-security.html | STATE OF THE UNION: THE OVERVIEW; CLINTON, WITH CRISIS SWIRLING, PUTS FOCUS ON SOCIAL SECURITY IN UPBEAT STATE OF UNION TALK | False | By John M. Broder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/study-faults-communities-along-sound-over-pollution.html | Study Faults Communities Along Sound Over Pollution | False | By Andrew C. Revkin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/news-summary-297569.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/obeying-pope-german-bishops-end-role-in-abortion-system.html | Obeying Pope, German Bishops End Role in Abortion System | False | By Alan Cowell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-goldstein-syd-rossman.html | Paid Notice: Deaths GOLDSTEIN, SYD ROSSMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/movies/critic-s-notebook-the-new-film-hero-twisted-neurotic-triumphant.html | Critic's Notebook; The New Film Hero: Twisted, Neurotic, Triumphant | False | By Margo Jefferson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-underwood-marjorie-f.html | Paid Notice: Deaths UNDERWOOD, MARJORIE F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-political-news-takes-the-cake.html | PUBLIC LIVES; Political News Takes the Cake | False | By James Barron With Phoebe Hoban | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-partial-halt-by-indonesia-on-payments.html | INTERNATIONAL BUSINESS; Partial Halt By Indonesia On Payments | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-frank-jack.html | Paid Notice: Deaths FRANK, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/contempt-from-an-apartheid-leader.html | Contempt From an Apartheid Leader | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/q-who-lost-in-continental-airlines-deal.html | Q. Who Lost In Continental Airlines Deal? | False | By Floyd Norris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/hong-kong-journal-the-year-of-the-fortuneteller-misfortune-abounds.html | Hong Kong Journal; The Year of the Fortuneteller: Misfortune Abounds | False | By Edward A. Gargan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/president-under-fire-prosecutor-with-uneasy-look-president-s-secretary-goes.html | THE PRESIDENT UNDER FIRE: THE PROSECUTOR; With an Uneasy Look, President's Secretary Goes Before a Grand Jury | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/business-digest-297585.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-bonuses-for-teachers-299189.html | Bonuses for Teachers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/restless-music-fans-hungry-for-new-young-record-buyers-show-little-loyalty-bands.html | Restless Music Fans Hungry for the New; Young Record Buyers Show Little Loyalty to Bands | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-douglas-janelle.html | Paid Notice: Deaths DOUGLAS, JANELLE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/about-new-york-when-drama-stirs-hope-for-students.html | About New York; When Drama Stirs Hope For Students | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-gordon-michael.html | Paid Notice: Deaths GORDON, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/ex-prime-minister-of-norway-wins-top-job-at-who.html | Ex-Prime Minister of Norway Wins Top Job at W.H.O. | False | By Elizabeth Olson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-club-med-discloses-plan-for-reviving-its-resorts.html | INTERNATIONAL BUSINESS; Club Med Discloses Plan for Reviving Its Resorts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/a-catch-to-make-a-chef-s-heart-leap.html | A Catch to Make a Chef's Heart Leap | False | By Amanda Hesser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-news-briefs-new-york-pataki-aide-testifies-in-fund-raising-inquiry.html | METRO NEWS BRIEFS: NEW YORK; Pataki Aide Testifies In Fund-Raising Inquiry | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/pro-basketball-williams-finds-respect-as-all-star.html | PRO BASKETBALL; Williams Finds Respect as All-Star | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-respect-grieving-choices-287261.html | Respect Grieving Choices | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/amoco-to-split-stock-2-for-1.html | Amoco to Split Stock 2 for 1 | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-toward-a-more-equitable-and-caring-east-asia.html | Toward a More Equitable and Caring East Asia | False | By Jean-Michel Severino, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/television-review-the-life-she-s-led-after-a-famous-case.html | TELEVISION REVIEW; The Life She's Led After a Famous Case | False | By Walter Goodman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/sir-anthony-glyn-75-author-known-for-spirit-and-diversity.html | Sir Anthony Glyn, 75, Author Known for Spirit and Diversity | False | By Sarah Lyall | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/j-c-penney-shutting-75-stores-and-cutting-4900-employees.html | J. C. Penney Shutting 75 Stores And Cutting 4,900 Employees | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/international-business-covering-asia-with-cash-banks-poured-money-into-region.html | INTERNATIONAL BUSINESS; Covering Asia With Cash; Banks Poured Money Into Region Despite Warning Signs | False | By Timothy O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-gomberg-bernard.html | Paid Notice: Deaths GOMBERG, BERNARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/mellon-russell-venture.html | Mellon-Russell Venture | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-1948-uproar-in-irak-in-our-pages100-75-and-50-years-ago.html | 1948: Uproar in Irak : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/the-minimalist-a-fresh-guise-for-parmesan.html | The Minimalist; A Fresh Guise For Parmesan | False | By Mark Bittman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/versatile-borscht-humble-no-more.html | Versatile Borscht, Humble No More | False | By Barbara Kafka | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/a-speech-in-the-eye-of-the-storm.html | A Speech in the Eye of the Storm | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-neu-harold-c.html | Paid Notice: Deaths NEU, HAROLD C. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/commercial-real-estate-mayor-s-prerogative-rethinking-city-s-street-furniture.html | Commercial Real Estate; A Mayor's Prerogative: Rethinking the City's Street Furniture | False | By David W. Dunlap | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/public-lives-whenever-trouble-brews-publisher-beams.html | PUBLIC LIVES; Whenever Trouble Brews, Publisher Beams | False | By Joyce Wadler | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-news-briefs-new-jersey-murder-is-suspected-in-student-s-death.html | METRO NEWS BRIEFS: NEW JERSEY; Murder Is Suspected In Student's Death | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/inside-295906.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/journal-full-court-press.html | Journal; Full Court Press | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-kamber-esta.html | Paid Notice: Deaths KAMBER, ESTA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-why-programming-skill-is-cheap-299316.html | Why Programming Skill Is Cheap | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-hein-barbara-betty.html | Paid Notice: Deaths HEIN, BARBARA BETTY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/state-union-domestic-plans-fixing-social-security-should-come-before-any-surplus.html | STATE OF THE UNION: DOMESTIC PLANS; Fixing Social Security Should Come Before Any Surplus Free-for-All, President Says | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/IHT-flagship-stadiumecho-of-the-ancient-world-stade-de-france-is-set-for.html | Flagship Stadium;Echo of the Ancient World : Stade de France Is Set for World Cup Debut | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/more-prisons-limit-tobacco-but-see-little-early-trouble.html | More Prisons Limit Tobacco But See Little Early Trouble | False | By Jim Robbins | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-allstate-to-acquire-canadian-insurance-company.html | COMPANY NEWS; ALLSTATE TO ACQUIRE CANADIAN INSURANCE COMPANY | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/IHT-end-cuba-sanctions-letters-to-the-editor.html | End Cuba Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-299502.html | COMPANY NEWS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/governor-ignores-tradition-in-replacing-appellate-judge.html | Governor Ignores Tradition In Replacing Appellate Judge | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-webster-e-jerome-jr.html | Paid Notice: Deaths WEBSTER, E. JEROME, JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-bonuses-for-teachers-299197.html | Bonuses for Teachers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-kaplan-barnett.html | Paid Notice: Deaths KAPLAN, BARNETT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/news/flagship-stadiumecho-of-the-ancient-world-stade-de-france-is-set-for.html | Flagship Stadium;Echo of the Ancient World : Stade de France Is Set for World Cup Debut | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/the-markets-stocks-solid-corporate-profit-reports-help-push-share-prices-higher.html | THE MARKETS: STOCKS; Solid Corporate Profit Reports Help Push Share Prices Higher | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/sports/college-basketball-gaels-get-victory-attention-may-follow.html | COLLEGE BASKETBALL; Gaels Get Victory; Attention May Follow | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/theater/theater-review-survivor-with-a-debt-to-the-iceberg.html | THEATER REVIEW; Survivor With a Debt to the Iceberg | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/opinion/l-favors-and-votes-286672.html | Favors and Votes | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/company-news-sage-group-to-buy-state-of-the-art.html | COMPANY NEWS; SAGE GROUP TO BUY STATE OF THE ART | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/principals-union-attacks-proposal-for-merit-bonus.html | Principals' Union Attacks Proposal for Merit Bonus | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-jaitin-jean.html | Paid Notice: Deaths JAITIN, JEAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-breitbarth-laurel.html | Paid Notice: Deaths BREITBARTH, LAUREL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-memorials-burnett-eloise-senior.html | Paid Notice: Memorials BURNETT, ELOISE SENIOR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/style/IHT-journeys-end-a-britons-view-from-the-trenches-of-world-war-i.html | 'Journey's End,' a Briton's View From the Trenches of World War I | False | By Sheridan Morley, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/civilians-will-be-in-harm-s-way-if-baghdad-is-hit.html | Civilians Will Be in Harm's Way if Baghdad Is Hit | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-epstein-william.html | Paid Notice: Deaths EPSTEIN, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/sips-beet-chips-meet-belgian-beer.html | Sips; Beet Chips Meet Belgian Beer | False | By Amanda Hesser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/us/president-under-fire-first-lady-first-lady-attributes-inquiry-right-wing.html | THE PRESIDENT UNDER FIRE: THE FIRST LADY; First Lady Attributes Inquiry To 'Right-Wing Conspiracy' | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/metro-business-lower-manhattan-tourism.html | Metro Business; Lower Manhattan Tourism | False | By David W. Chen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/the-pop-life-a-new-season-for-the-zombies.html | The Pop Life; A New Season For the Zombies | False | By Neil Strauss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/nyregion/c-corrections-297755.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/business/uncovered-short-positions-slightly-lower-on-nasdaq.html | Uncovered Short Positions Slightly Lower on Nasdaq | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/world/iraqis-must-end-defiance-on-arms-clinton-warns.html | Iraqis Must End Defiance On Arms, Clinton Warns | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/classified/paid-notice-deaths-watson-gavin-h.html | Paid Notice: Deaths WATSON, GAVIN H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/expanded-jazz-season-announced.html | Expanded Jazz Season Announced | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-28 | 1998-01-28 | https://www.nytimes.com/1998/01/28/arts/donald-davis-69-actor-in-challenging-roles.html | Donald Davis, 69, Actor in Challenging Roles | False | By Mel Gussow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/sybase-restates-earnings-to-show-loss.html | Sybase Restates Earnings to Show Loss | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-1948-pravda-says-no-in-our-pages100-75-and-50-years-ago.html | 1948: Pravda Says 'No' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-1898opening-china-in-our-pages100-75-and-50-years-ago.html | 1898:Opening China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-bonds-treasury-prices-mixed-as-greenspan-s-testimony-is-awaited.html | THE MARKETS: BONDS; Treasury Prices Mixed as Greenspan's Testimony Is Awaited | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-turner-broadcasting-appoints-president.html | THE MEDIA BUSINESS; Turner Broadcasting Appoints President | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-carlesimo-and-sprewell-face-to-face-again.html | BASKETBALL; Carlesimo and Sprewell Face to Face Again | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-furniture-show-designs-by-teachers-of-the-designers-of-tomorrow.html | CURRENTS: FURNITURE SHOW; Designs by Teachers Of the Designers Of Tomorrow | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/an-unnecessary-bridge-307033.html | An Unnecessary Bridge | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-oestreich-bertha-nee-sack.html | Paid Notice: Deaths OESTREICH, BERTHA (NEE SACK) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/bridge-a-top-women-s-partnership-gets-a-break-and-uses-it.html | Bridge; A Top Women's Partnership Gets a Break and Uses It | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/2-competitors-criticize-deloitte-survey-on-pending-mergers.html | 2 Competitors Criticize Deloitte Survey on Pending Mergers | False | By Melody Petersen | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/cuba-s-protestant-churches-a-growing-flock.html | Cuba's Protestant Churches: A Growing Flock | False | By Rachel L. Swarns | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-union-social-security-yes-surplus-would-help-but-tough-choices-remain.html | STATE OF THE UNION: SOCIAL SECURITY; Yes, a Surplus Would Help, But Tough Choices Remain | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-marcus-richard-alan.html | Paid Notice: Deaths MARCUS, RICHARD ALAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/us-spy-agencies-find-scant-peril-on-horizon.html | U.S. Spy Agencies Find Scant Peril on Horizon | False | By Tim Weiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-fields-karp-marje.html | Paid Notice: Deaths FIELDS KARP, MARJE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-overview-president-takes-stump-his-former-chief-staff.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; As President Takes to the Stump, His Former Chief of Staff Testifies | False | By David E. Rosenbaum | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-paris-ira-eugene.html | Paid Notice: Deaths PARIS, IRA EUGENE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/2-democratic-party-fund-raisers-are-charged-with-felonies.html | 2 Democratic Party Fund-Raisers Are Charged With Felonies | False | By David Johnston | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/national-news-briefs-steven-spielberg-wins-plagiarism-case.html | National News Briefs; Steven Spielberg Wins Plagiarism Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/dance-review-feisty-women-with-men-too-cool-to-notice.html | DANCE REVIEW; Feisty Women, With Men Too Cool to Notice | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/worldbusiness/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/man-in-the-middle-of-the-schiele-case.html | Man in the Middle of the Schiele Case | False | By Judith H. Dobrzynski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/big-deal-if-only-these-walls-could-speak.html | Big Deal; If Only These Walls Could Speak | False | By Tracie Rozhon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/books/books-of-the-times-east-meets-west-and-a-woman-meets-herself.html | BOOKS OF THE TIMES; East Meets West, and a Woman Meets Herself | False | By Christopher Lehmann-Haupt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/massachusetts-is-seeking-to-bar-d-h-blair.html | Massachusetts Is Seeking to Bar D. H. Blair | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-field-beatrice.html | Paid Notice: Deaths FIELD, BEATRICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/media-business-advertising-ggt-group-battered-loss-big-accounts-has-agreed-be.html | THE MEDIA BUSINESS; ADVERTISING; GGT Group, battered by the loss of big accounts, has agreed to be brought into Omnicom's fold. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/two-births-lengthen-list-in-one-man-hiv-spree.html | Two Births Lengthen List In One-Man H.I.V. Spree | False | By Richard Perez-Pena | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/7-million-michelangelo.html | $7 Million Michelangelo | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-neu-harold-conrad-md.html | Paid Notice: Deaths NEU, HAROLD CONRAD, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-news-newmont-mining-says-it-will-cut-work-force-by-11.html | COMPANY NEWS; NEWMONT MINING SAYS IT WILL CUT WORK FORCE BY 11% | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/baseball-notebook-knoblauch-for-the-moon.html | BASEBALL; NOTEBOOK; Knoblauch for the Moon? | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/buttonholing-clinton-lobbyist-says-led-aides-to-return-calls.html | Buttonholing Clinton, Lobbyist Says, Led Aides to Return Calls | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-memorials-lewis-robert-e.html | Paid Notice: Memorials LEWIS, ROBERT E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-briefs-a-consortium-bids-on-italian-phone-license.html | INTERNATIONAL BRIEFS; A Consortium Bids On Italian Phone License | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-1923-egyptian-mode-in-our-pages100-75-and-50-y-ears-ago.html | 1923: Egyptian Mode : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-modern-times.html | PUBLIC LIVES; Modern Times | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/the-bloated-look-is-back.html | The Bloated Look Is Back | False | By Charles R. Morris | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-washington-uproar-letters-to-the-editor.html | Washington Uproar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-business-banks-in-accord-to-extend-24-billion-in-korea-loans.html | INTERNATIONAL BUSINESS; Banks in Accord To Extend $24 Billion in Korea Loans | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-garel-e-frederick-iii-gary.html | Paid Notice: Deaths GAREL, E. FREDERICK III (GARY) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-memorials-cohen-larry.html | Paid Notice: Memorials COHEN, LARRY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-business-german-bank-acts-to-shield-itself-on-asia.html | INTERNATIONAL BUSINESS; German Bank Acts to Shield Itself on Asia | False | By Edmund L. Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/metro-news-briefs-new-jersey-starwood-approved-to-operate-casino.html | METRO NEWS BRIEFS; NEW JERSEY; Starwood Approved To Operate Casino | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-stocks-solid-earnings-drive-dow-up-in-busy-session.html | THE MARKETS: STOCKS; Solid Earnings Drive Dow Up In Busy Session | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-right-conservative-talk-radio-finding-cause-for-revelry.html | THE PRESIDENT UNDER FIRE: ON THE RIGHT; Conservative Talk Radio Finding Cause for Revelry | False | By Melinda Henneberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/study-of-brains-alters-the-view-on-path-of-ms.html | Study of Brains Alters the View On Path of M.S. | False | By Gina Kolata | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/ex-head-of-a-police-union-pleads-guilty-to-perjury.html | Ex-Head of a Police Union Pleads Guilty to Perjury | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-chasanas-george.html | Paid Notice: Deaths CHASANAS, GEORGE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-athanassiou-glenna-donahue.html | Paid Notice: Deaths ATHANASSIOU, GLENNA DONAHUE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-don-t-ask-hypocrisy-316970.html | Independent Counsel Act Is Two-Edged Sword; 'Don't Ask' Hypocrisy | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-gordon-michael.html | Paid Notice: Deaths GORDON, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/colleges-men-s-basketball-connecticut.html | COLLEGES: MEN'S BASKETBALL; CONNECTICUT | False | By Jack Cavanaugh | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/the-president-under-fire-many-turn-deaf-ear-to-scandal.html | THE PRESIDENT UNDER FIRE; Many Turn Deaf Ear to Scandal | False | By Dirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/quotation-of-the-day-311715.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/woman-is-released-from-brawley-case-jury.html | Woman Is Released From Brawley Case Jury | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-regarding-end-the-clinton-presidency-opinion-jan-27-by-george-f.html | Regarding "End the Clinton Presidency" (Opinion, Jan. 27) by George F. Will.: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/essay-whose-conspiracy.html | Essay; Whose 'Conspiracy'? | False | By William Safire | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/golf-martin-receives-support-on-capitol-hill-for-his-pga-suit.html | GOLF; Martin Receives Support on Capitol Hill for His PGA Suit | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/hockey-hat-trick-by-palffy-is-the-icing-on-a-rout.html | HOCKEY; Hat Trick By Palffy Is the Icing On a Rout | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/sports-of-the-times-who-needs-coaches-anyway.html | Sports of The Times; Who Needs Coaches, Anyway? | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-suzuki-shinichi.html | Paid Notice: Deaths SUZUKI, SHINICHI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/worldbusiness/IHT-foreigners-to-take-on-portion-of-cost-of-bailout.html | Foreigners to Take On Portion of Cost of Bailout : Indonesia Warns Its Creditors | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/business-digest-315940.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/now-they-are-leading-creative-lives.html | Now They Are Leading Creative Lives | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/us-says-it-s-ready-to-strike-iraq-alone.html | U.S. Says It's Ready To Strike Iraq Alone | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-heller-ernest.html | Paid Notice: Deaths HELLER, ERNEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/IHT-illinois-appearance-goes-well-grand-jury-steps-up-inquiry-clinton.html | Illinois Appearance Goes Well; Grand Jury Steps Up Inquiry : Clinton Applauded In U.S. Heartland | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/metro-news-briefs-new-jersey-officials-investigate-woman-s-disappearance.html | METRO NEWS BRIEFS: NEW JERSEY; Officials Investigate Woman's Disappearance | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-congress-has-latitude-316865.html | Independent Counsel Act Is Two-Edged Sword; Congress Has Latitude | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-reports-coca-cola-profit-increases-7-in-quarter.html | COMPANY REPORTS; Coca-Cola Profit Increases 7% in Quarter | False | By Dana Canedy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-burns-marie-virginia-singleton.html | Paid Notice: Deaths BURNS, MARIE VIRGINIA (SINGLETON) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/hockey-devils-stage-slow-slow-dance-with-trading-partners.html | HOCKEY; Devils Stage Slow Dance With Trading Partners | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-loeb-henry-a.html | Paid Notice: Deaths LOEB, HENRY A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-fabrics-domesticating-indian-textiles-for-american-homes-tastes-sizes.html | CURRENTS: FABRICS; Domesticating Indian Textiles for American Homes, Tastes and Sizes | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-letters-to-the-editor-938588233947.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-media-retracting-retraction-self-defense-revelation.html | THE PRESIDENT UNDER FIRE: IN THE MEDIA; Retracting a Retraction, Self-Defense and Revelation | False | By Janny Scott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/santa-fe-to-add-4-rigs.html | Santa Fe to Add 4 Rigs | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-union-capitol-hill-gop-opens-attack-president-s-new-spending-plans.html | STATE OF THE UNION: CAPITOL HILL; G.O.P. Opens Attack on the President's New Spending Plans | False | By Alison Mitchell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-grieving-pregnancy-loss-306690.html | Grieving Pregnancy Loss | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/educators-say-clinton-s-plan-on-class-size-faces-problems.html | Educators Say Clinton's Plan On Class Size Faces Problems | False | By Anemona Hartocollis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-what-s-in-a-name.html | PUBLIC LIVES; What's in a Name? | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/plus-broadcasting-cbs-a-gumbel-returns-to-black-rock.html | PLUS: BROADCASTING -- CBS; A Gumbel Returns To Black Rock | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-reports-earnings-up-at-philip-morris-before-extraordinary-items.html | COMPANY REPORTS; Earnings Up at Philip Morris Before Extraordinary Items | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/IHT-to-an-ovation-in-congress-clinton-warns-saddam-on-weapons-you-cant-defy.html | To an Ovation in Congress, Clinton Warns Saddam on Weapons : 'You Can't Defy the Will of the World' | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-arnstein-janette.html | Paid Notice: Deaths ARNSTEIN, JANETTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-advertising-addenda-two-groups-present-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Groups Present Awards | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-gralla-gene.html | Paid Notice: Deaths GRALLA, GENE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/calendar-antiques-and-folk-art-sales.html | Calendar; Antiques and Folk Art Sales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-gibelman-william.html | Paid Notice: Deaths GIBELMAN, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/baseball-notebook-the-mets-go-traveling.html | BASEBALL; NOTEBOOK; The Mets Go Traveling | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-first-lady-second-stage-battle-defend-president.html | THE PRESIDENT UNDER FIRE: THE FIRST LADY; A Second Stage in a Battle to Defend the President | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/rohm-to-sell-stake-in-unit.html | Rohm to Sell Stake in Unit | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-news-sun-coast-shares-leap-on-word-it-will-be-acquired.html | COMPANY NEWS; SUN COAST SHARES LEAP ON WORD IT WILL BE ACQUIRED | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/bettors-try-to-ride-the-tiger-chinese-hope-good-luck-accompanies-the-new-year.html | Bettors Try to Ride the Tiger; Chinese Hope Good Luck Accompanies the New Year | False | By Jonathan Rabinovitz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/ballet-review-a-cuban-cinderella-awhirl-to-a-strauss-waltz-score.html | BALLET REVIEW; A Cuban Cinderella Awhirl To a Strauss Waltz Score | False | By Anna Kisselgoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-arts-and-crafts-stickley-s-famous-magazine-enters-the-age-of-the-cd-rom.html | CURRENTS: ARTS AND CRAFTS; Stickley's Famous Magazine Enters the Age of the CD-ROM | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/6-holiday-inns-to-be-sold.html | 6 Holiday Inns to Be Sold | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/metro-news-briefs-new-jersey-transplants-approved-at-3-more-hospitals.html | METRO NEWS BRIEFS: NEW JERSEY; Transplants Approved at 3 More Hospitals | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/plus-baseball-boston-valentin-to-get-25-million-contract.html | PLUS: BASEBALL -- BOSTON; Valentin to Get $25 Million Contract | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/police-detective-is-shot-in-leg-while-arresting-an-escapee.html | Police Detective Is Shot in Leg While Arresting an Escapee | False | By David Rohde | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-tarnished-role-model-316954.html | Independent Counsel Act Is Two-Edged Sword; Tarnished Role Model | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/garden-notebook-lavish-birthplace-for-a-rare-plant-nursery.html | Garden Notebook; Lavish Birthplace for a Rare Plant Nursery | False | By Mac Griswold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-creating-a-forum-to-rake-the-media-s-muck.html | PUBLIC LIVES; Creating a Forum to Rake the Media's Muck | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-pms-is-emotional-too-305626.html | PMS Is Emotional, Too | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-amsterdam-jack.html | Paid Notice: Deaths AMSTERDAM, JACK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/state-increases-size-of-rate-cut-expected-under-lilco-takeover.html | State Increases Size of Rate Cut Expected Under Lilco Takeover | False | By Bruce Lambert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-we-need-new-rules-for-the-new-game.html | We Need New Rules for the New Game | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/dr-harold-c-neu-dies-at-63-warned-of-antibiotic-overuse.html | Dr. Harold C. Neu Dies at 63; Warned of Antibiotic Overuse | False | By Henry Fountain | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-316822.html | Independent Counsel Act Is Two-Edged Sword | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/books/making-books-now-grisham-by-e-mail.html | MAKING BOOKS; Now, Grisham By E-Mail | False | By Martin Arnold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/worldbusiness/IHT-hyundai-city-notebook-quiet-new-year-for-stores.html | 'Hyundai City' Notebook : Quiet New Year for Stores | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/IHT-cycling-russian-golden-boy-comes-to-france.html | Cycling: Russian Golden Boy Comes to France | False | By Samuel Abt, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-forauer-william.html | Paid Notice: Deaths FORAUER, WILLIAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-a-new-chapter.html | PUBLIC LIVES; A New Chapter | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/worldbusiness/IHT-hyundai-city-notebook-new-airport-fewer-fliers.html | 'Hyundai City' Notebook : New Airport, Fewer Fliers | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/news-summary-314625.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/house-proud-decorator-101-the-clients-confess.html | HOUSE PROUD; Decorator 101: The Clients Confess | False | By William L. Hamilton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-gross-rose-fensterheim.html | Paid Notice: Deaths GROSS, ROSE (FENSTERHEIM) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/at-last-harvard-sees-the-light.html | At Last, Harvard Sees the Light | False | By Derrick Bell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/hispanic-workers-revitalize-a-town.html | Hispanic Workers Revitalize a Town | False | By Shirley Christian | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/worldbusiness/IHT-mobilephone-industry-set-to-choose-a-speedy.html | Mobile-Phone Industry Set to Choose a Speedy, Internet-Friendly Standard | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/senate-hearings-open-with-talk-of-a-sweeping-irs-shake-up.html | Senate Hearings Open With Talk of a Sweeping I.R.S. Shake-Up | False | By Lizette Alvarez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-ball-falls-for-lopez-as-rutgers-just-falls.html | BASKETBALL; Ball Falls For Lopez, As Rutgers Just Falls | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-wyss-henriette-a.html | Paid Notice: Deaths WYSS, HENRIETTE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-grodnick-martin.html | Paid Notice: Deaths GRODNICK, MARTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/the-first-indictments-in-campaign-inquiry.html | The First Indictments In Campaign Inquiry | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/our-towns-frozen-north-doesn-t-jump-for-hot-news.html | Our Towns; Frozen North Doesn't Jump For Hot News | False | By Evelyn Nieves | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/nhl-rangers-now-it-s-a-numbers-game.html | N.H.L.; RANGERS; Now It's a Numbers Game | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-bogart-esther.html | Paid Notice: Deaths BOGART, ESTHER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-president-clinton-leaves-washington-controversy-behind-talk.html | THE PRESIDENT UNDER FIRE: THE PRESIDENT; Clinton Leaves Washington Controversy Behind to Talk Policy in the Midwest | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/walter-bishop-jr-70-jazz-pianist-who-rode-be-bop-s-first-wave.html | Walter Bishop Jr., 70, Jazz Pianist Who Rode Be-Bop's First Wave | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/newly-jobless-and-newly-angry-upset-indonesia.html | Newly Jobless (and Newly Angry) Upset Indonesia | False | By Seth Mydans | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-feud-for-two-longtime-enemies-mirror-always-cracks.html | THE PRESIDENT UNDER FIRE: THE FEUD; For Two Longtime Enemies, The Mirror Always Cracks | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/rocky-travel-times-on-air-force-one.html | Rocky Travel Times On Air Force One | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/news/meciar-dominates-slovak-election.html | Meciar Dominates Slovak Election | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-garson-sam.html | Paid Notice: Deaths GARSON, SAM | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-titanic-wasn-t-the-only-leaky-ship-at-sea-306240.html | Titanic Wasn't the Only Leaky Ship at Sea | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/mexico-city-journal-capital-s-downfall-caused-by-drinking-of-water.html | Mexico City Journal; Capital's Downfall Caused by Drinking . . . of Water | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-goldstein-syd-rossman.html | Paid Notice: Deaths GOLDSTEIN, SYD ROSSMAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/fossil-shows-ants-evolved-much-earlier-than-thought.html | Fossil Shows Ants Evolved Much Earlier Than Thought | False | By Philip J. Hilts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/the-ski-report-notebook-with-a-sled-in-tow-treks-can-be-swifter.html | THE SKI REPORT: NOTEBOOK; With a Sled in Tow, Treks Can Be Swifter | False | By Jack Bell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/too-many-missing-judges.html | Too Many Missing Judges | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/golf-o-meara-and-woods-on-center-stage.html | GOLF; O'Meara and Woods on Center Stage | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-silverman-nathan.html | Paid Notice: Deaths SILVERMAN, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/best-buy-to-end-apple-pc-sales.html | Best Buy to End Apple PC Sales | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/c-correction-312070.html | Correction | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/tennis-martinez-and-hingis-reach-australian-final.html | TENNIS; Martinez and Hingis Reach Australian Final | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/in-america-the-feminist-dilemma.html | In America; The Feminist Dilemma | False | By Bob Herbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/markets-market-place-a-reit-with-nursing-homes-adds-race-track-so-growth-good-but.html | THE MARKETS: Market Place; A REIT with nursing homes adds a race track and so on. Growth is good, but is there a strategy? | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/arts-abroad-in-india-pioneers-of-modernism-savor-their-success.html | Arts Abroad; In India, Pioneers of Modernism Savor Their Success | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-around-nation-buoyed-policy-troubled-personal.html | THE PRESIDENT UNDER FIRE: AROUND THE NATION; Buoyed by the Policy and Troubled by the Personal | False | By Carey Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/willy-a-fiedler-89-a-leading-missile-expert.html | Willy A. Fiedler, 89, a Leading Missile Expert | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/track-and-field-slower-times-at-american-high-schools.html | TRACK AND FIELD; Slower Times at American High Schools | False | By Marc Bloom | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/giuliani-moves-quickly-to-defend-budget-before-it-comes-out.html | Giuliani Moves Quickly to Defend Budget Before It Comes Out | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/personal-shopper-lamps-clad-in-cloaks-of-invisibility.html | Personal Shopper; Lamps Clad In Cloaks Of Invisibility | False | By Marianne Rohrlich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-of-the-union-domestic-plans-white-house-concedes-voter-appeal-of-agenda.html | STATE OF THE UNION: DOMESTIC PLANS; White House Concedes Voter Appeal of Agenda | False | By Robert Pear and Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/unfair-visa-profiles.html | Unfair Visa Profiles | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-kaplan-barnett.html | Paid Notice: Deaths KAPLAN, BARNETT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/international-business-japan-s-top-finance-bureaucrat-resigns-day-after-his.html | INTERNATIONAL BUSINESS; Japan's Top Finance Bureaucrat Resigns, a Day After His Leader | False | By Sheryl Wudunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/world-news-briefs-winnie-mandela-s-alibi-in-murder-is-questioned.html | World News Briefs; Winnie Mandela's Alibi In Murder Is Questioned | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/the-neediest-cases-hard-times-spoil-a-runner-s-aspirations.html | The Neediest Cases; Hard Times Spoil a Runner's Aspirations | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/trenton-bill-would-require-abortion-wait.html | Trenton Bill Would Require Abortion Wait | False | By Abby Goodnough | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-girls-and-women-316997.html | Independent Counsel Act Is Two-Edged Sword; Girls and Women | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-memorials-gayle-michael.html | Paid Notice: Memorials GAYLE, MICHAEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/IHT-meciar-dominates-slovak-election.html | Meciar Dominates Slovak Election | False | By Peter S. Green, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-tison-joseph-southwood.html | Paid Notice: Deaths TISON, JOSEPH SOUTHWOOD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/albright-says-us-could-act-alone-against-baghdad.html | Albright Says U.S. Could Act Alone Against Baghdad | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/brazil-its-forests-besieged-adds-teeth-to-environmental-laws.html | Brazil, Its Forests Besieged, Adds Teeth to Environmental Laws | False | By Diana Jean Schemo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/faa-to-fix-and-replace-aging-computers.html | F.A.A. to Fix and Replace Aging Computers | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-halleran-gwendolyn-fisk.html | Paid Notice: Deaths HALLERAN, GWENDOLYN FISK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-hardaway-pours-it-on-in-the-fourth-quarter.html | BASKETBALL; Hardaway Pours It On In the Fourth Quarter | False | By Charlie Nobles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-of-the-union-clinton-s-troubles-built-tv-ratings.html | STATE OF THE UNION; Clinton's Troubles Built TV Ratings | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-price-wallace-walter.html | Paid Notice: Deaths PRICE, WALLACE WALTER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-grieving-pregnancy-loss-rituals-can-help-317063.html | Grieving Pregnancy Loss; Rituals Can Help | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/mayor-ordering-city-hall-review-delays-plan-to-build-mall-over-brooklyn-terminal.html | Mayor, Ordering City Hall Review, Delays Plan to Build Mall Over Brooklyn Terminal | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/on-the-set-with-jerry-seinfeld-final-days-and-laughing-all-the-way.html | ON THE SET WITH: JERRY SEINFELD; Final Days, And Laughing All the Way | False | By Bill Carter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/chinese-new-year-begins-without-its-usual-bang.html | Chinese New Year Begins Without Its Usual Bang | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-breitbarth-laurel.html | Paid Notice: Deaths BREITBARTH, LAUREL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/on-the-record-arab-leaders-oppose-us-attacks-on-iraq.html | On the Record, Arab Leaders Oppose U.S. Attacks on Iraq | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/music-review-of-gershwin-as-kin-of-schubert.html | MUSIC REVIEW; Of Gershwin as Kin of Schubert | False | By Bernard Holland | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/company-briefs-317993.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/former-louima-lawyer-says-new-team-ignores-the-big-issue.html | Former Louima Lawyer Says New Team Ignores the Big Issue | False | By Garry Pierre-Pierre | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/baghdad-may-ask-court-in-hague-to-intervene-in-inspection-crisis.html | Baghdad May Ask Court in Hague to Intervene in Inspection Crisis | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/residential-resales-300390.html | Residential Resales | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-keep-the-focus-on-promoting-the-people-of-asia.html | Keep the Focus on Promoting the People of Asia | False | By James Gustave Speth, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/news/to-an-ovation-in-congress-clinton-warns-saddam-on-weapons-you-cant-defy.html | To an Ovation in Congress, Clinton Warns Saddam on Weapons : 'You Can't Defy the Will of the World' | False | By Joseph Fitchett, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-polls-confidence-grows-clinton-s-ability-remain-effective.html | THE PRESIDENT UNDER FIRE: IN THE POLLS; Confidence Grows in Clinton's Ability to Remain Effective | False | By Marjorie Connelly | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-kramer-henrietta-nee-gold.html | Paid Notice: Deaths KRAMER, HENRIETTA (NEE GOLD) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/signs-of-progress-in-bosnia.html | Signs of Progress in Bosnia | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-advertising-addenda-accounts-317691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-van-horn-plays-hero-in-return-to-hometown.html | BASKETBALL; Van Horn Plays Hero in Return to Hometown | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-swanson-susan-shepard.html | Paid Notice: Deaths SWANSON, SUSAN SHEPARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/state-union-political-broadcasts-fcc-plans-take-look-free-political-broadcasts.html | STATE OF THE UNION: POLITICAL BROADCASTS; F.C.C. Plans to Take Look at Free Political Broadcasts | False | By Lawrie Mifflin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-hotel-decor-there-ll-be-grazing-lobby-s-herb-gardens-but-for-chefs-only.html | CURRENTS: HOTEL DECOR; There'll Be Grazing In the Lobby's Herb Gardens (But for Chefs Only) | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-media-business-advertising-addenda-president-resigns-at-sports-illustrated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Resigns At Sports Illustrated | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-renz-walter-a.html | Paid Notice: Deaths RENZ, WALTER A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/world/israel-sketches-out-an-overall-drop-in-us-aid-over-10-years.html | Israel Sketches Out an Overall Drop in U.S. Aid Over 10 Years | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-film-festival-in-brooklyn-when-architects-and-buildings-are-the-story.html | CURRENTS: FILM FESTIVAL IN BROOKLYN; When Architects and Buildings Are the Story | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/baseball-notebook-the-wooing-begins-for-dominican-pitcher.html | BASEBALL: NOTEBOOK; The Wooing Begins For Dominican Pitcher | False | By Murray Chass | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/transactions-335673.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-gordon-sylvia-p.html | Paid Notice: Deaths GORDON, SYLVIA P. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/minority-applications-rise-in-california-easing-fears.html | Minority Applications Rise In California, Easing Fears | False | By William H. Honan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/public-lives-celebrating-skitch.html | PUBLIC LIVES; Celebrating Skitch | False | By James Barron | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/tramless-days-on-roosevelt-island.html | Tramless Days on Roosevelt Island | False | By Randal C. Archibold | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/worldbusiness/IHT-hyundai-city-notebook-in-industrial-stronghold-imf.html | 'Hyundai City' Notebook : In Industrial Stronghold, 'IMF' Is Code for Fear | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-investigation-ex-intern-said-describe-clinton-advice.html | THE PRESIDENT UNDER FIRE: THE INVESTIGATION; Ex-Intern Said to Describe Clinton Advice on Evasion | False | By Stephen Labaton and Jeff Gerth | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/gamblers-on-a-roll-seas-as-heavy-as-the-action.html | Gamblers on a Roll: Seas as Heavy as the Action | False | By Michael Cooper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-philosopher-presidents-316938.html | Independent Counsel Act Is Two-Edged Sword; Philosopher Presidents? | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/the-shadows-of-a-human-science.html | The Shadows of a Human Science | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/events-on-view-bridges-to-quilts.html | Events; On View: Bridges to Quilts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/financing-expected-for-brooklyn-hospital.html | Financing Expected for Brooklyn Hospital | False | By Ian Fisher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/currents-craft-expressions-in-wood-from-master-workers.html | CURRENTS; CRAFT; Expressions in Wood From Master Workers | False | By Elaine Louie | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/merrill-lynch-fails-to-reach-an-agreement-in-women-s-suit.html | Merrill Lynch Fails to Reach an Agreement in Women's Suit | False | By Peter Truell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/basketball-revenge-no-remorse-knicks-lose-to-heat-again.html | BASKETBALL; Revenge? No, Remorse. Knicks Lose to Heat Again. | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/public-eye.html | Public Eye | False | By Andrea Codrington | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/parking-rules-310336.html | Parking Rules | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-levinson-david.html | Paid Notice: Deaths LEVINSON, DAVID | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-bilello-jacqueline-giardelli.html | Paid Notice: Deaths BILELLO, JACQUELINE GIARDELLI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/metro-business-wnbc-gets-quieter-copter.html | Metro Business; WNBC Gets Quieter Copter | False | By Anthony Ramirez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-hirsch-mina.html | Paid Notice: Deaths HIRSCH, MINA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/tactics-to-stabilize-the-ship-of-state.html | Tactics to Stabilize The Ship of State | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/classified/paid-notice-deaths-digirolamo-dr-orlando.html | Paid Notice: Deaths DIGIROLAMO, DR. ORLANDO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/turf-gold-turns-up-on-tar-beach.html | Turf; Gold Turns Up on Tar Beach | False | By Tracie Rozhon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/movies/james-bond-then-to-now-agent-of-cultural-change.html | James Bond, Then to Now: Agent of Cultural Change | False | By Dinitia Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/the-president-under-fire-the-prosecution-starr-on-reasonable-path-experts-say.html | THE PRESIDENT UNDER FIRE: THE PROSECUTION; Starr on Reasonable Path, Experts Say | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/arts/cabaret-review-2-vintage-archetypes-in-a-60-s-suite.html | CABARET REVIEW; 2 Vintage Archetypes in a 60's Suite | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/economic-scene-some-meaty-stuff-on-monetary-policy-from-a-former-fed-hand.html | Economic Scene; Some meaty stuff on monetary policy, from a former Fed hand. | False | By Peter Passell | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/business/is-there-life-after-wall-street-tales-of-the-players-who-quit-the-game.html | Is There Life After Wall Street?; Tales of the Players Who Quit the Game | False | By Leslie Eaton | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/garden/reproduction-as-tribute-and-legal-battleground.html | Reproduction as Tribute And Legal Battleground | False | By Arlene Hirst | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/sports/horse-racing-run-toward-triple-crown-opens-without-its-favorite.html | HORSE RACING; Run Toward Triple Crown Opens Without Its Favorite | False | By Joseph Durso | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-independent-counsel-act-is-two-edged-sword-what-mr-starr-wants-316989.html | Independent Counsel Act Is Two-Edged Sword; What Mr. Starr Wants | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/president-under-fire-secret-service-strategy-seeks-shield-agents-testifying.html | THE PRESIDENT UNDER FIRE: THE SECRET SERVICE; Strategy Seeks to Shield Agents From Testifying About Clinton | False | By David E. Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/pataki-s-dairy-farm-plan-risks-consumers-anger.html | Pataki's Dairy Farm Plan Risks Consumers' Anger | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/inside-316296.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/nyregion/a-mcgraw-is-to-head-mcgraw-hill-again.html | A McGraw Is to Head McGraw-Hill Again | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/us/us-planning-to-extend-tax-credit-for-research.html | U.S. Planning To Extend Tax Credit For Research | False | By John Markoff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-29 | 1998-01-29 | https://www.nytimes.com/1998/01/29/opinion/l-you-can-t-libel-a-steak-305529.html | You Can't Libel a Steak | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/tst-seeking-to-sell-stake.html | TST Seeking to Sell Stake | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/home-video-many-oldies-are-new-again.html | HOME VIDEO; Many Oldies Are New Again | False | By Peter M. Nichols | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/investor-agrees-to-pay-190-million-for-helmsley-skyscraper-on-broadway.html | Investor Agrees to Pay $190 Million for Helmsley Skyscraper on Broadway | False | By Charles V Bagli | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-jacobs-george-m.html | Paid Notice: Deaths JACOBS, GEORGE M. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-halleran-gwendolyn-fisk.html | Paid Notice: Deaths HALLERAN, GWENDOLYN FISK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/golf-roundup-pebble-beach-national-pro-am-lot-rain-limits-first-day-nine-holes.html | GOLF: ROUNDUP -- PEBBLE BEACH NATIONAL PRO-AM; A Lot of Rain Limits First Day to Nine Holes | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-speaker-conservatives-quietly-find-ways-talk-scandal.html | THE PRESIDENT UNDER FIRE: THE SPEAKER; Conservatives Quietly Find Ways to Talk Of Scandal | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/with-no-other-dollys-cloning-report-draws-critics.html | With No Other 'Dollys,' Cloning Report Draws Critics | False | By Nicholas Wade | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-kley-maurice-w.html | Paid Notice: Deaths KLEY, MAURICE W. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-weintraub-tillie.html | Paid Notice: Deaths WEINTRAUB, TILLIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335932.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-briefs-334812.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/on-college-basketball-red-storms-fortunes-building-a-bandwagon.html | ON COLLEGE BASKETBALL; Red Storm's Fortunes Building a Bandwagon | False | By Malcolm Moran | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/news/will-the-armed-forces-abandon-suharto-after-so-many-years-in-indonesia.html | Will the Armed Forces Abandon Suharto After So Many Years?: In Indonesia, All Eyes on the Military | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-from-a-daughter-scenes-of-a-life-in-limbo.html | PUBLIC LIVES; From a Daughter, Scenes of a Life in Limbo | False | By David Firestone | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/inside-art-perhaps-shot-perhaps-not.html | INSIDE ART; Perhaps Shot, Perhaps Not | False | By Carol Vogel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-sprewell-calmly-testifies-in-his-defense-at-hearing.html | PRO BASKETBALL; Sprewell Calmly Testifies In His Defense at Hearing | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/opera-review-turning-up-discoveries-in-handel.html | OPERA REVIEW; Turning Up Discoveries In Handel | False | By Allan Kozinn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/pop-and-jazz-guide-323888.html | POP AND JAZZ GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-how-his-message-can-help-us-today.html | How His Message Can Help Us Today | False | By Eknath Easwaran, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-1948big-bills-banned-in-our-pages100-75-and-50-years-ago.html | 1948:Big Bills Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-field-beatrice-e.html | Paid Notice: Deaths FIELD, BEATRICE E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-ross-henry-hank-l-jr.html | Paid Notice: Deaths ROSS, HENRY (HANK) L. JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/giuliani-budget-university-some-cuny-officials-are-cautious-about-mayor-s.html | THE GIULIANI BUDGET: THE UNIVERSITY; Some CUNY Officials Are Cautious About Mayor's Proposal, but Others Say Disaster | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-when-it-says-don-t-walk-new-yorkers-do-pedestrian-paradise-335282.html | When It Says 'Don't Walk,' New Yorkers Do; Pedestrian Paradise | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/french-judge-in-war-crimes-case-said-to-be-related-to-a-victim.html | French Judge in War Crimes Case Said to Be Related to a Victim | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-excerpts-from-briefing-at-white-house.html | THE PRESIDENT UNDER FIRE; Excerpts From Briefing at White House | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-saving-brazil-s-forest-326330.html | Saving Brazil's Forest | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/my-manhattan-neon-blink-glow-of-blink-old-42d.html | My Manhattan; Neon (Blink) Glow Of (Blink) Old 42d | False | By Lorraine B. Diehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/navy-may-resolve-gay-case-by-letting-sailor-retire.html | Navy May Resolve Gay Case by Letting Sailor Retire | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336033.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-willaumez-karnes-marilyn-e.html | Paid Notice: Deaths WILLAUMEZ, KARNES, MARILYN E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/on-stage-and-off-david-hare-play-arrives-in-april.html | ON STAGE AND OFF; David Hare Play Arrives in April | False | By Rick Lyman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-letters-to-the-editor-91358110437.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/fast-growing-pc-maker-out-of-business.html | Fast-Growing PC Maker Out Of Business | False | By Peter H. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-50-years-after-his-murder-gandhis-legacy-lingers.html | 50 Years After His Murder, Gandhi's Legacy Lingers | False | By Denis Judd, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-from-lieder-to-korean-songs-with-a-touch-of-the-diva.html | MUSIC REVIEW; From Lieder to Korean Songs (With a Touch of the Diva) | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-cartelli-thomas-esq.html | Paid Notice: Deaths CARTELLI, THOMAS (ESQ.) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-agashiwala-sushila-j.html | Paid Notice: Deaths AGASHIWALA, SUSHILA J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-sabbatino-joseph-md.html | Paid Notice: Deaths SABBATINO, JOSEPH, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/hockey-devils-patience-accents-holik-s-ascent.html | HOCKEY; Devils' Patience Accents Holik's Ascent | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-terrell-brandon-does-the-right-thing.html | PRO BASKETBALL; Terrell Brandon Does the Right Thing | False | By Ira Berkow | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/boxing-hbo-in-tow-reid-believes-his-time-has-come.html | BOXING; HBO in Tow, Reid Believes His Time Has Come | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-van-horn-stands-out-in-forum-he-cherished.html | PRO BASKETBALL; Van Horn Stands Out In Forum He Cherished | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-in-review-336122.html | FILM IN REVIEW | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-the-political-kidnapping-of-an-ambassador-retold.html | FILM REVIEW; The Political Kidnapping Of an Ambassador Retold | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/media-business-advertising-frenetic-week-madison-avenue-continues-agencies-merge.html | THE MEDIA BUSINESS: ADVERTISING; A frenetic week on Madison Avenue continues as agencies merge, split and rename themselves. | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-movies-as-teaching-tool-326097.html | Movies as Teaching Tool | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nba-last-night-hardaway-scores-11-off-the-bench-in-return.html | N.B.A.: LAST NIGHT; Hardaway Scores 11 Off the Bench in Return | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/bomb-kills-guard-at-an-alabama-abortion-clinic.html | Bomb Kills Guard at an Alabama Abortion Clinic | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-cop-his-kid-and-a-killer-a-traumatized-hospital.html | FILM REVIEW; Cop, His Kid and a Killer: A Traumatized Hospital | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-zadeh-bluma.html | Paid Notice: Deaths ZADEH, BLUMA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-marks-dr-sema-joy-nee-fichtenbaum.html | Paid Notice: Deaths MARKS, DR. SEMA JOY (NEE FICHTENBAUM) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/IHT-greenspan-backs-clinton-on-imf-and-aid-for-asia.html | Greenspan Backs Clinton on IMF and Aid for Asia | False | By Mitchell Martin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-union-leader-in-mexico-326402.html | Union Leader in Mexico | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-letters-to-the-editor-90748374542.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-consortium-may-abandon-rail-contract.html | INTERNATIONAL BUSINESS; Consortium May Abandon Rail Contract | False | By Andrew Ross Sorkin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335975.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/tv-weekend-fast-life-but-short-portrayed-in-a-frenzy.html | TV WEEKEND; Fast Life But Short, Portrayed In a Frenzy | False | By Caryn James Early InGia,the Story of the Supermodel Who Helped Make Heroin Chic, A Photographer Says:Being of-the-Moment Is Everything In Fashion. and, of Course, the More You Are of-the-Moment, the Faster You Become of-the-Past." Though It Poses As In-Your-Face Shocking, Gia'' Carries A Distinct Aura of the Passe. This Hbo Film Debunks Heroin Chic Months After Its Glamour Has Faded. And As Psychobiography It Is Simplistic, With Gia A Poster Girl For Every Messed-Up Beauty of the 80'S. Yet If Gia'' Is Not Eye-Opening, It Is Certainly Eye-Filling. In An Amazingly Brash and Seductive Performance, Angelina Jolie Holds the Film Together the Way Gia Herself Held the Attention of the Camera and the People Around Her. Ms. Jolie Remains A Magnetic Presence Even When the Script (By Jay McInerney and Michael Christofer, the Film'S Director) Turns Toward Predictable Mush. With An Enticing, Jazzy Score By Terence Blanchard and A Syncopated Visual Style To Match, Gia'' Is Superficially Good Enough To Make You Wish It Were More Trenchant. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-mcguire-carmen.html | Paid Notice: Deaths MCGUIRE, CARMEN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-stocks-s-p-500-at-record-close-on-low-inflation-outlook.html | THE MARKETS: STOCKS; S.& P. 500 at Record Close On Low-Inflation Outlook | False | By Sharon R. King | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/bombing-iraq-isn-t-enough.html | Bombing Iraq Isn't Enough | False | By William Kristol and Robert Kagan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-brilliant-epileptic-and-deadly.html | FILM REVIEW; Brilliant, Epileptic And Deadly | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335967.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/news-summary-332712.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-news-briefs-new-jersey-bill-would-allow-use-of-megan-s-law-names.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Would Allow Use Of 'Megan's Law' Names | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/stocks-of-four-reit-s-sag-on-report-of-threat-to-status.html | Stocks of Four REIT's Sag on Report of Threat to Status | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/parking-rules-326488.html | Parking Rules | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/plus-track-and-field-millrose-games-allen-johnson-to-head-hurdles.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; Allen Johnson To Head Hurdles | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-guide.html | ART GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/style/IHT-making-nurembergs-past-a-memorial.html | Making Nuremberg's Past a Memorial | False | By Ruth Ellen Gruber, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-1923-cabinet-gossip-in-our-pages100-75-and-50-years-ago.html | 1923: Cabinet Gossip : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/airtouch-renews-deal-for-u-s-west-unit.html | Airtouch Renews Deal for U S West Unit | False | By Seth Schiesel | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/plus-track-and-field-gebrselassie-earns-jesse-owens-award.html | PLUS: TRACK AND FIELD; Gebrselassie Earns Jesse Owens Award | False | By Frank Litsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-mushkin-belle-winer.html | Paid Notice: Deaths MUSHKIN, BELLE WINER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/clinton-renews-warning.html | Clinton Renews Warning | False | By Steven Lee Myers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-korte-maria-nee-bring.html | Paid Notice: Deaths KORTE, MARIA (NEE BRING) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/jailed-doctor-s-wife-is-hoping-the-pope-s-words-sway-cuba.html | Jailed Doctor's Wife Is Hoping the Pope's Words Sway Cuba | False | By Larry Rohter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/beating-victim-mends-a-life-that-she-could-barely-recall.html | Beating Victim Mends a Life That She Could Barely Recall | False | By Frank Bruni | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/joseph-alioto-81-dies-antitrust-lawyer-was-san-francisco-s-mayor-in-boom-years.html | Joseph Alioto, 81, Dies; Antitrust Lawyer Was San Francisco's Mayor in Boom Years | False | By Irvin Molotsky | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-kurasch-martin.html | Paid Notice: Deaths KURASCH, MARTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nba-chicago-jordan-sees-end-in-sight.html | N.B.A.: CHICAGO; Jordan Sees End in Sight | False | By Mike Wise | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335916.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-letters-to-the-editor-90621374262.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/girl-accused-of-stabbing-boys-with-needle.html | Girl Accused of Stabbing Boys With Needle | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/style/IHT-glories-of-hong-kong-the-cuisine-champ.html | Glories of Hong Kong, The Cuisine Champ | False | By Patricia Wells, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-friedman-samuel.html | Paid Notice: Deaths FRIEDMAN, SAMUEL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/gotti-s-son-is-said-to-have-talked-in-jail-of-killing-co-defendant.html | Gotti's Son Is Said to Have Talked in Jail of Killing Co-defendant | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/newark-s-mayor-pledges-to-add-200-police-officers-and-cut-property-taxes.html | Newark's Mayor Pledges to Add 200 Police Officers and Cut Property Taxes | False | By David M. Herszenhorn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-when-it-says-don-t-walk-new-yorkers-do-the-european-way-335304.html | When It Says 'Don't Walk,' New Yorkers Do; The European Way | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-memorials-lewis-robert-e.html | Paid Notice: Memorials LEWIS, ROBERT E. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/first-boston-to-pay-fine-in-orange-county-bond-offering.html | First Boston To Pay Fine in Orange County Bond Offering | False | By Andrew Pollack | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-crystal-marjorie.html | Paid Notice: Deaths CRYSTAL, MARJORIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-osheowitz-frank.html | Paid Notice: Deaths OSHEOWITZ, FRANK | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-swersey-esther.html | Paid Notice: Deaths SWERSEY, ESTHER | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/IHT-starr-critical-of-jones-team-legal-tugofwar-in-probes-of-clinton.html | Starr Critical Of Jones Team : Legal Tug-of-War In Probes of Clinton | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/observer-the-media-in-trouble.html | Observer; The Media in Trouble | False | By Russell Baker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/dance-review-themes-of-the-romantic-era-in-the-scottish-highlands.html | DANCE REVIEW; Themes of the Romantic Era In the Scottish Highlands | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/antiques-family-business-gets-new-home.html | ANTIQUES; Family Business Gets New Home | False | By Wendy Moonan | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/cameron-clark-53-a-manhattan-lawyer.html | Cameron Clark, 53, a Manhattan Lawyer | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/a-campaign-indictment-at-last.html | A Campaign Indictment, at Last | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/residential-real-estate-park-avenue-hotel-being-converted-into-condos.html | Residential Real Estate; Park Avenue Hotel Being Converted Into Condos | False | By Rachelle Garbarine | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/brawley-trial-gets-timeout-after-shouting-by-lawyers.html | Brawley Trial Gets Timeout After Shouting By Lawyers | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-the-book-agent-a-maverick-who-is-no-friend-of-bill.html | THE PRESIDENT UNDER FIRE: THE BOOK AGENT; A Maverick Who Is No Friend of Bill | False | By Judith Miller and Doreen Carvajal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-excerpts-reno-request-expansion-whitewater-inquiry.html | THE PRESIDENT UNDER FIRE; Excerpts From Reno Request on Expansion of Whitewater Inquiry | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-business-mixed-signals-on-economy.html | Metro Business; Mixed Signals on Economy | False | By Kirk Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/kadiapati-journal-trading-clan-s-great-wealth-now-covered-in-dust.html | Kadiapatti Journal; Trading Clan's Great Wealth Now Covered in Dust | False | By Stephen Kinzer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-memorials-klein-robert-d.html | Paid Notice: Memorials KLEIN, ROBERT D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-media-notebook-some-journalists-have-met-enemy-it-them.html | THE PRESIDENT UNDER FIRE: MEDIA NOTEBOOK; Some Journalists Have Met the Enemy, and It Is Them | False | By Carey Goldberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-paris-ira.html | Paid Notice: Deaths PARIS, IRA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/style/IHT-making-the-most-of-bargains-in-flights-and-hotel-rates-in-asia.html | Making the Most of Bargains in Flights and Hotel Rates in Asia | False | By Roger Collis, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/dance-review-movements-by-balanchine-flowing-and-restless.html | DANCE REVIEW; Movements by Balanchine, Flowing and Restless | False | By Jack Anderson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/photography-review-structures-with-soul-cubist-combinations-multiple-fractured.html | PHOTOGRAPHY REVIEW; Structures With Soul: Cubist Combinations of Multiple Fractured Images | False | By Margarett Loke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-when-it-says-don-t-walk-new-yorkers-do-enforce-the-laws-335274.html | When It Says 'Don't Walk,' New Yorkers Do; Enforce the Laws | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-memorials-beg-professor-mirza-abdul-baqi.html | Paid Notice: Memorials BEG, PROFESSOR MIRZA ABDUL BAQI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-brody-burton-h.html | Paid Notice: Deaths BRODY, BURTON H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-asian-crisis-balance-sheet-credits-debits-for-us.html | INTERNATIONAL BUSINESS; On Asian Crisis Balance Sheet, Credits and Debits for the U.S. | False | By Louis Uchitelle | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/tv-sports-fans-wait-for-real-wiz-to-drop-his-other-shoe.html | TV SPORTS; Fans Wait for Real Wiz to Drop His Other Shoe | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-echoes-of-rock-stravinsky-and-a-spacey-webern.html | MUSIC REVIEW; Echoes of Rock, Stravinsky and a Spacey Webern | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/zambia-gazes-at-the-power-elite-s-dirty-laundry.html | Zambia Gazes at the Power Elite's Dirty Laundry | False | By Donald G. McNeil Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/asian-ripples-seen.html | Asian Ripples Seen | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/spare-times-323446.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-selengut-morris.html | Paid Notice: Deaths SELENGUT, MORRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-heller-sondra-phd.html | Paid Notice: Deaths HELLER, SONDRA, PH.D | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/IHT-agreement-with-banks-gives-south-korea-breathing-space-to-introduce.html | Agreement With Banks Gives South Korea Breathing Space to Introduce Reform Moves : Seoul Wins Reprieve On Debt Repayments | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/on-my-mind-america-s-war-goals.html | On My Mind; America's War Goals | False | By A. M. Rosenthal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/IHT-will-the-armed-forces-abandon-suharto-after-so-many-years-in-indonesia.html | Will the Armed Forces Abandon Suharto After So Many Years?: In Indonesia, All Eyes on the Military | False | By Michael Richardson, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-anwandter-jorge-ignacio.html | Paid Notice: Deaths ANWANDTER, JORGE IGNACIO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-losapio-gregory-a.html | Paid Notice: Deaths LOSAPIO, GREGORY A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/hostile-time-for-babbitt-at-hearing.html | Hostile Time For Babbitt At Hearing | False | By Eric Schmitt | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/waste-management-stuck-in-accounting-mire.html | Waste Management Stuck in Accounting Mire | False | By Barnaby J. Feder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/rowland-asks-for-purchase-of-open-land.html | Rowland Asks For Purchase Of Open Land | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-market-place-ralph-lauren-s-stock-why-has-it-languished.html | THE MARKETS: MARKET PLACE; Ralph Lauren's Stock: Why Has It Languished? | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/israelis-lining-up-for-gas-masks-as-officials-warn-iraq.html | Israelis Lining Up for Gas Masks as Officials Warn Iraq | False | By Joel Greenberg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/auto-deal-on-air-pollution-is-rejected-by-three-states.html | Auto Deal on Air Pollution Is Rejected by Three States | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-heller-ernest.html | Paid Notice: Deaths HELLER, ERNEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/mayor-seeks-change-of-colleges-at-cuny.html | Mayor Seeks Change Of Colleges at CUNY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335983.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-hoffman-leona-v.html | Paid Notice: Deaths HOFFMAN, LEONA V. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-business-unit-of-life-insurer-moving-to-new-york.html | Metro Business; Unit of Life Insurer Moving to New York | False | By Nick Ravo | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-us-writers-too-drove-social-change-335223.html | U.S. Writers, Too, Drove Social Change | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-murphy-dr-joseph-s.html | Paid Notice: Deaths MURPHY, DR. JOSEPH S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nagano-1998-seven-days-to-go-high-costs-and-high-expectations.html | NAGANO 1998: SEVEN DAYS TO GO; High Costs and High Expectations | False | By Jere Longman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/a-new-era-of-wheeling-and-dealing-rising-competition-squeezes-car-sellers.html | A New Era Of Wheeling And Dealing; Rising Competition Squeezes Car Sellers | False | By Keith Bradsher | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/weekend-excursion-in-search-of-bridges-to-a-time-long-lost.html | WEEKEND EXCURSION; In Search Of Bridges To a Time Long Lost | False | By Doreen Carvajal | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-intrigue-swirls-around-korean-debt-talks.html | INTERNATIONAL BUSINESS; Intrigue Swirls Around Korean Debt Talks | False | By Timothy L. O'Brien | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/worldbusiness/IHT-uk-bars-new-aid-to-channel-link.html | U.K. Bars New Aid to Channel Link | False | By Tom Buerkle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-brannick-james-j-jr.html | Paid Notice: Deaths BRANNICK, JAMES J., JR. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-when-the-questioning-voice-displays-a-mind-of-its-own.html | MUSIC REVIEW; When the Questioning Voice Displays a Mind of Its Own | False | By Paul Griffiths | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-moore-martha-richardson.html | Paid Notice: Deaths MOORE, MARTHA RICHARDSON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-neillis-sr-jeanne-marie-rsm.html | Paid Notice: Deaths NEILLIS, SR. JEANNE MARIE (R.S.M.) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-strategy-white-house-s-familiar-battle-plan-keep-silent.html | THE PRESIDENT UNDER FIRE: THE STRATEGY; White House's Familiar Battle Plan: Keep Silent, Strike Often and Soldier On | False | By James Bennet and Adam Nagourney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335924.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-1898-plague-riots-in-our-pages100-75-and-50-years-ago.html | 1898: Plague Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-stern-estelle-k-kasanof.html | Paid Notice: Deaths STERN, ESTELLE K. (KASANOF) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/time-is-running-out-albright-warns-iraq.html | Time Is Running Out, Albright Warns Iraq | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335908.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-sinek-herbert.html | Paid Notice: Deaths SINEK, HERBERT | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336017.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-a-luxury-ship-a-greedy-owner-and-slimy-monsters.html | FILM REVIEW; A Luxury Ship, a Greedy Owner and Slimy Monsters | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/theater-review-the-lure-of-gang-violence-to-a-latin-beat.html | THEATER REVIEW; The Lure of Gang Violence To a Latin Beat | False | By Ben Brantley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/worldbusiness/IHT-europeans-adopt-mobilephone-standard.html | Europeans Adopt Mobile-Phone Standard | False | By Barry James, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-cichetti-cora-d.html | Paid Notice: Deaths CICHETTI, CORA D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/inside-332003.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-relish-on-the-side.html | PUBLIC LIVES; Relish on the Side | False | By James Barron With James Dao and Monique P. Yazigi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-imperial-delicacies-from-japan.html | ART REVIEW; Imperial Delicacies From Japan | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/c-corrections-334111.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-during-a-60-s-interlude-color-was-the-content.html | ART REVIEW; During a 60's Interlude, Color Was the Content | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/two-bloody-sundays-catalysts-for-change.html | Two 'Bloody Sundays': Catalysts for Change | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/exile-group-seeks-more-aid-for-cuba-with-strings-attached.html | Exile Group Seeks More Aid for Cuba, With Strings Attached | False | By Mireya Navarro | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/after-derailing-trade-bill-labor-sets-ambitious-goals.html | After Derailing Trade Bill, Labor Sets Ambitious Goals | False | By Steven Greenhouse | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-cleveland-real-estate-companies-in-306-million-deal.html | COMPANY NEWS; CLEVELAND REAL ESTATE COMPANIES IN $306 MILLION DEAL | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-wyss-henriette-a.html | Paid Notice: Deaths WYSS, HENRIETTE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-news-briefs-new-jersey-admission-on-stabbing-allowed-in-murder-trial.html | METRO NEWS BRIEFS: NEW JERSEY; Admission on Stabbing Allowed in Murder Trial | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/style/IHT-shopping-teatime-traditionelegance-of-china.html | Shopping ; Teatime Tradition:Elegance of China | False | By Barbara Rosen, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-the-outlook-a-wild-ride-with-no-end-now-in-sight.html | THE PRESIDENT UNDER FIRE: THE OUTLOOK; A Wild Ride, With No End Now in Sight | False | By Richard L Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/international-business-study-shows-how-world-banks-panicked-over-asian-troubles.html | INTERNATIONAL BUSINESS; Study Shows How World Banks Panicked Over Asian Troubles | False | By Edmund L Andrews | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/music-review-jangle-and-a-thump-brightly.html | MUSIC REVIEW; Jangle and a Thump Brightly | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/2-workers-seriously-injured-in-explosion-in-the-subway.html | 2 Workers Seriously Injured In Explosion in the Subway | False | By Jane H. Lii | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336009.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/the-neediest-cases-ready-to-work-after-battling-mental-illness.html | The Neediest Cases; Ready to Work, After Battling Mental Illness | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-the-vice-president-wary-gore-confronts-a-dilemma.html | THE PRESIDENT UNDER FIRE: THE VICE PRESIDENT; Wary Gore Confronts A Dilemma | False | By Richard L Berke | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/gustav-eyssell-is-dead-at-96-put-films-in-famed-music-hall.html | Gustav Eyssell Is Dead at 96; Put Films In Famed Music Hall | False | By Eric Pace | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/fed-chief-sees-benefit-to-us-in-asia-crisis.html | Fed Chief Sees Benefit to U.S. In Asia Crisis | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/worldbusiness/IHT-2-officials-call-for-domestic-demand-stimulus.html | 2 Officials Call for Domestic Demand Stimulus : Japan Must Act to Help Neighbors, U.S. Asserts | False | By Alan Friedman, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-singapore-s-finances-326070.html | Singapore's Finances | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/family-fare-a-story-of-a-boy-and-his-goose.html | FAMILY FARE; A Story of a Boy And His Goose | False | By Laurel Graeber | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/port-authority-budget-includes-larger-car-lot-at-newark.html | Port Authority Budget Includes Larger Car Lot at Newark | False | By Andy Newman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-neu-harold-c-md.html | Paid Notice: Deaths NEU, HAROLD C., M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/nassau-county-chief-wants-new-arena-built-for-islanders-by-2001.html | Nassau County Chief Wants New Arena Built for Islanders by 2001 | False | By Bruce Lambert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-business-lehman-to-buy-back-stock.html | Metro Business; Lehman to Buy Back Stock | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/britain-to-reopen-its-inquiry-of-72-in-ulster-killings.html | BRITAIN TO REOPEN ITS INQUIRY OF '72 IN ULSTER KILLINGS | False | By Warren Hoge | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-time-to-track-down-iraq-s-missing-warheads-326232.html | Time to Track Down Iraq's Missing Warheads | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-news-briefs-new-jersey-regionalization-is-urged-for-school-districts.html | METRO NEWS BRIEFS: NEW JERSEY; Regionalization Is Urged For School Districts | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-the-universally-magical-time-of-childhood.html | FILM REVIEW; The Universally Magical Time of Childhood | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/horse-racing-lil-s-lad-will-skip-hutcheson.html | HORSE RACING; Lil's Lad Will Skip Hutcheson | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/giuliani-budget-budget-giuliani-demands-community-colleges-drop-remedial.html | THE GIULIANI BUDGET: THE BUDGET; Giuliani Demands Community Colleges Drop Remedial Help | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-swanson-susan.html | Paid Notice: Deaths SWANSON, SUSAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335940.html | ART IN REVIEW | False | By Holland Cotter | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/the-turkish-underworld.html | The Turkish Underworld | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-more-on-clinton-letters-to-the-editor.html | More on Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/stalled-train-to-kennedy-airport.html | Stalled Train to Kennedy Airport | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-yeoman-donald-c-esquire.html | Paid Notice: Deaths YEOMAN, DONALD C., ESQUIRE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-lawsuit-us-judge-bars-lewinsky-evidence-jones-s-lawsuit.html | THE PRESIDENT UNDER FIRE: THE LAWSUIT; A U.S. JUDGE BARS LEWINSKY EVIDENCE IN JONES'S LAWSUIT | False | By Neil A. Lewis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-excel-to-acquire-70-stake-in-german-auto-supplier.html | COMPANY NEWS; EXCEL TO ACQUIRE 70% STAKE IN GERMAN AUTO SUPPLIER | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/eating-out-caribbean-fare.html | EATING OUT; Caribbean Fare | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/cia-report-concludes-agency-knew-nothing-of-drug-dealers-ties-to-rebels.html | C.I.A. Report Concludes Agency Knew Nothing of Drug Dealers' Ties to Rebels | False | By Tim Weiner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-hirsch-mina.html | Paid Notice: Deaths HIRSCH, MINA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-bonds-greenspan-s-reassuring-comments-cause-treasury-rally.html | THE MARKETS: BONDS; Greenspan's Reassuring Comments Cause Treasury Rally | False | By Robert Hurtado | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/tobacco-executives-wax-penitent-before-house-panel-in-hopes-of-preserving-accord.html | Tobacco Executives Wax Penitent Before House Panel in Hopes of Preserving Accord | False | By Barry Meier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/world/for-mideast-a-distracted-clinton.html | For Mideast, a Distracted Clinton | False | By Serge Schmemann | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/mr-giuliani-s-budget-choices.html | Mr. Giuliani's Budget Choices | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/nhl-islanders-now-is-no-time-to-relax.html | N.H.L.: ISLANDERS; Now Is No Time to Relax | False | By Alex Yannis | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-media-business-advertising-addenda-w-b-doner-shifts-top-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Shifts Top Management | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-tale-of-two-stories-this-one-with-a-ms.html | FILM REVIEW; Tale of Two Stories, This One With a Ms. | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-news-briefs-new-jersey-firefighter-is-sought-in-a-kidnapping.html | METRO NEWS BRIEFS: NEW JERSEY; Firefighter Is Sought In a Kidnapping | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/pop-review-still-rhyming-to-a-salsa-beat.html | POP REVIEW; Still Rhyming to a Salsa Beat | False | By Peter Watrous | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/plus-boxing-jones-douglas-for-heavyweight-title.html | PLUS: BOXING; Jones-Douglas for Heavyweight Title | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-press-secretary-spokesman-with-admittedly-nothing-say.html | THE PRESIDENT UNDER FIRE: THE PRESS SECRETARY; A Spokesman With Admittedly Nothing to Say | False | By Melinda Henneberger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-in-review-336149.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/theater-review-a-tragedy-reinterpreted-with-a-bored-homemaker.html | THEATER REVIEW; A Tragedy Reinterpreted With a Bored Homemaker | False | By Peter Marks | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/spare-times-323071.html | SPARE TIMES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/pro-basketball-the-power-of-3-isn-t-enough-to-save-the-knicks.html | PRO BASKETBALL; The Power of 3 Isn't Enough to Save the Knicks | False | By Selena Roberts | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/tennis-with-a-date-in-final-just-call-him-air-korda.html | TENNIS; With a Date in Final, Just Call Him Air Korda | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-336025.html | ART IN REVIEW | False | By Roberta Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/transactions-335878.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-issen-libbie.html | Paid Notice: Deaths ISSEN, LIBBIE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-literary-lions.html | PUBLIC LIVES; Literary Lions | False | By James Barron With James Dao and Monique P. Yazigi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-memorials-edley-sol-j.html | Paid Notice: Memorials EDLEY, SOL J. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-review-keen-grasp-of-the-elementary-and-the-zany.html | FILM REVIEW; Keen Grasp of the Elementary, and the Zany | False | By Janet Maslin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-arnstein-janette.html | Paid Notice: Deaths ARNSTEIN, JANETTE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-loeb-henry-a.html | Paid Notice: Deaths LOEB, HENRY A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/books/books-of-the-times-mid-60-s-america-gets-a-new-dream.html | BOOKS OF THE TIMES; Mid-60's America Gets a New Dream | False | By Richard Bernstein | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-media-business-advertising-addenda-chronicle-publishing-selects-grant-scott.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Chronicle Publishing Selects Grant, Scott | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-3-companies-buy-boc-health-unit-for-1-billion.html | COMPANY NEWS; 3 COMPANIES BUY BOC HEALTH UNIT FOR $1 BILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/the-president-under-fire-excerpts-of-linda-tripp-s-statement-on-her-role-in-case.html | THE PRESIDENT UNDER FIRE; Excerpts of Linda Tripp's Statement on Her Role in Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-a-picture-album-in-an-archive-never-at-a-loss-for-words.html | ART REVIEW; A Picture Album in an Archive Never at a Loss for Words | True | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-news-briefs-new-york-brookhaven-cancer-rate-is-to-be-studied-by-state.html | METRO NEWS BRIEFS: NEW YORK; Brookhaven Cancer Rate Is to Be Studied by State | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/quotation-of-the-day-333972.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/automobiles/autos-on-friday-safety-drunken-driving-standard-may-shift.html | AUTOS ON FRIDAY/Safety; Drunken-Driving Standard May Shift | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/trek-in-remote-pakistan-leads-to-hair-loss-gene.html | Trek in Remote Pakistan Leads to Hair-Loss Gene | False | By Denise Grady | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/w-wood-prince-83-of-chicago-businessman-adopted-by-cousin.html | W. Wood Prince, 83, of Chicago; Businessman Adopted by Cousin | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/film-in-review-336130.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/public-lives-lists-lists-lists.html | PUBLIC LIVES; Lists, Lists, Lists | False | By James Barron With James Dao and Monique P. Yazigi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-memorials-bloom-eli.html | Paid Notice: Memorials BLOOM, ELI | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/company-news-global-marine-to-acquire-drilling-rig-for-150-million.html | COMPANY NEWS; GLOBAL MARINE TO ACQUIRE DRILLING RIG FOR 150 MILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/sports-of-the-times-jayson-can-appreciate-the-irony.html | Sports of The Times; Jayson Can Appreciate The Irony | False | By George Vecsey | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/worldbusiness/IHT-2-officials-call-for-domestic-demand-stimulus-thai.html | 2 Officials Call for Domestic Demand Stimulus: Thai Leader Warns West (folo) | False | By Jonathan Gage, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/brooklyn-officer-faces-dismissal-over-child-pornography-tapes.html | Brooklyn Officer Faces Dismissal Over Child Pornography Tapes | False | By David Kocieniewski | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-when-it-says-don-t-walk-new-yorkers-do-335266.html | When It Says 'Don't Walk,' New Yorkers Do | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-weiss-alex.html | Paid Notice: Deaths WEISS, ALEX | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-snizek-john-edward.html | Paid Notice: Deaths SNIZEK, JOHN EDWARD | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/samuel-austin-62-a-pastor-and-baptist-leader.html | Samuel Austin, 62, a Pastor and Baptist Leader | False | By Wolfgang Saxon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/metro-matters-an-aisle-seat-in-the-house-or-the-titanic.html | Metro Matters; An Aisle Seat In the House Or the Titanic | False | By Elizabeth Kolbert | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-molberger-neil.html | Paid Notice: Deaths MOLBERGER, NEIL | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/us/president-under-fire-overview-talks-over-ex-intern-s-testimony-clinton-appear.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; Talks Over Ex-Intern's Testimony On Clinton Appear to Bog Down | False | By R. W. Apple Jr. and Don van Natta Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-silverman-nathan.html | Paid Notice: Deaths SILVERMAN, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/theater-guide.html | THEATER GUIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335991.html | ART IN REVIEW | False | By Ken Johnson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/the-giuliani-budget-the-politics-beyond-budget-mayor-looks-to-larger-stage.html | THE GIULIANI BUDGET: THE POLITICS; Beyond Budget, Mayor Looks to Larger Stage | False | By Dan Barry | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/sports/hockey-campbell-threatens-a-shake-up.html | HOCKEY; Campbell Threatens A Shake-Up | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-falkenstein-paula.html | Paid Notice: Deaths FALKENSTEIN, PAULA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/style/IHT-the-high-llamas-a-deft-juggling-of-influences.html | The High Llamas, a Deft Juggling of Influences | False | By Mike Zwerin, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/reuters-unit-is-investigated-over-theft-of-a-rival-s-data.html | Reuters Unit Is Investigated Over Theft of a Rival's Data | False | By Kurt Eichenwald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/IHT-letters-to-the-editor-92245946828.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/new-video-releases-322180.html | New Video Releases | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/opinion/l-us-writers-too-drove-social-change-335240.html | U.S. Writers, Too, Drove Social Change | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-in-review-335959.html | ART IN REVIEW | False | By Grace Glueck | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/classified/paid-notice-deaths-fields-karp-marje.html | Paid Notice: Deaths FIELDS KARP, MARJE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/movies/te-kanawa-s-final-bouquet-at-the-met.html | Te Kanawa's Final Bouquet at the Met? | False | By Anthony Tommasini | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/the-leaning-tower-of-flushing-evacuated-condo-owners-want-years-of-ordeal-to-end.html | The Leaning Tower of Flushing; Evacuated Condo Owners Want Years of Ordeal to End | False | By Barry Bearak | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/business-digest-333395.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/nyregion/c-corrections-330752.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/arts/art-review-when-the-avant-garde-parted-from-the-rear-guard.html | ART REVIEW; When the Avant-Garde Parted From the Rear Guard | False | By Michael Kimmelman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-30 | 1998-01-30 | https://www.nytimes.com/1998/01/30/business/the-media-business-advertising-addenda-accounts-328154.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-regions-smaller-economies-provide-investment-shelter-from.html | Region's Smaller Economies Provide Investment Shelter From Waves of Global Turmoil : In the Heart of Latin America, Prosperity on the Roads Less Taken | False | By Aline Sullivan, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/journal-hillary-s-double-agents.html | Journal; Hillary's Double Agents | False | By Frank Rich | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-legal-battle-breaks-for-clinton-do-not-lift-cloud.html | THE PRESIDENT UNDER FIRE: THE LEGAL BATTLE; Breaks for Clinton Do Not Lift Cloud | False | By William Glaberson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/tennis-rios-ready-to-test-his-luck-in-final.html | TENNIS; Rios Ready To Test His Luck In Final | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-hirshon-dorothy-h.html | Paid Notice: Deaths HIRSHON, DOROTHY H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-rossinow-leo.html | Paid Notice: Deaths ROSSINOW, LEO | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/quotation-of-the-day-350770.html | QUOTATION OF THE DAY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/standoff-with-iraq-splendor-ruin-special-report-hussein-builds-his-people.html | STANDOFF WITH IRAQ: SPLENDOR AND RUIN -- A special report.; As Hussein Builds, His People Struggle to Live | False | By Barbara Crossette | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-for-roosevelt-islanders-tram-is-a-lifeline-where-the-buses-are-353710.html | For Roosevelt Islanders, Tram Is a Lifeline; Where the Buses Are | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-in-computer-industry-the-old-are-in-the-way-353876.html | In Computer Industry, The Old Are in the Way | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/with-technology-island-bookies-skirt-us-law.html | With Technology, Island Bookies Skirt U.S. Law | False | By Brett Pulley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/bridge-three-in-a-row-chan-takes-von-zedtwitz-team-title.html | BRIDGE; Three in a Row: Chan Takes Von Zedtwitz Team Title | False | By Alan Truscott | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/my-guatemalan-nightmare.html | My Guatemalan Nightmare | False | By Carolyn Frazier | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/c-corrections-353469.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/poking-education-s-sore-spot.html | Poking Education's Sore Spot | False | By Karen W. Arenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/president-under-fire-jones-case-paula-jones-team-largely-fails-3-year.html | THE PRESIDENT UNDER FIRE: THE JONES CASE; Paula Jones's Team Largely Fails In a 3-Year Corroboration Hunt | False | By Douglas Frantz | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-in-computer-industry-the-old-are-in-the-way-353868.html | In Computer Industry, The Old Are in the Way | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/at-china-s-colleges-a-rush-to-party-as-in-communist.html | At China's Colleges, a Rush To Party, as in Communist | False | By Erik Eckholm | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/pop-review-for-billy-joel-a-reversion-to-the-cares-of-his-roots.html | POP REVIEW; For Billy Joel, A Reversion To the Cares Of His Roots | False | By Jon Pareles | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/panel-finds-officer-was-justified-in-unarmed-man-s-fatal-shooting.html | Panel Finds Officer Was Justified In Unarmed Man's Fatal Shooting | False | By Robert D. McFadden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-emotional-stop-long-journey-recovering-konstantinov-leads-red-wings-into.html | HOCKEY; Emotional Stop on a Long Journey; Recovering Konstantinov Leads Red Wings, Into White House | False | By Joe Lapointe | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-in-costa-rica-election-carries-investors-hopes-for-a-boon.html | In Costa Rica, Election Carries Investors' Hopes for a Boon | False | By Aline Sullivan, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-meyer-dr-alan-s.html | Paid Notice: Deaths MEYER, DR. ALAN S. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/ballet-review-a-display-of-gaiety-and-delight-in-dancing.html | BALLET REVIEW; A Display Of Gaiety And Delight In Dancing | False | By Jennifer Dunning | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-when-buildings-tumble-339512.html | When Buildings Tumble | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-grodnick-martin.html | Paid Notice: Deaths GRODNICK, MARTIN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/metro-news-briefs-new-york-man-arrested-at-hotel-and-held-in-bank-heists.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested at Hotel And Held in Bank Heists | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-loeb-henry-a.html | Paid Notice: Deaths LOEB, HENRY A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-rosenzweig-phyllis.html | Paid Notice: Deaths ROSENZWEIG, PHYLLIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-no-joke-woeful-canucks-beat-devils.html | HOCKEY; No Joke: Woeful Canucks Beat Devils | False | By Ed Willes | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/austin-rides-a-winner-technology.html | Austin Rides a Winner: Technology | False | By Sam Howe Verhovek | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/ahmed-d-kafadar-82-led-development-of-triggers-for-air-bags.html | Ahmed D. Kafadar, 82; Led Development of Triggers for Air Bags | False | By Steve Lohr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-attitudes-workers-see-easing-of-sexual-tensions.html | THE PRESIDENT UNDER FIRE: THE ATTITUDES; Workers See Easing of Sexual Tensions | False | By Alessandra Stanley | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/monitors-praise-giuliani-s-spending-plan.html | Monitors Praise Giuliani's Spending Plan | False | By Norimitsu Onishi | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-capozzoli-adele-nee-valli.html | Paid Notice: Deaths CAPOZZOLI, ADELE (NEE VALLI) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/metro-news-briefs-new-jersey-loss-of-baby-s-remains-is-under-investigation.html | METRO NEWS BRIEFS: NEW JERSEY; Loss of Baby's Remains Is Under Investigation | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-briefcase-with-index-weightings-wrong-place-wrong-time.html | Briefcase : With Index Weightings, Wrong Place, Wrong Time? | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-lazar-monir.html | Paid Notice: Deaths LAZAR, MONIR | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/baseball-notebook-mets-wait-for-benes-to-come-to-them.html | BASEBALL: NOTEBOOK; Mets Wait For Benes To Come To Them | False | By Buster Olney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/style/IHT-masters-and-the-lastchance-syndrome.html | Masters and the Last-Chance Syndrome | False | By Souren Melikian, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/damascus-journal-poking-fun-must-be-artfully-done.html | Damascus Journal; Poking Fun Must Be Artfully Done | False | By Douglas Jehl | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-agents-jones-judge-bars-subpoenas-to-secret-service.html | THE PRESIDENT UNDER FIRE: THE AGENTS; Jones Judge Bars Subpoenas to Secret Service | False | By David E Sanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/wilbert-morey-70-a-pioneer-in-shore-kitsch.html | Wilbert Morey, 70, a Pioneer In Shore Kitsch | False | By Alan Feuer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/business-digest-352446.html | BUSINESS DIGEST | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-better-aids-prevention-can-close-health-gap-infant-mortality-project-353914.html | Better AIDS Prevention Can Close Health Gap; Infant Mortality Project | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/international-business-reuters-unit-puts-3-executives-on-paid-leave.html | INTERNATIONAL BUSINESS; Reuters Unit Puts 3 Executives on Paid Leave | False | By Kurt Eichenwald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/in-setback-prosecutors-forced-to-drop-a-key-witness-in-a-club-owner-s-drug-trial.html | In Setback, Prosecutors Forced To Drop a Key Witness in a Club Owner's Drug Trial | False | By Joseph P. Fried | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-cartelli-thomas-esq.html | Paid Notice: Deaths CARTELLI, THOMAS. ESQ. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/IHT-in-america-from-treviso-to-denver-coachs-culture-shock.html | In America : From Treviso to Denver;A Coach's Culture Shock | False | By Ian Thomsen, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/tennis-hingis-defends-australian-open-title.html | TENNIS; Hingis Defends Australian Open Title | False | By Robin Finn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-in-computer-industry-the-old-are-in-the-way-353884.html | In Computer Industry, The Old Are in the Way | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/senate-candidates-flaunt-campaign-bank-accounts.html | Senate Candidates Flaunt Campaign Bank Accounts | False | By Clifford J. Levy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/china-somewhat-more-tolerant-of-dissent-us-says.html | China 'Somewhat More Tolerant' of Dissent, U.S. Says | False | By Philip Shenon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/IHT-chubais-seems-resigned-to-leaving-office.html | Chubais Seems Resigned to Leaving Office | False | By Jonathan Gage, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/pact-on-air-traffic-by-us-and-japan-to-lift-restrictions.html | Pact on Air Traffic By U.S. and Japan To Lift Restrictions | False | By Matthew L. Wald | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/ethnic-violence-flares-anew-after-election-in-kenya.html | Ethnic Violence Flares Anew After Election in Kenya | False | By James C. McKinley Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/IHT-1923schooling-law-in-our-pages100-75-and-50-years-ago.html | 1923:Schooling Law : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/british-drug-giants-in-talks-on-a-merger.html | British Drug Giants In Talks on a Merger | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/president-under-fire-overview-figure-scandal-asserts-she-heard-clinton-phone.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; FIGURE IN SCANDAL ASSERTS SHE HEARD CLINTON ON PHONE | False | By Francis X. Clines | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/about-new-york-a-new-musical-opens-and-with-it-old-wounds.html | About New York; A New Musical Opens, and With It, Old Wounds | False | By David Gonzalez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-bernstein-blanche-l.html | Paid Notice: Deaths BERNSTEIN, BLANCHE L. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-kannar-george-md.html | Paid Notice: Deaths KANNAR, GEORGE, M.D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/needle-attacks-at-school-leave-students-fearful.html | Needle Attacks at School Leave Students Fearful | False | By Kit R. Roane | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/foreign-affairs-america-s-multiple-choice-quiz.html | Foreign Affairs; America's Multiple-Choice Quiz | False | By Thomas L. Friedman | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/IHT-saddam-puts-his-country-at-precipice-annan-says-un-chief-warns-iraq-of.html | Saddam Puts His Country At 'Precipice,' Annan Says : UN Chief Warns Iraq of Bombing | False | By Jonathan Gage, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-kollmorgen-increases-offer-for-pacific-scientific.html | COMPANY NEWS; KOLLMORGEN INCREASES OFFER FOR PACIFIC SCIENTIFIC | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-for-roosevelt-islanders-tram-is-a-lifeline-353701.html | For Roosevelt Islanders, Tram Is a Lifeline | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/yacht-racing-notebook-for-whitbread-race-ice-and-angst-on-starboard.html | YACHT RACING: NOTEBOOK; For Whitbread Race, Ice and Angst on Starboard | False | By Barbara Lloyd | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/vandals-destroy-eighth-ave-scaffolding.html | Vandals Destroy Eighth Ave. Scaffolding | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/black-art-show-s-goals-recognition-and-buyers.html | Black Art Show's Goals: Recognition and Buyers | False | By Felicia R. Lee | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-white-shannon.html | Paid Notice: Deaths WHITE, SHANNON | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-cohen-pauline.html | Paid Notice: Deaths COHEN, PAULINE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/metro-news-briefs-new-jersey-sports-agency-chief-will-stay-in-his-post.html | METRO NEWS BRIEFS; NEW JERSEY; Sports Agency Chief Will Stay in His Post | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/an-endorsement-for-congress-in-queens.html | An Endorsement for Congress in Queens | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/the-bombing-of-abortion-rights.html | The Bombing of Abortion Rights | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-plotkin-harry-morris.html | Paid Notice: Deaths PLOTKIN, HARRY MORRIS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/the-markets-stocks-bonds-dow-loses-ground-in-january-for-first-time-since-1990.html | THE MARKETS: STOCKS & BONDS; Dow Loses Ground in January for First Time Since 1990 | False | By David Barboza | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/when-the-murderer-is-a-woman.html | When the Murderer Is a Woman | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/IHT-1898timid-capital-in-our-pages100-75-and-50-years-ago.html | 1898:Timid Capital : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/transactions-354457.html | TRANSACTIONS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/pataki-seeks-a-new-waiver-of-federal-food-stamp-limits.html | Pataki Seeks a New Waiver of Federal Food Stamp Limits | False | By Raymond Hernandez | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-memorials-turak-nathan.html | Paid Notice: Memorials TURAK, NATHAN | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-salo-s-shutout-revives-isles-playoff-hopes.html | HOCKEY; Salo's Shutout Revives Isles' Playoff Hopes | False | By Jenny Kellner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/colleges-men-s-basketball-lewullis-leads-tigers-in-rout.html | COLLEGES: MEN'S BASKETBALL; Lewullis Leads Tigers in Rout | False | By Ron Dicker | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/get-outta-the-way-we-re-dancing-here.html | Get Outta the Way -- We're Dancing Here | False | By Tony Hiss | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/parking-rules-346675.html | Parking Rules | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/hockey-rangers-endure-strenuous-workout-after-lackadaisical-tie.html | HOCKEY; Rangers Endure Strenuous Workout After Lackadaisical Tie | False | By Tarik El-Bashir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-utilities-get-a-boost-from-privatization.html | Utilities Get a Boost From Privatization | False | By Judith Rehak, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-briefs-353698.html | COMPANY BRIEFS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-shanblatt-rabbi-sanford-d.html | Paid Notice: Deaths SHANBLATT, RABBI SANFORD D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/horse-racing-notebook-derby-hopefuls-poised-to-begin-early-runs.html | HORSE RACING: NOTEBOOK; Derby Hopefuls Poised To Begin Early Runs | False | By Joseph Durso | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-better-aids-prevention-can-close-health-gap-353892.html | Better AIDS Prevention Can Close Health Gap | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/inflation-whimpers-what-s-next-for-fed-new-stresses-at-home-and-abroad.html | Inflation Whimpers. What's Next for Fed?; New Stresses at Home and Abroad | False | By Richard W. Stevenson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/international-business-japan-names-outsider-as-finance-minister.html | INTERNATIONAL BUSINESS; Japan Names Outsider as Finance Minister | False | By Sheryl WuDunn | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-sakowitz-hilda.html | Paid Notice: Deaths SAKOWITZ, HILDA | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-chelsea-clinton-returns-for-weekend-with-father.html | THE PRESIDENT UNDER FIRE; Chelsea Clinton Returns For Weekend With Father | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/pro-football-nbc-and-turner-discuss-an-nfl-rival.html | PRO FOOTBALL; NBC and Turner Discuss an N.F.L. Rival | False | By Richard Sandomir | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-nyu-hospital-merger-343781.html | N.Y.U. Hospital Merger | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-the-spin-is-the-ex-intern-getting-hostility-or-sympathy.html | THE PRESIDENT UNDER FIRE; THE SPIN; Is the Ex-Intern Getting Hostility or Sympathy? | False | By James Bennet | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/inside-353515.html | INSIDE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/jazz-review-a-dense-brocade-by-a-trio.html | JAZZ REVIEW; A Dense Brocade by a Trio | False | By Ben Ratliff | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/television-review-a-may-december-of-sorts.html | TELEVISION REVIEW; A May-December, of Sorts | False | By Will Joyner | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-cinque-josephine-f.html | Paid Notice: Deaths CINQUE, JOSEPHINE F. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/think-tank-liar-liar-from-ruthless-to-harmless.html | THINK TANK; Liar, Liar: From Ruthless to Harmless | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/drug-lords-infiltrated-a-mexico-inquiry-into-disappearances.html | Drug Lords Infiltrated a Mexico Inquiry Into Disappearances | False | By Sam Dillon | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/metro-news-briefs-new-jersey-24-at-a-high-school-test-positive-for-tb.html | METRO NEWS BRIEFS: NEW JERSEY; 24 at a High School Test Positive for TB | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-ameriserve-food-agrees-to-add-prosource.html | COMPANY NEWS; AMERISERVE FOOD AGREES TO ADD PROSOURCE | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/IHT-1948gandhi-is-killed-in-our-pages100-75-and-50-years-ago.html | 1948:Gandhi Is Killed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/national-news-briefs-atlanta-census-chief-to-act-as-agency-s-head.html | National News Briefs; Atlanta Census Chief To Act as Agency's Head | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/IHT-dutch-fear-onset-of-a-political-currency-as-euro-looms-small-players-see.html | Dutch Fear Onset of a 'Political' Currency : As Euro Looms, Small Players See Troubling Omens | False | By John Vinocur, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/clinton-seeks-tav-credits-for-fuel-savings.html | Clinton Seeks Tax Credits for Fuel Savings | False | By John H. Cushman Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/more-and-cheaper-flights-to-japan.html | More and Cheaper Flights to Japan | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-for-roosevelt-islanders-tram-is-a-lifeline-safer-more-convenient-353744.html | For Roosevelt Islanders, Tram Is a Lifeline; Safer, More Convenient | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/aetna-s-life-insurance-unit-is-reported-to-be-up-for-sale.html | Aetna's Life Insurance Unit Is Reported to Be Up for Sale | False | By Joseph B. Treaster | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/boxing-this-time-hopkins-will-give-brown-no-comfort.html | BOXING; This Time, Hopkins Will Give Brown No Comfort | False | By Timothy W. Smith | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-linda-tripp-s-statement-on-role-in-case.html | THE PRESIDENT UNDER FIRE; Linda Tripp's Statement on Role in Case | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-memorials-lasky-estelle.html | Paid Notice: Memorials LASKY, ESTELLE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/IHT-seoul-stocks-soar-on-extension-but-skepticism-remains-abroad-korean.html | Seoul Stocks Soar on Extension, but Skepticism Remains Abroad : Korean Investors Toast Debt Accord | False | By Don Kirk, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/news-summary-351075.html | NEWS SUMMARY | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/dorothy-h-hirshon-89-dies-socialite-and-philanthropist.html | Dorothy H. Hirshon, 89, Dies; Socialite and Philanthropist | False | By Enid Nemy | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/4.3-growth-in-4th-quarter-while-inflation-stayed-tame.html | 4.3% Growth In 4th Quarter While Inflation Stayed Tame | False | By Kenneth N. Gilpin | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/metro-news-briefs-new-jersey-judge-upholds-vote-limiting-bar-hours.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Upholds Vote Limiting Bar Hours | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-steckenberg-gustave-a.html | Paid Notice: Deaths STECKENBERG, GUSTAVE A. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/golf-rain-subsides-and-golfers-have-half-day-in-the-sun.html | GOLF; Rain Subsides, and Golfers Have Half Day in the Sun | False | By Clifton Brown | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-briefcase-adviser-says-japan-key-to-world-market-safety.html | Briefcase : Adviser Says Japan Key To World Market Safety | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/as-newark-bounces-back-so-does-mayor.html | As Newark Bounces Back, So Does Mayor | False | By Ronald Smothers | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/religion-journal-a-portrait-of-those-who-enter-into-orders.html | Religion Journal; A Portrait Of Those Who Enter Into Orders | False | By Gustav Niebuhr | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-consolidation-capital-plans-7-acquisitions.html | COMPANY NEWS; CONSOLIDATION CAPITAL PLANS 7 ACQUISITIONS | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/tears-joy-and-1000-points.html | Tears, Joy and 1,000 Points | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/books/a-historian-defends-his-leap-from-past-to-present.html | A Historian Defends His Leap From Past To Present | False | By Elisabeth Bumiller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-starbucks-satisfies-investors-too.html | Starbucks Satisfies Investors, Too | False | By Aline Sullivan, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-prevost-elizabeth-betty-nee-durrie.html | Paid Notice: Deaths PREVOST, ELIZABETH "BETTY" (NEE DURRIE) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-flowers-in-pact-to-add-franklin-baking.html | COMPANY NEWS; FLOWERS IN PACT TO ADD FRANKLIN BAKING | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-briefcase-expat-pros-and-cons.html | Briefcase : Expat Pros and Cons | False | , International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/standoff-with-iraq-paris-backing-us-france-warns-iraqis-yield-arms-inspections.html | STANDOFF WITH IRAQ: IN PARIS; Backing U.S., France Warns Iraqis to Yield on Arms Inspections | False | By Craig R. Whitney | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/style/IHT-an-intimate-19thcentury-look-at-the-18th.html | An Intimate 19th-Century Look at the 18th | False | By Mary Blume, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/abortion-clinic-bomb-was-intended-to-kill-an-official-says.html | Abortion Clinic Bomb Was Intended to Kill, an Official Says | False | By Rick Bragg | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/IHT-in-an-angry-japan-hashimoto-could-be-the-real-loser.html | In an Angry Japan, Hashimoto Could Be the Real Loser | False | By Roger Buckley, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/lionel-wilson-82-a-mayor-of-oakland-for-three-terms.html | Lionel Wilson, 82, a Mayor Of Oakland for Three Terms | False | By Robert Mcg. Thomas Jr. | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/c-corrections-353434.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/metro-news-briefs-new-jersey-bill-would-allow-patients-to-sue-hmo-s.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Would Allow Patients to Sue H.M.O.'s | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/ex-chief-sues-federated-16-million-not-enough.html | Ex-Chief Sues Federated: $16 Million Not Enough | False | By Jennifer Steinhauer | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/your-money/IHT-despite-strength-of-lesser-markets-managers-unsure-about.html | Despite Strength of Lesser Markets, Managers Unsure About Outlook: Beyond Region's Big 3, Brady Bond Risks Are Clearer Than Rewards | False | By Conrad De Aenlle, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-better-aids-prevention-can-close-health-gap-life-style-factors-353906.html | Better AIDS Prevention Can Close Health Gap; Life-Style Factors | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/sports-of-the-times-in-the-nfl-justice-is-still-denied.html | Sports of The Times; In the N.F.L., Justice Is Still Denied | False | By William C. Rhoden | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/if-you-never-slept-you-d-fall-apart-too-city-crumbles-new-yorkers-adjust-but.html | If You Never Slept, You'd Fall Apart Too; As City Crumbles, New Yorkers Adjust, but With Hard Hats | False | By N. R. Kleinfield | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/the-neediest-cases-this-year-a-record-setting-sum-is-within-reach.html | The Neediest Cases; This Year, a Record-Setting Sum Is Within Reach | False | By Andrew Jacobs | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/pro-basketball-as-victories-pile-higher-so-do-nets-hopes.html | PRO BASKETBALL; As Victories Pile Higher, So Do Nets' Hopes | False | By Jason Diamos | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/arts/with-freedom-cairo-intellectuals-find-new-stress-pressures-squeeze-islamic.html | With Freedom, Cairo Intellectuals Find New Stress; Pressures Squeeze Islamic Scholars As Well as Leftists and Liberals | False | By Judith Miller | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/president-under-fire-conservatives-senator-urges-clinton-quit-if-sex-scenario.html | THE PRESIDENT UNDER FIRE: THE CONSERVATIVES; Senator Urges Clinton to Quit If Sex Scenario Was a Reality | False | By Katharine Q. Seelye | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/opinion/l-no-tie-no-lunch-339300.html | No Tie, No Lunch | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/c-corrections-353442.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-spitzer-irma-louise-nee-endel.html | Paid Notice: Deaths SPITZER, IRMA LOUISE (NEE ENDEL) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/guilty-plea-in-scheme-to-sell-answers-to-admission-tests.html | Guilty Plea in Scheme to Sell Answers to Admission Tests | False | By Benjamin Weiser | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-cooper-eve.html | Paid Notice: Deaths COOPER, EVE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/sports/pro-basketball-knicks-see-margin-for-error-shrinking.html | PRO BASKETBALL; Knicks See Margin For Error Shrinking | False | By Steve Popper | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/nyregion/c-corrections-353418.html | Corrections | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/us/the-president-under-fire-one-subplot-a-phone-call-puts-a-man-on-the-spot.html | THE PRESIDENT UNDER FIRE: ONE SUBPLOT; A Phone Call Puts a Man On the Spot | False | By David Stout | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/company-news-coltec-will-get-texas-companies-for-40-million.html | COMPANY NEWS; COLTEC WILL GET TEXAS COMPANIES FOR $40 MILLION | False | By Dow Jones | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/business/drug-merger-studied-with-new-partners.html | Drug Merger Studied, With New Partners | False | By David J. Morrow and Laura M. Holson | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/world/standoff-with-iraq-in-madrid-washington-and-moscow-show-split-over-iraq.html | STANDOFF WITH IRAQ: IN MADRID, Washington And Moscow Show Split Over Iraq | False | By Steven Erlanger | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/IHT-jones-case-is-set-back-as-court-forbids-testimony-from-secret-service.html | Jones Case Is Set Back as Court Forbids Testimony From Secret Service Agents : Clinton's Ratings Soar; Accusers Don't Budge | False | By Brian Knowlton, International Herald Tribune | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-memorials-graves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-graham-arnold-h.html | Paid Notice: Deaths GRAHAM, ARNOLD H. | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-goldberg-rabbi-julius.html | Paid Notice: Deaths GOLDBERG, RABBI JULIUS | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-fried-alice.html | Paid Notice: Deaths FRIED, ALICE | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-01-31 | 1998-01-31 | https://www.nytimes.com/1998/01/31/classified/paid-notice-deaths-davis-mollie-nee-holtzman.html | Paid Notice: Deaths DAVIS, MOLLIE (NEE HOLTZMAN) | False | | 1998-02-25 | TX 4-625-253 | 2009-08-06 | TX 6-681-629 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/carl-gorman-code-talker-in-world-war-ii-dies-at-90.html | Carl Gorman, Code Talker In World War II, Dies at 90 | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-schools-aren-t-factories-pupils-aren-t-products-additional-training-363596.html | Schools Aren't Factories, Pupils Aren't Products; Additional Training | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/movies-this-week-222470.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/on-politics-a-constitutional-end-run-on-financing-for-schools.html | ON POLITICS; A Constitutional End Run On Financing for Schools | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/james-o-brien-88-ex-financial-executive.html | James O'Brien, 88, Ex-Financial Executive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/art-sustained-focuses-exemplified-in-painting-and-photography.html | ART; Sustained Focuses, Exemplified In Painting and Photography | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/where-faiths-meet-at-a-peaceful-summit.html | Where Faiths Meet At a Peaceful Summit | False | By David Pinault | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-carry-on-bags-354937.html | Carry-On Bags | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-schools-aren-t-factories-pupils-aren-t-products-bonuses-to-families-363600.html | Schools Aren't Factories, Pupils Aren't Products; Bonuses to Families | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-graham-arnold-h.html | Paid Notice: Deaths GRAHAM, ARNOLD H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/q-a-286532.html | Q. & A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-painful-questions-again-in-northern-ireland.html | January 25-31; Painful Questions Again In Northern Ireland | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-sheer-terror-when-polemics-overtake-the-magic.html | THEATER; Sheer Terror? When Polemics Overtake the Magic | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/a-sailors-journal-tension-and-changes-before-restart-of-race.html | A Sailor's Journal; Tension and Changes Before Restart of Race | False | By Katie Pettibone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/college-basketball-lions-play-like-tigers-but-only-for-30-minutes.html | COLLEGE BASKETBALL; Lions Play Like Tigers, But Only for 30 Minutes | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-highs-and-lows-of-working-at-home.html | The Highs and Lows of Working at Home | False | By Nancy K. S. Hochman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/fight-on-brookhaven-research-reactor-intensifies.html | Fight on Brookhaven Research Reactor Intensifies | False | By John Rather | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/water-quality-issues-shape-local-politics.html | Water-Quality Issues Shape Local Politics | False | By Merri Rosenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/where-golfing-and-home-ownership-meet.html | Where Golfing and Home Ownership Meet | False | By Penny Singer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-field-beatrice-e.html | Paid Notice: Deaths FIELD, BEATRICE E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/a-directory-oc-cruises-worldwide-river-cruises-from-the-danube-to-the-irrawaddy.html | A DIRECTORY OC CRUISES WORLDWIDE; River cruises from the Danube to the Irrawaddy | False | By Vernon Kidd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/this-just-in-and-this.html | This Just In! And This! | False | By James M. Naughton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224103.html | Books in Brief: Fiction | False | By Andy Solomon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/art-view-stories-about-race-politics-and-himself.html | ART VIEW; Stories About Race, Politics and Himself | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/diary-352667.html | DIARY | False | By David Rampe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/salt-opera.html | Salt Opera | False | By Philip Gambone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-sheila-hewett-david-cutner.html | WEDDINGS; Sheila Hewett, David Cutner | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-red-hook-housing-project-drugs-linger-but-killing-fields-go.html | NEIGHBORHOOD REPORT: RED HOOK; At Housing Project, Drugs Linger but the Killing Fields Go | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-bobsled.html | NAGANO '98; BOBSLED | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/rough-navigating-around-bridgeport-s-sunken-barges.html | Rough Navigating Around Bridgeport's Sunken Barges | False | By Fred Musante | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/moment-to-moment-in-sundance-s-swirl.html | Moment to Moment In Sundance's Swirl | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-snowboarding.html | NAGANO '98; SNOWBOARDING | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-fried-alice.html | Paid Notice: Deaths FRIED, ALICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-friends-old-faces-in-demand-as-sources-for-insight.html | THE PRESIDENT UNDER FIRE: THE FRIENDS; Old Faces In Demand As Sources For Insight | False | By Meryl Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-gaines-isidore-h.html | Paid Notice: Deaths GAINES, ISIDORE H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-play-of-issues-becomes-one-with-an-agenda.html | THEATER; Play of Issues Becomes One With an Agenda | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/derelict-theater-hope-for-a-neighborhood.html | Derelict Theater, Hope for a Neighborhood | False | By Stephen L. Purdy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-football-before-going-shopping-giants-need-some-room.html | PRO FOOTBALL; Before Going Shopping, Giants Need Some Room | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/family-of-man-killed-by-officer-in-brooklyn-initiates-suit-against-city.html | Family of Man Killed by Officer in Brooklyn Initiates Suit Against City | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/vietnam-war-airmen-buried.html | Vietnam War Airmen Buried | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/liberties-dear-clarence.html | Liberties; Dear Clarence | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-passport-fees-due-to-fall-to-60.html | TRAVEL ADVISORY; Passport Fees Due to Fall to $60 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-the-new-york-stroll-where-the-glittering-balls-html | NEIGHBORHOOD REPORT: THE NEW YORK STROLL; Where the Glittering Balls Once Twirled | False | By Braden Keil | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/money-to-spend-voters-to-attract.html | Money to Spend, Voters to Attract | False | By Carole Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-sohn-samuel.html | Paid Notice: Deaths SOHN, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/ounces-of-prevention-for-the-next-crisis.html | Ounces of Prevention For the Next Crisis | False | By Louis Uchitelle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-hunts-points-waste-not-want-not.html | NEIGHBORHOOD REPORT: HUNTS POINTS; Waste (Not), Want (Not) | False | By Barbara Stewart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-chernov-maurice.html | Paid Notice: Deaths CHERNOV, MAURICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-basketball-calipari-shows-he-can-coach-just-ask-him.html | PRO BASKETBALL; Calipari Shows He Can Coach (Just Ask Him) | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/baseball-notebook-could-it-be-red-sox-cubs-1998-world-series-nah.html | BASEBALL; NOTEBOOK; Could It Be? The Red Sox and the Cubs in the 1998 World Series? Nah. | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/art-review-eastern-europeans-envision-the-future.html | ART REVIEW; Eastern Europeans Envision the Future | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/a-chef-serious-indeed-about-food.html | A Chef Serious Indeed About Food | False | By Barbara W. Carlson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-best-if-sold-by.html | PULSE; Best if Sold by . . . | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/style-over-substance-the-return-of-childhood-s-jeans.html | STYLE OVER SUBSTANCE; The Return of Childhood's Jeans | False | By Frank Decaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/her-long-goodbye.html | Her Long Goodbye | False | By Patrick McGrath | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224154.html | Books in Brief: Nonfiction | False | By George Robinson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/health-coverage-for-children.html | Health Coverage for Children | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/one-attorney-general-for-10-years.html | One Attorney General for 10 Years | False | By Paul Simon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/music-when-performers-get-together-for-a-good-cause.html | MUSIC; When Performers Get Together for a Good Cause | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/8-killed-as-lebanon-battles-dissident-sheik.html | 8 Killed as Lebanon Battles Dissident Sheik | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-looking-for-an-11-o-clock-fix-280437.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-rosenzweig-phyllis.html | Paid Notice: Deaths ROSENZWEIG, PHYLLIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-west-side-false-rape-tale-real-effect.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; False Rape Tale, Real Effect | False | By Janet Allon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/1-a-cart-advantage-365211.html | A Cart Advantage | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/facts-and-rumors.html | Facts and Rumors | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/an-island-in-time-weighs-its-growth.html | An Island in Time Weighs Its Growth | False | By Dennis Hevesi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-vows-rebecca-knapp-christopher-adams.html | WEDDINGS; VOWS; Rebecca Knapp, Christopher Adams | False | By Lois Smith Brady | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-luge.html | NAGANO '98; LUGE | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/judge-s-order-halts-issuing-of-tow-permits.html | Judge's Order Halts Issuing Of Tow Permits | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN; Melbourne | False | By Debbie Seaman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224170.html | Books in Brief: Nonfiction | False | By Ruth Bayard Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-wearing-c-for-canada.html | NAGANO '98; Wearing C, for Canada | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-schools-aren-t-factories-pupils-aren-t-products-educators-need-time-363618.html | Schools Aren't Factories, Pupils Aren't Products; Educators Need Time | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-cusimano-ann.html | Paid Notice: Deaths CUSIMANO, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-saslow-todd-r.html | Paid Notice: Deaths SASLOW, TODD R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-finding-a-berth-or-joining-a-debate-on-line.html | SPRING AND SUMMER CRUISES; Finding a berth or joining a debate on line | False | By John Barton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/worsening-financial-flu-in-asia-lowers-immunity-to-us-business.html | Worsening Financial Flu in Asia Lowers Immunity to U.S. Business | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/an-irish-roundup-over-the-business-table.html | An Irish Roundup Over the Business Table | False | By Yvonne Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-pr-bauble-of-the-week.html | PULSE; P.R. Bauble of the Week | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/off-the-shelf-a-real-life-toy-story-animated-nonetheless.html | OFF THE SHELF; A Real-Life Toy Story, Animated Nonetheless | False | By Deborah Stead | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-kanelous-george.html | Paid Notice: Deaths KANELOUS, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/second-guessing-the-economic-doctor.html | Second-Guessing The Economic Doctor | False | By David E. Sanger and Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/investing-it-is-yahoo-flying-high-with-a-bull-s-eye-on-its-back.html | INVESTING IT; Is Yahoo Flying High With a Bull's-Eye on Its Back? | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-plotkin-harry-morris.html | Paid Notice: Deaths PLOTKIN, HARRY MORRIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/style-let-s-go-fashion-spring-98.html | Style; Let's Go: Fashion Spring '98 | False | By Bob Morris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-villar-julius-nee-walkowiak.html | Paid Notice: Deaths VILLAR, JULIUS (NEE WALKOWIAK) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-nation-trust-me-a-media-guide.html | The Nation; Trust Me: A Media Guide | False | By Jane Fritsch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/on-the-rocks.html | On the Rocks | False | By David Margolick | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-washington-heights-hospitals-daycare-plans.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Hospital's Day-Care Plans Raise Tenant Fears of Eviction | False | By Ed Shanahan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/new-noteworthy-paperbacks-224260.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-abortion-foes-kill-a-guard.html | January 25-31; Abortion Foes Kill a Guard | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/on-the-towns-335797.html | ON THE TOWNS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/l-wagner-and-strauss-widen-the-debate-317292.html | WAGNER AND STRAUSS; Widen the Debate | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-patricia-larkin-john-tartaglia.html | WEDDINGS; Patricia Larkin, John Tartaglia | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-brief-state-foundation-grant-money-to-create-art-education-pilots.html | IN BRIEF; State, Foundation Grant Money To Create Art Education Pilots | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/at-the-gate-a-chance-to-deflate-debt-and-the-local-drugstore.html | AT THE GATE; A Chance to Deflate Debt, And the Local Drugstore | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/colleges-hockey-yale-s-run-continues.html | COLLEGES: HOCKEY; Yale's Run Continues | False | By William N. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/blank-check-ethics-in-government-the-price-of-good-intentions.html | Blank Check; Ethics in Government: The Price of Good Intentions | False | By Linda Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-new-insights-about-multiple-sclerosis.html | January 25-31; New Insights About Multiple Sclerosis | False | By Gina Kolata | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/recordings-view-filling-out-the-callas-legacy-in-spite-of-callas.html | RECORDINGS VIEW; Filling Out the Callas Legacy (in Spite of Callas) | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/tennis-hingis-defends-australian-title-with-a-nod-to-history.html | TENNIS; Hingis Defends Australian Title With a Nod to History | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/dining-out-a-warm-oasis-with-well-turned-food.html | DINING OUT; A Warm Oasis With Well-Turned Food | False | By Joanne Starkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/musician-heads-magazine-for-guitarists.html | Musician Heads Magazine for Guitarists | False | By Dan Markowitz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-memorials-selverne-martin-m.html | Paid Notice: Memorials SELVERNE, MARTIN M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-looking-for-an-11-o-clock-fix-280453.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/c-correction-281301.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/spending-it-whither-the-customer-in-an-airline-alliance.html | SPENDING IT; Whither the Customer In an Airline Alliance? | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/doing-the-right-thing-by-black-experience.html | Doing the Right Thing By Black Experience | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/c-correction-303445.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/dives-no-longer-new-gay-bars-let-in-the-light.html | Dives No Longer, New Gay Bars Let In the Light | False | By David Colman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-pena-carlos-e.html | Paid Notice: Deaths PENA, CARLOS E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/c-corrections-267686.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-east-side-relations-druggist-customer-doses-civility.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- RELATIONS; Druggist and Customer: Doses of Civility With the Turns | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/don-t-ask-don-t-tell.html | Don't Ask, Don't Tell | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/quotation-of-the-day-361011.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/theater-director-from-england-and-ireland.html | THEATER; Direct From England and Ireland | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-memorials-donofrio-michael-t.html | Paid Notice: Memorials DONOFRIO, MICHAEL. T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/l-leisurely-walk-365220.html | Leisurely Walk | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-japan-s-finance-minister-steps-aside.html | January 25-31; Japan's Finance Minister Steps Aside | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/theater-a-few-favorite-things-the-musical-left-out.html | THEATER; A Few Favorite Things the Musical Left Out | False | By Alex Witchel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/evening-hours-garlands-and-art-is-that-a-bear.html | EVENING HOURS; Garlands and Art (Is That a Bear?) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-hughes-eugene-gene.html | Paid Notice: Deaths HUGHES, EUGENE "GENE" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/a-crime-of-passion.html | A Crime of Passion | False | By Jack Miles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-correspondent-s-report-the-byzantine-world-of-airline-fares.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; The Byzantine World Of Airline Fares | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/inside-364657.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/music-all-bach-benefit-concert-offered.html | MUSIC; All-Bach Benefit Concert Offered | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-lirr-s-implications-of-cheating-on-forgotten-tickets.html | The L.I.R.R.'s Implications of Cheating on Forgotten Tickets | False | By Stewart Ain | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-heller-edith.html | Paid Notice: Deaths HELLER, EDITH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-schoenfeld-alex.html | Paid Notice: Deaths SCHOENFELD, ALEX | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-sex-say-no-and-win-280518.html | Sec Say No ... and Win! | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/he-keeps-the-blood-true-blue.html | He Keeps The Blood True Blue | False | By Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-skiing.html | NAGANO '98; SKIING | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/ice-rink-operating-in-brewster.html | Ice Rink Operating In Brewster | False | By Anne C. Fullam | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/new-yorkers-co-336718.html | NEW YORKERS & CO. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-victory-in-metuchen-the-other-side-speaks-335070.html | 'Victory' in Metuchen: The Other Side Speaks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-not-in-my-locker-room-mister.html | January 25-31; Not In My Locker Room, Mister | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/inside-341754.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-cross-country-skiing.html | NAGANO '98; CROSS-COUNTRY SKIING | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-black-and-white-revisited-police-are-real-targets-of-vigils-at-drug-locations-354201.html | Black and White Revisited; Police Are Real Targets Of Vigils at Drug Locations | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-jacobson-sam.html | Paid Notice: Deaths JACOBSON, SAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/by-the-way-country-squires.html | BY THE WAY; Country Squires | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-new-york-line-hip-hop-culture-williamsburg-warehouse.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Hip-Hop Culture Out of a Williamsburg Warehouse | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/theater-on-broadway-and-off-what-where-when.html | THEATER; On Broadway and Off: What, Where, When | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/mutual-funds-fidelity-gears-up-to-take-on-the-world.html | MUTUAL FUNDS; Fidelity Gears Up to Take On the World | False | By Abby Schultz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/habitats-130-barrow-street-from-cars-to-condos-a-tale-of-the-west-village.html | Habitats/130 Barrow Street; From Cars to Condos: A Tale of the West Village | False | By Barbara Whitaker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/chile-s-ex-dictator-tries-to-dictate-his-future-role.html | Chile's Ex-Dictator Tries to Dictate His Future Role | False | By Calvin Sims | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/theater-london-maverick-arrives-for-first-and-second-time.html | THEATER; London Maverick Arrives For First (and Second) Time | False | By Matt Wolf | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/community-the-state-s-kaleidoscope-of-activities-observing-black-history-month.html | COMMUNITY; The State's Kaleidoscope of Activities Observing Black History Month | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-vinegar-hill-the-2d-battle-of-vinegar-hill.html | NEIGHBORHOOD REPORT: VINEGAR HILL; The 2d Battle of Vinegar Hill | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-schiller-saul.html | Paid Notice: Deaths SCHILLER, SAUL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-free-museums-354872.html | Free Museums | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/l-make-exception-for-an-exception-365203.html | Make Exception For an Exception | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/victor-pasmore-87-painter-and-art-innovator.html | Victor Pasmore, 87, Painter and Art Innovator | False | By John Russell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/private-elementary-schools-need-help-too.html | Private Elementary Schools Need Help, Too | False | By Stacey Stowe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-indonesia-and-austerity-346764.html | Indonesia and Austerity | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/in-the-region-westchester-county-buys-ibm-site-for-its-6th-golf-course.html | In the Region/Westchester; County Buys I.B.M. Site for Its 6th Golf Course | False | By Mary McAleer Vizard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/man-arrested-in-killings-at-strip-club.html | Man Arrested In Killings At Strip Club | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/the-culinary-imperative.html | The Culinary Imperative | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-huff-egie.html | Paid Notice: Deaths HUFF, EGIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/investing-it-when-going-the-club-route-goes-awry.html | INVESTING IT; When Going the Club Route Goes Awry | False | By Arlene Weintraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-young-augustus-gus.html | Paid Notice: Deaths YOUNG, AUGUSTUS (GUS) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/residential-sales.html | Residential Sales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/beyond-the-image-of-upstart.html | Beyond The Image Of Upstart | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/prisoner-in-his-homeland.html | Prisoner in His Homeland | False | By Judith Shapiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/streetscapes-the-lunt-fontanne-1910-theater-once-the-globe-could-open-to-the-sky.html | Streetscapes/The Lunt-Fontanne; 1910 Theater, Once the Globe, Could Open to the Sky | False | By Christopher Gray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-figure-skating-a-skating-outsider-dances-with-burdens.html | NAGANO '98: FIGURE SKATING; A Skating Outsider Dances With Burdens | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-be-mine.html | PULSE; Be Mine | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/young-new-jersey-expressive-voice-poetic-experience-helps-students-find-their.html | YOUNG NEW JERSEY; An Expressive Voice of Poetic Experience Helps Students Find Their Own | False | By Dulcie Leimbach | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-review-conflicts-of-race-generations-and-justice.html | THEATER REVIEW; Conflicts of Race, Generations and Justice | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/c-correction-281557.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-storch-harvey.html | Paid Notice: Deaths STORCH, HARVEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/with-stand-up-comedian-sparks-fly-at-rosie-o-donnell.html | With Stand-Up Comedian, Sparks Fly at 'Rosie O'Donnell' | False | By Marcelle S. Fischler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/benefits-339890.html | BENEFITS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-horvath-stanley-s.html | Paid Notice: Deaths HORVATH, STANLEY S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-person-an-old-time-sheriff-on-a-new-mission.html | IN PERSON; An Old-Time Sheriff on a New Mission | False | By George James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/word-for-word-teen-age-treatment-programs-sorry-wake-you-honey-they-re-coming.html | Word for Word/Teen-Age Treatment Programs; Sorry to Wake You, Honey. They're Coming to Take You Away. | False | By Jeff Stryker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/children-s-books-bookshelf-224200.html | Children's Books; Bookshelf | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/ecuadoreans-want-texaco-to-clear-toxic-residue.html | Ecuadoreans Want Texaco to Clear Toxic Residue | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-put-labels-on-wood-346829.html | Put Labels on Wood | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/sunday-view-a-stage-life-less-noticed-in-the-glare-of-stardom.html | SUNDAY VIEW; A Stage Life Less Noticed In the Glare Of Stardom | False | By Vincent Canby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/cuttings-plants-to-cover-the-nearly-uncoverable.html | CUTTINGS; Plants to Cover the Nearly Uncoverable | False | By Cass Peterson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-lisa-zellin-burton-warren.html | WEDDINGS; Lisa Zellin, Burton Warren | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-overview-intern-s-lawyer-heartens-the-white-house.html | THE PRESIDENT UNDER FIRE: THE OVERVIEW; Intern's Lawyer Heartens the White House | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/flushing-out-the-foul-and-the-frustration-a-new-vista-for-a-dead-end-canal.html | Flushing Out the Foul And the Frustration; A New Vista for a Dead-End Canal | False | By Andrew C. Revkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/florida-tomato-pickers-take-on-growers.html | Florida Tomato Pickers Take On Growers | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nhl-yesterday-unpleasant-road-trip-for-devils.html | N.H.L.: YESTERDAY; Unpleasant Road Trip For Devils | False | By Ed Willes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-private-faces-behind-public-masks.html | The Private Faces Behind Public Masks | False | By Barbara Delatiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-rachel-kirsner-steven-schneider.html | WEDDINGS; Rachel Kirsner, Steven Schneider | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-journal-mall-spa-haven-for-just-too-tired-shoppers.html | LONG ISLAND JOURNAL; Mall Spa: Haven for Just-Too-Tired Shoppers | False | By Diane Ketcham | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-biathlon.html | NAGANO '98; BIATHLON | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/world-news-briefs-indian-troops-in-kashmir-kill-9-muslim-protesters.html | World News Briefs; Indian Troops in Kashmir Kill 9 Muslim Protesters | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/on-the-job-let-s-have-fun-and-that-s-an-order.html | ON THE JOB; Let's Have Fun! And That's an Order | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/college-basketball-late-irish-surge-halts-red-storm-s-7-game-run.html | COLLEGE BASKETBALL; Late Irish Surge Halts Red Storm's 7-Game Run | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-tv-sports-cbs-will-stretch-time-with-videotape-and-will-admit-it.html | NAGANO '98: TV SPORTS; CBS Will Stretch Time With Videotape (and Will Admit It) | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/the-soul-of-a-poet.html | The Soul of a Poet | False | By Morris Dickstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/on-language-crony-capitalism.html | On Language; Crony Capitalism | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-head-in-the-clouds.html | Books in Brief: Fiction; Head in the Clouds | False | By Gardner McFall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/signoff-have-armchair-will-travel.html | SIGNOFF; Have Armchair, Will Travel | False | By Christopher Hall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-marans-victor.html | Paid Notice: Deaths MARANS, VICTOR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/plus-winter-sports-biathlon-german-champion-to-miss-nagano.html | PLUS: WINTER SPORTS -- BIATHLON; German Champion To Miss Nagano | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-victory-in-metuchen-the-other-side-speaks-335061.html | 'Victory' in Metuchen: The Other Side Speaks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/theater-well-did-you-evah-back-to-high-society.html | THEATER; Well, Did You Evah! Back to 'High Society' | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/metro-news-briefs-new-york-man-accused-of-kicking-and-badly-injuring-girl-2.html | METRO NEWS BRIEFS: NEW YORK; Man Accused of Kicking And Badly Injuring Girl, 2 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-hirshon-dorothy-h.html | Paid Notice: Deaths HIRSHON, DOROTHY H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/sports-of-the-times-fairness-and-riding-a-golf-cart.html | Sports of The Times; Fairness and Riding a Golf Cart | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-surprises-from-the-super-bowl.html | January 25-31; Surprises From The Super Bowl | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/earning-it-why-do-people-quit-their-jobs-because-they-can.html | EARNING IT; Why Do People Quit Their Jobs? Because They Can | False | By Dawn Gilbertson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/food-flavoring-risotto-and-pasta-with-shrimp.html | FOOD; Flavoring Risotto and Pasta With Shrimp | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/noticed-in-offices-an-excuse-to-mention-s-x.html | NOTICED; In Offices, an Excuse to Mention S*x | False | By Alex Kuczynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-books-getting-to-know-me.html | SUNDAY: FEBRUARY 1, 1998; BOOKS; Getting to Know Me | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/teachers-strike-stirs-bitter-memories.html | Teachers' Strike Stirs Bitter Memories | False | By Fred Musante | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-gang-martin.html | Paid Notice: Deaths GANG, MARTIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-quiet-chinese-new-year-349936.html | Quiet Chinese New Year | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-egan-agnes-t-nee-murphy.html | Paid Notice: Deaths EGAN, AGNES T. (NEE MURPHY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/qachris-russo-mad-dog-of-talk-radio-sports-variety.html | Q&A; Chris Russo, Mad Dog of Talk Radio, Sports Variety | False | By Dave Ruden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/in-the-region-new-jersey-in-bridgewater-a-mix-of-uses-for-old-cyanamid-site.html | In the Region/New Jersey; In Bridgewater, a Mix of Uses for Old Cyanamid Site | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-look-and-yes-touch.html | PULSE; Look and, Yes, Touch | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/theater-stanislavsky-s-successors-still-seek-truth-from-the-master.html | THEATER; Stanislavsky's Successors Still Seek Truth From the Master | False | By Marina Lakhman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/l-baryshnikov-life-begins-at-50-317306.html | BARYSHNIKOV; Life Begins at 50 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-children-mommy-what-s-intern-other-hard-topics.html | THE PRESIDENT UNDER FIRE; THE CHILDREN; Mommy, What's an Intern? And Other Hard Topics | False | By Tamar Lewin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-thomson-s-work-354945.html | Thomson's Work | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/samuel-d-wright-73-former-assemblyman.html | Samuel D. Wright, 73, Former Assemblyman | False | By Monte Williams | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-basketball-like-jordan-hardaway-is-a-headache-for-the-knicks.html | PRO BASKETBALL; Like Jordan, Hardaway Is a Headache for the Knicks | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/the-persistence-of-the-portraitist.html | The Persistence of the Portraitist | False | By Deborah Solomon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/pop-view-the-male-rock-anthem-going-all-to-pieces.html | POP VIEW; The Male Rock Anthem: Going All to Pieces | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-integrating-harvard-law-363634.html | Integrating Harvard Law | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-to-the-moon-ralph.html | PULSE; To the Moon, Ralph | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/q-and-a-266388.html | Q and A | False | By Joseph Siano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-alanna-estin-james-r-levine.html | WEDDINGS; Alanna Estin, James R. Levine | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-battery-park-city-school-bell-will-ring-who-ll-answer.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; School Bell Will Ring. Who'll Answer? | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/romania-to-unload-its-ceausescu-bric-a-brac.html | Romania to Unload Its Ceausescu Bric-a-Brac | False | By Jane Perlez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/practical-traveler-smoother-seas-for-wheelchairs.html | PRACTICAL TRAVELER; Smoother Seas For Wheelchairs | False | By Betsy Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/waiting-see-if-this-spring-home-elizabeth-al-hawkins-gets-set-for-next-rung.html | Waiting to See If This Is the Spring; Home in Elizabeth, Al Hawkins Gets Set For the Next Rung | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/restaurants-the-stars-come-out.html | RESTAURANTS; The Stars Come Out | False | By Fran Schumer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/l-several-more-recipes-for-consulting-success-353396.html | Several More Recipes For Consulting Success | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/l-painting-by-numbers-223883.html | 'Painting by Numbers' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/africa-without-despair.html | Africa Without Despair | False | By Howard W. French | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-cooper-eve.html | Paid Notice: Deaths COOPER, EVE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/before-baseball-broke-the-color-barrier.html | Before Baseball Broke the Color Barrier | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-banned-from-caymans-gay-cruise-visits-belize.html | TRAVEL ADVISORY; Banned From Caymans, Gay Cruise Visits Belize | False | By Betsy Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/the-house-gun.html | 'The House Gun' | False | By Nadine Gordimer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/going-on-full-alert-for-a-dream-dress.html | Going on Full Alert For a Dream Dress | False | By Jim Yardley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-golub-belle.html | Paid Notice: Deaths GOLUB, BELLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/winter-s-novelty-acts-soaring-with-the-turkeys-at-the-olympics.html | Winter's Novelty Acts; Soaring With the Turkeys at the Olympics | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/food-pan-asia.html | Food; Pan Asia | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-laurel-hollow-needs-its-police-force-334405.html | Laurel Hollow Needs Its Police Force | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/l-several-more-recipes-for-consulting-success-353388.html | Several More Recipes For Consulting Success | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-world-four-decades-of-revolution-bring-cuba-full-circle.html | The World; Four Decades of Revolution Bring Cuba Full Circle | False | By Mirta Ojito | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-the-new-fashioned-palace-hotel-in-madrid.html | TRAVEL ADVISORY; The New-Fashioned Palace Hotel in Madrid | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/tales-of-two-cities.html | Tales of Two Cities | False | By Virginia Hamilton Adair | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/spending-it-free-baby-sitting-just-sit-for-others.html | SPENDING IT; Free Baby-Sitting? Just Sit for Others | False | By Sana Swolop | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/suddenly-not-just-a-plan.html | Suddenly, Not Just a Plan | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/technicality-gives-the-county-time-to-rethink-its-transit-pact.html | Technicality Gives the County Time to Rethink Its Transit Pact | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-a-single-step-354880.html | A Single Step | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-bad-idea.html | SUNDAY: FEBRUARY 1, 1998; BAD IDEA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/golf-player-overcame-adversity-with-help-of-a-cart.html | GOLF; Player Overcame Adversity, With Help of a Cart | False | By Bill Fields | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-carry-on-bags-354910.html | Carry-On Bags | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/pulse-animal-on-board.html | PULSE; Animal on Board | False | By Nicole Laporte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/classical-music-raising-florida-s-musical-pulse.html | CLASSICAL MUSIC; Raising Florida's Musical Pulse | False | By Tim Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-andrea-crane-sam-hoffman.html | WEDDINGS; Andrea Crane, Sam Hoffman | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-figure-skating.html | NAGANO '98; FIGURE SKATING | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/care-at-2-veterans-hospitals-is-criticized.html | Care at 2 Veterans Hospitals Is Criticized | False | By Joseph Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-east-side-museum-banner-ruffles-residents.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Museum Banner Ruffles Residents | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-black-and-white-revisited-area-coveted-by-fairway-is-important-riverfront-link-354228.html | Black and White Revisited; Area Coveted by Fairway Is Important Riverfront Link | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-compaq-gets-a-boost-ibm-gets-a-clone.html | January 25-31; Compaq Gets a Boost; I.B.M. Gets a Clone | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/mystery-ailment-fells-bald-eagles-at-three-arkansas-lakes.html | Mystery Ailment Fells Bald Eagles at Three Arkansas Lakes | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/market-timing.html | MARKET TIMING | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-carry-on-bags-354929.html | Carry-On Bags | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/commercial-property-philadelphia-s-airport-is-a-hub-of-development.html | Commercial Property; Philadelphia's Airport Is a Hub of Development | False | By David J. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/plus-baseball-mets-not-offering-enough-for-benes.html | PLUS: BASEBALL; Mets Not Offering Enough for Benes | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/hot-spots.html | Hot Spots | False | By Alan Ryan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/q-a-robert-w-elliott-reaching-beyond-one-s-own-bailiwick.html | Q&A/Robert W. Elliott; Reaching Beyond One's Own Bailiwick | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/metro-news-briefs-new-york-cabbie-finds-10000-and-returns-it-to-tourist.html | METRO NEWS BRIEFS: NEW YORK; Cabbie Finds $10,000 And Returns It to Tourist | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/health-trying-to-make-emergency-health-crews-equally-equipped.html | HEALTH; Trying to Make Emergency Health Crews Equally Equipped | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-brief-a-deer-hunt-is-fatal-for-one-of-the-hunters.html | IN BRIEF; A Deer Hunt Is Fatal For One of the Hunters | False | By Steve Strunsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/boxing-reid-beats-frazier-but-finds-the-punches-faster.html | BOXING; Reid Beats Frazier, but Finds the Punches Faster | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/word-image-11-o-clock-dreams-and-realities.html | Word & Image; 11 O'Clock Dreams And Realities | False | By Max Frankel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/a-la-carte-newcomer-sparkles-with-enticing-food.html | A LA CARTE; Newcomer Sparkles With Enticing Food | False | By Richard Jay Scholem | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/atlantic-city-coastal-webmaster.html | ATLANTIC CITY; Coastal Webmaster | False | By Bill Kent | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-view-fromnorwalk-boxing-out-of-a-tough-environment.html | The View From/Norwalk; Boxing Out of a Tough Environment | False | By Frances J. Trelease | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/tennis-australian-title-goes-to-korda-after-he-rides-emotional-wave.html | TENNIS; Australian Title Goes to Korda After He Rides Emotional Wave | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/us-officers-in-gulf-ready-for-increase-in-firepower.html | U.S. Officers In Gulf Ready For Increase In Firepower | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-genn-bernard.html | Paid Notice: Deaths GENN, BERNARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/c-corrections-299847.html | Corrections | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/the-night-sharing-capeman-memories.html | THE NIGHT; Sharing Capeman Memories | False | By Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-story-line-clinton-crisis-film-reshooting-bad-takes.html | THE PRESIDENT UNDER FIRE: THE STORY LINE; In Clinton Crisis Film, Reshooting the Bad Takes | False | By Linda Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/mutual-funds-hopping-on-the-dow-bus.html | MUTUAL FUNDS; Hopping On the Dow Bus | False | By Carole Gould | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-woman-ascending-a-marble-staircase-280488.html | Woman Ascending a Marble Staircase | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-moloney-elizabeth-j.html | Paid Notice: Deaths MOLONEY, ELIZABETH J. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-questions-for-claudio-tamburrini.html | SUNDAY: FEBRUARY 1, 1998: QUESTIONS FOR; Claudio Tamburrini | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-winslow-lucy-p.html | Paid Notice: Deaths WINSLOW, LUCY P. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/mud-wrestling.html | Mud Wrestling | False | By Sam Tanenhaus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-gould-solomon.html | Paid Notice: Deaths GOULD, SOLOMON | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/if-you-re-thinking-living-north-stamford-conn-bustling-city-rural-haven.html | If You're Thinking of Living In/North Stamford, Conn.; In a Bustling City, a Rural Haven | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/olympics-nagano-being-smothered-under-fresh-white-blanket.html | OLYMPICS; Nagano Being Smothered Under Fresh White Blanket | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/making-it-work-spell-it-c-h-a-m-p-i-o-n.html | MAKING IT WORK; Spell It C-H-A-M-P-I-O-N | False | By Barbara Stewart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/dining-out-and-for-heaven-s-sake-don-t-skip-dessert.html | DINING OUT; And for Heaven's Sake, Don't Skip Dessert | False | By Patricia Brooks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/mutual-funds-the-costs-of-doing-business.html | MUTUAL FUNDS; The Costs of Doing Business | False | By Timothy Middleton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-willaumez-karnes-marilyn-e.html | Paid Notice: Deaths WILLAUMEZ, KARNES, MARILYN E. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/in-america-legal-game-playing.html | In America; Legal Game Playing | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/frugal-traveler-100-reasons-to-make-vacationing-a-vocation.html | FRUGAL TRAVELER; 100 Reasons to Make Vacationing a Vocation | False | By Susan Spano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/defending-the-middle-class.html | Defending the Middle Class | False | By Roger Shattuck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/on-the-street-surely-they-jest.html | ON THE STREET; Surely They Jest | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-gralla-eugene-a.html | Paid Notice: Deaths GRALLA, EUGENE A. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-memorials-lane-herbert-g.html | Paid Notice: Memorials LANE, HERBERT G. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/bookend-the-coronation-of-a-jester.html | BOOKEND; The Coronation of a Jester | False | By D. T. Max | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224090.html | Books in Brief: Fiction | False | By Barbara Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-canada-recovers-from-the-ice-storm.html | TRAVEL ADVISORY; Canada Recovers From the Ice Storm | False | By Anthony Depalma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-opinion-digging-for-clams-and-finding-life.html | LONG ISLAND OPINION; Digging for Clams and Finding Life | False | By David Berson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/perspectives-in-northern-manhattan-building-prices-strengthen.html | PERSPECTIVES; In Northern Manhattan, Building Prices Strengthen | False | By Alan S. Oser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-guide-306703.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-weiner-sidney.html | Paid Notice: Deaths WEINER, SIDNEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/making-it-work-a-maverick-of-medicine-at-the-top-of-a-colossus.html | MAKING IT WORK; A Maverick of Medicine, at the Top of a Colossus | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-woman-ascending-a-marble-staircase-280470.html | Woman Ascending a Marble Staircase | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-it-s-a-long-way-from-stem-to-stern.html | SPRING AND SUMMER CRUISES; It's a Long Way From Stem to Stern | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/outsider-at-home-with-the-inner-life.html | Outsider at Home With the Inner Life | False | By Nancy Ramsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/forget-the-money-show-us-you-care.html | Forget the Money. Show Us You Care. | False | By Adam Bryant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/horse-racing-gulfstream-time-limit-and-lil-s-lad-on-target.html | HORSE RACING -- GULFSTREAM; Time Limit And Lil's Lad On Target | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/good-eating-french-accents-in-the-east-60-s.html | GOOD EATING; French Accents In the East 60's | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/golf-watson-at-home-in-the-lead-at-pebble.html | GOLF; Watson At Home In the Lead At Pebble | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/just-say-maybe-no-sexology-please-we-re-americans.html | Just Say Maybe; No Sexology, Please. We're Americans | False | By Ethan Bronner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-testing-its-metal.html | January 25-31; Testing Its Metal | False | By William J. Broad | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/hockey-leetch-s-return-isn-t-enough-as-rangers-squander-a-two-goal-lead.html | HOCKEY; Leetch's Return Isn't Enough as Rangers Squander a Two-Goal Lead | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/views-playing-for-love-money-and-a-bigger-vocabulary.html | VIEWS; Playing for Love, Money and a Bigger Vocabulary | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-speed-skating.html | NAGANO '98; SPEED SKATING | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-zeiler-max.html | Paid Notice: Deaths ZEILER, MAX | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-christel-albritton-colin-maclean.html | WEDDINGS; Christel Albritton, Colin MacLean | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-zeiligzohn-dr-miriam.html | Paid Notice: Deaths ZEILIGZOHN, DR. MIRIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-harlem-renaissance-in-san-francisco.html | TRAVEL ADVISORY; Harlem Renaissance in San Francisco | False | By Christopher Hall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-her-spirits-in-the-clouds-kwan-finds-peace-on-the-ice.html | NAGANO '98; Her Spirits in the Clouds, Kwan Finds Peace on the Ice | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/westchester-briefs.html | WESTCHESTER BRIEFS | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-bishop-walter-jr.html | Paid Notice: Deaths BISHOP, WALTER JR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-when-tamed-folk-tales-lose-their-power-363650.html | When Tamed, Folk Tales Lose Their Power | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/television-such-sullied-brides-now-selling-soap.html | TELEVISION; Such Sullied Brides Now Selling Soap | False | By Jill Gerston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/jersey-a-fool-for-a-client-take-a-closer-look.html | JERSEY; A Fool for a Client? Take a Closer Look | False | By Joe Sharkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/funds-watch-asian-blues-a-new-salve.html | FUNDS WATCH; Asian Blues: A New Salve | False | By Carole Gould | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/home-clinic-instructions-for-plumbing-emergency.html | HOME CLINIC; Instructions for Plumbing Emergency | False | By Edward R. Lipinski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-black-and-white-revisited-how-dog-control-signs-intersect-with-taxi-signals-354236.html | Black and White Revisited; How Dog-Control Signs Intersect With Taxi Signals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/new-supermarket-aids-mount-vernon-corridor.html | New Supermarket Aids Mount Vernon Corridor | False | By F. Romall Smalls | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/race-for-congressional-seat-nears-a-heated-conclusion.html | Race for Congressional Seat Nears a Heated Conclusion | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/l-the-bad-sex-award-223875.html | The Bad Sex Award | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-memorials-robbins-sim.html | Paid Notice: Memorials ROBBINS, SIM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-schools-aren-t-factories-pupils-aren-t-products-teachers-like-money-363588.html | Schools Aren't Factories, Pupils Aren't Products; Teachers Like Money? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-haven-t-i-seen-you-somewhere-before.html | January 25-31; Haven't I Seen You Somewhere Before? | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/health-the-doctor-behind-cpr.html | HEALTH; The Doctor Behind CPR | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-preserving-land-in-brother-s-memory-334391.html | Preserving Land In Brother's Memory | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/sleight-of-hand.html | Sleight of Hand | False | By Thomas Mallon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/yeas-and-nays-for-tax-free-apparel.html | Yeas And Nays for Tax-Free Apparel | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/postings-conference-on-preservation-revitalizing-american-cities.html | POSTINGS: Conference on Preservation; Revitalizing American Cities | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/vanishing-act.html | Vanishing Act | False | By Courtney Weaver | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/spotlight-forever-scarlett.html | SPOTLIGHT; Forever Scarlett | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-world-whether-to-bomb-is-the-easy-part.html | The World; Whether to Bomb Is the Easy Part | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-generation-x-meets-elegance.html | NAGANO '98; Generation X Meets Elegance | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/theater/dance-view-neighbors-on-42d-street-but-a-world-apart.html | DANCE VIEW; Neighbors on 42d Street, but a World Apart | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/home-entertainment-at-mickey-s-house-a-quiet-welcome-for-distant-cousins.html | HOME ENTERTAINMENT; At Mickey's House, A Quiet Welcome For Distant Cousins | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-goldberg-rabbi-julius.html | Paid Notice: Deaths GOLDBERG, RABBI JULIUS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/sports-of-the-times-a-daughter-seeks-her-olympian-father.html | Sports of The Times; A Daughter Seeks Her Olympian Father | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-luge-gold-and-silver-divided-by-split-seconds.html | NAGANO '98: LUGE; Gold and Silver Divided by Split Seconds | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/theater-playwrights-collaborator-the-kid-he-used-to-be.html | THEATER; Playwright's Collaborator: The Kid He Used to Be | False | By Jon Robin Baitz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-kanner-george-md.html | Paid Notice: Deaths KANNER, GEORGE, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-looking-for-an-11-o-clock-fix-280461.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-black-and-white-revisited-letters-on-little-things-revealed-insensitivity-354171.html | Black and White Revisited; Letters on 'Little Things' Revealed Insensitivity | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-neither-rain-nor-sleet-nor-snow-nor-evil-spirits.html | NAGANO '98; Neither Rain Nor Sleet Nor Snow (Nor Evil Spirits) | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-kramer-philip.html | Paid Notice: Deaths KRAMER, PHILIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/art-review-photographs-capture-slices-of-new-york-city.html | ART REVIEW; Photographs Capture Slices of New York City | False | By Helen A. Harrison | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-costa-rica-naturally.html | SPRING AND SUMMER CRUISES; Costa Rica, Naturally | False | By John Tierney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-souls-on-ice.html | SUNDAY: FEBRUARY 1, 1998; SOULS ON ICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/our-towns-putting-a-stop-to-car-theft-at-early-age.html | Our Towns; Putting a Stop To Car Theft At Early Age | False | By Evelyn Nieves | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-guide-319465.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/atlantic-city-at-the-casinos-301140.html | ATLANTIC CITY; At the Casinos | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-summer-cruises-directory-cruises-worldwide-fleet-that-rules-waves.html | SPRING AND SUMMER CRUISES: A DIRECTORY OF CRUISES WORLDWIDE; The Fleet That Rules the Waves | False | By Vernon Kidd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-novak-betty.html | Paid Notice: Deaths NOVAK, BETTY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/l-the-bad-sex-award-223867.html | The Bad Sex Award | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-conrad-chip.html | Paid Notice: Deaths CONRAD, CHIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/cover-story-when-the-temple-bell-tolls-the-games-begin.html | COVER STORY; When the Temple Bell Tolls, The Games Begin | False | By Alexander Zabusky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-dwyer-eleanor-mary-csj.html | Paid Notice: Deaths DWYER, ELEANOR MARY, C.S.J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/europe-envies-america-now-teen-agers-turn-to-crime.html | Europe Envies America; Now, Teen-Agers Turn to Crime | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/top-schools-at-cuny-toughen-admissions.html | Top Schools At CUNY Toughen Admissions | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-the-red-cross-comes-under-fire.html | January 25-31; The Red Cross Comes Under Fire | False | By Glenn Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/on-the-map-just-visiting-a-prison-museum-takes-shape-in-west-trenton.html | ON THE MAP; Just Visiting: A Prison Museum Takes Shape In West Trenton | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/bosnian-serbs-sworn-in.html | Bosnian Serbs Sworn In | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/coping-turn-around-and-you-re-60.html | COPING; Turn Around and You're 60 | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-upper-west-side-social-center-wins-court-round.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Social Center Wins Court Round | False | By Janet Allon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/viewpoint-making-asia-fit-for-survival.html | VIEWPOINT; Making Asia Fit for Survival | False | By Teresa Wyszomierski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/waiting-see-if-this-spring-for-yanks-ledee-majors-beckon-death-haunts.html | Waiting to See If This Is the Spring; For Yanks' Ledee, The Majors Beckon And a Death Haunts | False | By Jack Curry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/southern-comfort.html | Southern Comfort | False | By A. O. Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-impact-president-s-crisis-giving-democrats-surprising-lift.html | THE PRESIDENT UNDER FIRE: THE IMPACT; PRESIDENT'S CRISIS GIVING DEMOCRATS A SURPRISING LIFT | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-media-a-media-race-enters-waters-still-uncharted.html | THE PRESIDENT UNDER FIRE: THE MEDIA; A Media Race Enters Waters Still Uncharted | False | By Janny Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-ski-jumping.html | NAGANO '98; SKI JUMPING | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/movies/a-scion-of-hollywood-s-elite-makes-a-first-film-he-s-22.html | A Scion of Hollywood's Elite Makes a First Film (He's 22) | False | By Justine Elias | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/best-sellers-february-1-1998.html | BEST SELLERS: February 1, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-sakowitz-hilda.html | Paid Notice: Deaths SAKOWITZ, HILDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-football-notebook-second-chances-end-for-morris-for-now.html | PRO FOOTBALL; NOTEBOOK; Second Chances End For Morris (for Now) | False | By Mike Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-a-link-to-the-past-in-ethiopia.html | January 25-31; A Link to the Past in Ethiopia | False | By James C. McKinley Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-carry-on-bags-354902.html | Carry-On Bags | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224146.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/paperback-best-sellers-february-1-1998.html | PAPERBACK BEST SELLERS: February 1, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/c-corrections-365025.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/transactions-365335.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/baseball-yankees-may-try-to-sign-mcdowell.html | BASEBALL; Yankees May Try To Sign McDowell | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/us-agencies-at-odds-on-fire-i-erosion-plan.html | U.S. Agencies at Odds on Fire I. Erosion Plan | False | By Carole Paquette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-ice-hockey.html | NAGANO '98; ICE HOCKEY | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-doubly-forbidden.html | SUNDAY: FEBRUARY 1, 1998; DOUBLY FORBIDDEN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-when-tamed-folk-tales-lose-their-power-363642.html | When Tamed, Folk Tales Lose Their Power | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/damaged-roosevelt-island-tram-to-be-out-of-service-indefinitely.html | Damaged Roosevelt Island Tram to Be Out of Service 'Indefinitely' | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-weiler-george-a.html | Paid Notice: Deaths WEILER, GEORGE A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/lives-the-burden-of-a-happy-childhood.html | Lives; The Burden of a Happy Childhood | False | By Mary Cantwell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/earning-it-how-companies-make-the-boss-buy-stock-but-soften-the-pinch.html | EARNING IT; How Companies Make the Boss Buy Stock, but Soften the Pinch | False | By Adam Bryant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/picking-the-flowers-of-the-revolution.html | Picking The Flowers Of The Revolution | False | By Andrei Codrescu | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/manhattan-monaco-the-early-years.html | Manhattan Monaco The Early Years | False | By Bruce Handy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/the-nation-read-between-the-lines-for-a-partisan-message.html | The Nation; Read Between the Lines for a Partisan Message | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/cruising-the-corridor.html | Cruising the Corridor | False | By Charlie Leduff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-brock-henry-j.html | Paid Notice: Deaths BROCK, HENRY J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Allen Lincoln | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-memorials-bayles-virginia-conheim.html | Paid Notice: Memorials BAYLES, VIRGINIA CONHEIM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224111.html | Books in Brief: Fiction | False | By Bill Hayes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/postings-the-gate-condominium-in-hoboken-amid-brownstones-a-touch-of-scotland.html | POSTINGS: The Gate Condominium in Hoboken; Amid Brownstones, a Touch of Scotland | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/backtalk-proposed-cures-could-kill-the-patient.html | Backtalk; Proposed Cures Could Kill the Patient | False | By Jeff Z. Klein and Karl-Eric Reif | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-speed-skating-shrugging-off-the-past-full-speed-ahead.html | NAGANO '98: SPEED SKATING; Shrugging Off the Past, Full Speed Ahead | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-fiction-224120.html | Books in Brief: Fiction | False | By Martha E. Stone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/ma-bells-kitchen.html | Ma Bell's Kitchen | False | By John Durant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-wasserman-rose.html | Paid Notice: Deaths WASSERMAN, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/wanted-expertise-or-celebrity-plus-pep.html | Wanted: Expertise (or Celebrity), Plus Pep | False | By William Grimes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/view-white-plains-marking-25th-year-roe-v-wade-still-looking-for-middle-ground.html | The View From/White Plains; Marking the 25th Year of Roe v. Wade And Still Looking for Middle Ground | False | By Lynne Ames | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/playing-in-the-neighborhood-320480.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-justice-in-the-balkans-340987.html | Justice in the Balkans | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/the-president-under-fire-the-spectacle-long-vigil-for-crumbs-of-clues-to-secrets.html | THE PRESIDENT UNDER FIRE: THE SPECTACLE; Long Vigil For Crumbs Of Clues To Secrets | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-manhattan-up-close-buzz-shocked-shocked-that-we-re-shocked.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE -- BUZZ; Shocked, Shocked That We're Shocked | False | By Jesse McKinley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/spring-and-summer-cruises-scenic-days-and-nights-off-norway.html | SPRING AND SUMMER CRUISES; Scenic Days And Nights Off Norway | False | By Sarah Ferrell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/tv/spotlight-class-cutups.html | SPOTLIGHT; Class Cutups | False | By Howard Thompson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/music-maturing-but-still-rebels-of-the-avant-garde.html | MUSIC; Maturing, but Still Rebels of the Avant-Garde | False | By Leslie Kandell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-224162.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/woody-romoff-79-played-roles-on-broadway-and-in-light-opera.html | Woody Romoff, 79; Played Roles On Broadway and in Light Opera | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-questions-you-always-wanted-to-ask-a-figure-skating-judge.html | NAGANO '98; Questions You Always Wanted to Ask a Figure Skating Judge | False | By Bedel Saget | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/nuclear-insurance.html | Nuclear Insurance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-brief-gas-drops-below-1-at-some-state-pumps.html | IN BRIEF; Gas Drops Below $1 At Some State Pumps | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-woman-ascending-a-marble-staircase-280500.html | Woman Ascending a Marble Staircase | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-curling.html | NAGANO '98; CURLING | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-the-garden-buds-at-the-mercy-of-warmth-in-the-winter.html | IN THE GARDEN; Buds, at the Mercy of Warmth in the Winter | False | By Joan Lee Faust | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-arnow-theodore.html | Paid Notice: Deaths ARNOW, THEODORE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-integrating-harvard-law-363626.html | Integrating Harvard Law | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-strenger-george.html | Paid Notice: Deaths STRENGER, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-looking-for-an-11-o-clock-fix-280429.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-williamsburg-like-beer-brewery-s-sideshow-for-adults-only.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Like the Beer, the Brewery's Sideshow Is for Adults Only | False | By Kim Palchikoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/in-the-region-long-island-growing-demand-spurs-self-storage-construction.html | In the Region/Long Island; Growing Demand Spurs Self-Storage Construction | False | By Diana Shaman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/opinion/l-schools-aren-t-factories-pupils-aren-t-products-363570.html | Schools Aren't Factories, Pupils Aren't Products | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/spending-it-perhaps-a-co-op-can-set-you-free.html | SPENDING IT; Perhaps a Co-op Can Set You Free | False | By Sana Siwolop | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/italian-ban-on-paying-kidnappers-stirs-anger.html | Italian Ban On Paying Kidnappers Stirs Anger | False | By Celestine Bohlen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/theater-review-a-playwright-s-dire-warning-of-the-maelstrom-to-come.html | THEATER REVIEW; A Playwright's Dire Warning Of the Maelstrom to Come | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/drivers-find-new-service-at-truck-stops-old-time-religion.html | Drivers Find New Service at Truck Stops: Old-Time Religion | False | By Pam Belluck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/books-in-brief-nonfiction-the-beckmann-archive.html | Books in Brief: Nonfiction; The Beckmann Archive | True | By Andrea Barnet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/dining-out-hotel-dishes-that-make-a-statement.html | DINING OUT; Hotel Dishes That Make a Statement | False | By M. H. Reed | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/l-woman-ascending-a-marble-staircase-280496.html | Woman Ascending a Marble Staircase | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/in-two-roles-serving-on-the-bench-and-racing-to-the-rescue.html | In Two Roles: Serving on the Bench and Racing to the Rescue | False | By Kate Stone Lombardi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/news-summary-359416.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/gardening-buds-at-the-mercy-of-warmth-in-the-winter.html | GARDENING; Buds, at the Mercy of Warmth in the Winter | False | By Joan Lee Faust | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-brush-harriet.html | Paid Notice: Deaths BRUSH, HARRIET | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-nordic-combined.html | NAGANO '98; NORDIC COMBINED | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/1-black-and-white-revisited-foes-of-planned-social-club-want-independent-review-354210.html | Black and White Revisited; Foes of Planned Social Club Want Independent Review | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/television-looks-like-seinfeld-but-call-it-raymond.html | TELEVISION; Looks Like 'Seinfeld,' but Call It 'Raymond' | False | By Warren Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/realestate/your-home-new-jersey-licensing-inspectors.html | YOUR HOME; New Jersey Licensing Inspectors | False | By Jay Romano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/home-repair-cold-weather-brings-plumbing-emergencies.html | HOME REPAIR; Cold Weather Brings Plumbing Emergencies | False | By Edward R. Lipinski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-casey-elizabeth-frances.html | Paid Notice: Deaths CASEY, ELIZABETH FRANCES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/childrens-books.html | Children's Books | False | By Molly E. Rauch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/pro-basketball-nets-3-0-on-trip-west.html | PRO BASKETBALL; Nets 3-0 on Trip West | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/looking-for-an-11-o-clock-fix-280402.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/playing-neighborhood-brooklyn-heights-promoting-subway-manners-days-before.html | PLAYING IN THE NEIGHBORHOOD; BROOKLYN HEIGHTS; Promoting Subway Manners In the Days Before Graffiti | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/us/president-under-fire-agenda-shifting-ground-complicates-president-s-policy.html | THE PRESIDENT UNDER FIRE: THE AGENDA; Shifting Ground Complicates the President's Policy Challenges in Congress | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-figure-skating-tonya-the-long-and-potholed-road.html | SUNDAY: FEBRUARY 1, 1998: FIGURE SKATING; Tonya: The Long and Potholed Road | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/chatter-regionalizing-school-districts.html | CHATTER; Regionalizing School Districts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/looking-for-an-11-o-clock-fix-280410.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/automobiles/behind-wheel-honda-accord-pontiac-grand-prix-2-compelling-cases-for-2-door.html | BEHIND THE WHEEL/Honda Accord and Pontiac Grand Prix; 2 Compelling Cases For a 2-Door Revival | False | By James G. Cobb | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-spitzer-irma-louise-nee-endel.html | Paid Notice: Deaths SPITZER, IRMA LOUISE (NEE ENDEL) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/c-corrections-365009.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/investing-it-some-applause-for-at-t-s-shake-up.html | INVESTING IT; Some Applause for AT&T's Shake-Up | False | By Sana Siwolop | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/colleges-men-s-basketball-rutgers-is-no-match-for-healthy-huskies.html | COLLEGES; MEN'S BASKETBALL; Rutgers Is No Match For Healthy Huskies | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/1-black-and-white-revisited-letters-on-little-things-revealed-insensitivity-354180.html | Black and White Revisited; Letters on 'Little Things' Revealed Insensitivity | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/weekinreview/january-25-31-who-needs-to-talk-if-the-suit-fits-he-stays.html | January 25-31; Who Needs to Talk? If the Suit Fits, He Stays. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/hong-kong-feeling-flu-ish.html | Hong Kong, Feeling Flu-ish | False | By Ian Buruma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/quick-bite-union-city-parking-is-a-challenge-choosing-a-good-meal-is-easy.html | QUICK BITE/Union City; Parking Is a Challenge, Choosing a Good Meal Is Easy | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/pop-jazz-a-hip-hop-poet-looks-beyond-her-roots.html | POP/JAZZ; A Hip-Hop Poet Looks Beyond Her Roots | False | By Somini Sengupta | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/c-corrections-365033.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/east-side-store-looks-eek-west.html | East Side Store Looks (Eek!) West | False | By Lisa W. Foderaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-his-own-path-to-the-summit.html | NAGANO '98; His Own Path To the Summit | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/culture-zone-master-of-his-domain.html | Culture Zone; Master of His Domain | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/the-neediest-cases-family-out-from-under-the-threat-of-eviction.html | The Neediest Cases; Family Out From Under The Threat of Eviction | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/classical-view-how-music-spins-a-web-of-meaning.html | CLASSICAL VIEW; How Music Spins a Web Of Meaning | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/soapbox-bleak-acres.html | SOAPBOX; Bleak Acres | False | By Hubert B. Herring | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/where-the-oldies-beat-faster-60-s-music-entertains-the-young.html | Where the Oldies Beat Faster: 60's Music Entertains the Young | False | By Cynthia Magriel Wetzler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/east-hampton-airport-repaving-plan-grows-into-lawsuits.html | East Hampton Airport Repaving Plan Grows Into Lawsuits | False | By Rick Murphy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-gelles-jess.html | Paid Notice: Deaths GELLES, JESS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/fyi-325279.html | F.Y.I. | False | By Daniel B. Schneider | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-lori-leva-and-matthew-mcgowan.html | WEDDINGS; Lori Leva and Matthew McGowan | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/style/weddings-susan-paik-heejoon-park.html | WEDDINGS; Susan Paik, Heejoon Park | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/world-news-briefs-us-sailor-is-stabbed-to-death-in-australia.html | World News Briefs; U.S. Sailor Is Stabbed To Death in Australia | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/affirmative-actions.html | Affirmative Actions? | False | By Rand Richards Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/arts-artifacts-textiles-as-rich-and-varied-as-the-history-of-pakistan.html | ARTS/ARTIFACTS; Textiles as Rich and Varied As the History of Pakistan | False | By Paula Deitz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/market-watch-japanese-bank-rally-is-just-beginning.html | MARKET WATCH; Japanese Bank Rally Is Just Beginning | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/sports-of-the-times-female-hockey-players-want-to-be-like-dot-and-mia.html | Sports of The Times; Female Hockey Players Want to Be Like Dot and Mia | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/books/the-commish.html | The Commish | False | By James Lardner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/sunday-february-1-1998-television-jerry-miad.html | SUNDAY: FEBRUARY 1, 1998: TELEVISION; Jerry-miad | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/photography-view-of-fairies-free-spirits-and-outright-frauds.html | PHOTOGRAPHY VIEW; Of Fairies, Free Spirits and Outright Frauds | False | By Vicki Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/joseph-marine-92-state-senator-in-the-60-s.html | Joseph Marine, 92, State Senator in the 60's | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/from-the-desk-of-no-pain-no-gain-forget-it-doc.html | FROM THE DESK OF; No Pain, No Gain? Forget It, Doc | False | By J. Philip Lathrop | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/magazine/looking-for-an-11-o-clock-fix-280445.html | Looking for an 11 O'Clock Fix | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/business/jarlath-graham-78-ex-magazine-editor.html | Jarlath Graham, 78, Ex-Magazine Editor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/beneath-turban-special-report-mullah-who-charmed-iran-struggling-change-it.html | BENEATH THE TURBAN: A special report.; Mullah Who Charmed Iran Is Struggling to Change It | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/classified/paid-notice-deaths-cross-patricia-t.html | Paid Notice: Deaths CROSS, PATRICIA T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/l-london-in-the-fall-354864.html | London in the Fall | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/arts/l-boxed-sets-for-the-record-317314.html | BOXED SETS; For the Record | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-he-just-wants-to-fly.html | NAGANO '98; He Just Wants to Fly | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/world/britain-to-urge-un-to-find-iraq-in-violation-of-arms-terms.html | Britain to Urge U.N. to Find Iraq in Violation of Arms Terms | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/sports/nagano-98-building-a-better-snowman-through-science.html | NAGANO '98; Building a Better Snowman Through Science | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/neighborhood-report-lower-manhattan-chinatown-memo-my-new-year-chinatown-bang.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- CHINATOWN MEMO; My New Year in Chinatown: The Bang Is Gone | False | By Vivian S. Toy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/l-black-and-white-revisited-letters-on-little-things-revealed-insensitivity-354198.html | Black and White Revisited; Letters on 'Little Things' Revealed Insensitivity | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-01 | 1998-02-01 | https://www.nytimes.com/1998/02/01/nyregion/development-in-our-backyard-no-way-they-say-pulling-out-their-wallets.html | DEVELOPMENT; In Our Backyard? No Way, They Say, Pulling Out Their Wallets | False | By Carrie Budoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/flirtation-between-movies-and-magazines-starts-to-get-serious.html | Flirtation Between Movies and Magazines Starts to Get Serious | False | By Robin Pogrebin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/updates-media-technology-microsoft-will-soon-offer-peek-new-media-strategy.html | Updates/Media and Technology; Microsoft Will Soon Offer Peek at New-Media Strategy | False | By Steve Lohr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/memos-said-to-detail-reuters-effort-to-obtain-bloomberg-data.html | Memos Said to Detail Reuters Effort to Obtain Bloomberg Data | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/jazz-review-pride-of-place-for-latin-percussionists.html | JAZZ REVIEW; Pride of Place for Latin Percussionists | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/worldbusiness/IHT-politics-could-weaken-currency-officials-say.html | Politics Could Weaken Currency, Officials Say : Backroom Squabbles Tarnish Euro's Image | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/huge-drug-merger-proposal-sends-industry-into-shock.html | Huge Drug Merger Proposal Sends Industry Into Shock | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/albright-rebukes-israeli-and-palestinian-leaders.html | Albright Rebukes Israeli and Palestinian Leaders | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/sharpton-testimony-to-enliven-brawley-trial.html | Sharpton Testimony to Enliven Brawley Trial | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/bridge-grandmother-s-favorite-rule-has-all-kinds-of-exceptions.html | BRIDGE; Grandmother's Favorite Rule Has All Kinds of Exceptions | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/IHT-1948-wright-dead-in-our-pages100-75-and-50-years-ago.html | 1948: Wright Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-historical-perspective-370517.html | When Personal and Political Worlds Collide; Historical Perspective | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/rural-elderly-create-vital-communities-as-young-leave-void.html | Rural Elderly Create Vital Communities as Young Leave Void | False | By Sara Rimer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/many-schools-in-disrepair-pose-hazards.html | Many Schools, in Disrepair, Pose Hazards | False | By Jacques Steinberg and John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/a-glut-on-the-market-publishers-say-scandals-are-a-risky-business.html | A Glut On the Market; Publishers Say Scandals Are a Risky Business | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-hirshon-dorothy-h.html | Paid Notice: Deaths HIRSHON, DOROTHY H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/music-review-from-clay-pots-to-cowbells-with-a-different-drummer.html | MUSIC REVIEW; From Clay Pots to Cowbells With a Different Drummer | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-tordella-rosa-d-salmini.html | Paid Notice: Deaths TORDELLA, ROSA D. (SALMINI) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/music-review-a-requiem-modernist-in-idiom-but-timeless-in-awe-of-its-subject.html | MUSIC REVIEW; A Requiem, Modernist in Idiom but Timeless in Awe of Its Subject | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-johnson-lets-playing-do-the-talking-vs-heat.html | PRO BASKETBALL; Johnson Lets Playing Do the Talking vs. Heat | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/metropolitan-diary-368512.html | Metropolitan Diary | False | By Ron Alexander | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/joseph-marine-92-state-senator-from-north-bronx-in-the-1960-s.html | Joseph Marine, 92, State Senator From North Bronx in the 1960's | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-washington-notebook-president-makes-his-absence-felt-among.html | INVESTIGATING CLINTON; WASHINGTON NOTEBOOK; President Makes His Absence Felt Among the Powerful | False | By Alessandra Stanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/olympics-us-bobsled-driver-cleared-of-steroid-use.html | OLYMPICS; U.S. Bobsled Driver Cleared of Steroid Use | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/marshall-w-wiley-72-ex-ambassador-to-oman.html | Marshall W. Wiley, 72, Ex-Ambassador to Oman | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/worldbusiness/IHT-eu-proposes-new-talks-with-us-on-tariff-cuts.html | EU Proposes New Talks With U.S. on Tariff Cuts | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-bialek-alvin.html | Paid Notice: Deaths BIALEK, ALVIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/worldbusiness/IHT-gm-close-to-rebuying-stake-in-daewoo-motor.html | GM Close to Rebuying Stake in Daewoo Motor | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/opera-review-harpists-and-trombonists-sway-as-those-valkyries-take-flight.html | OPERA REVIEW; Harpists and Trombonists Sway As Those Valkyries Take Flight | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-taiwan-excluded-again-346705.html | Taiwan Excluded Again | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/abroad-at-home-abuse-of-power.html | Abroad at Home; Abuse of Power | False | By Anthony Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-world-bank-targets-the-next-asian-danger-growing-social-unrest.html | World Bank Targets the Next Asian Danger: Growing Social Unrest | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-in-east-asias-crisis-seeking-to-protect-the-poor.html | In East Asia's Crisis, Seeking to Protect the Poor | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-kahn-martha-b.html | Paid Notice: Deaths KAHN, MARTHA B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-storch-harvey-h.html | Paid Notice: Deaths STORCH, HARVEY B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/golf-the-cart-question-goes-before-a-court-in-oregon.html | GOLF; The Cart Question Goes Before a Court in Oregon | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/half-measures-to-protect-the-amazon.html | Half-Measures to Protect the Amazon | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/metro-news-briefs-new-jersey-hunger-striker-protests-coyote-hunting-season.html | METRO NEWS BRIEFS; NEW JERSEY; Hunger Striker Protests Coyote Hunting Season | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-luke-duncan-m.html | Paid Notice: Deaths LUKE, DUNCAN M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/bracing-for-the-asian-shock-wave.html | Bracing for the Asian Shock Wave | False | By James K. Galbraith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-old-slander-strategy-370576.html | When Personal and Political Worlds Collide; Old Slander Strategy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-kramer-philip.html | Paid Notice: Deaths KRAMER, PHILIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/feuding-indians-bringing-mexican-area-close-to-war.html | Feuding Indians Bringing Mexican Area Close to War | False | By Julia Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/worldbusiness/IHT-small-is-beautiful-for-taiwan-as-its-companies.html | Small Is Beautiful for Taiwan as Its Companies Skirt Asian Crisis | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-goldberg-rabbi-julius.html | Paid Notice: Deaths GOLDBERG, RABBI JULIUS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/television-review-cross-at-the-ankle-or-knee.html | TELEVISION REVIEW; Cross at the Ankle or Knee? | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/jazz-review-tying-subversive-knots-that-battle-conventions.html | JAZZ REVIEW; Tying Subversive Knots That Battle Conventions | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/boxing-looking-for-bigger-paydays-against-bigger-names-hopkins-challenges.html | BOXING; Looking for Bigger Paydays Against Bigger Names, Hopkins Challenges Everybody | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/virgil-barnes-94-geologist-who-studied-tektite-origins.html | Virgil Barnes, 94, Geologist Who Studied Tektite Origins | False | By Ford Burkhart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/too-hot-for-tv-the-new-video-verite-is-all-too-real-for-some.html | 'Too Hot for TV,' the New Video Verite Is All Too Real for Some | False | BY David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-fitzgerald-john-t.html | Paid Notice: Deaths FITZGERALD, JOHN T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/aliens-would-get-food-stamps-back-in-clinton-budget.html | Aliens Would Get Food Stamps Back In Clinton Budget | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/quotation-of-the-day-372331.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-greene-john-m.html | Paid Notice: Deaths GREENE, JOHN M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/community-service-at-center-court.html | Community Service at Center Court | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/90-s-moonshiners-add-drugs-and-guns-to-the-recipe.html | 90's Moonshiners Add Drugs and Guns to the Recipe | False | By Tom Verde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/news/world-bank-targets-the-next-asian-danger-growing-social-unrest.html | World Bank Targets the Next Asian Danger: Growing Social Unrest | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/c-corrections-375322.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/financial-times-cuts-its-price-on-us-newsstands-by-a-third.html | Financial Times Cuts Its Price On U.S. Newsstands by a Third | False | By Claudia H. Deutsch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-baum-belle.html | Paid Notice: Deaths BAUM, BELLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-oberg-elizabeth-a.html | Paid Notice: Deaths OBERG, ELIZABETH A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/baseball-watson-acknowledges-he-s-sending-out-job-feelers.html | BASEBALL; Watson Acknowledges He's Sending Out Job Feelers | False | By Buster Olney and Jack Curry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/new-jersey-doctors-angered-by-plan-for-abortion-delay.html | New Jersey Doctors Angered by Plan for Abortion Delay | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/for-beltway-nobody-two-weeks-of-fame.html | For Beltway Nobody, Two Weeks of Fame | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-womens-figure-skating-from-highspeed-smashes-to-bowling-on-ice-from.html | Women's Figure Skating From High-Speed Smashes to Bowling on Ice:: From High-Speed Smashes to Bowling on Ice: 5 Likely Highlights From Nagano (folo) | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-overview-lewinsky-would-take-lie-test-exchange-for.html | INVESTIGATING CLINTON: THE OVERVIEW; Lewinsky Would Take Lie Test In Exchange for Immunity Deal | False | By Don van Natta Jr. and John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-knicks-a-year-wiser-stay-put-for-fight.html | PRO BASKETBALL; Knicks, a Year Wiser, Stay Put for Fight | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-levine-mollie-nee-gresser.html | Paid Notice: Deaths LEVINE, MOLLIE (NEE GRESSER) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-160billion-giant-would-dwarf-merck-and-novartis-glaxo-and-smithkline.html | $160-Billion Giant Would Dwarf Merck and Novartis : Glaxo and SmithKline Plan Largest Merger Ever | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/plo-puts-off-gesture-on-destruction-of-israel.html | P.L.O. Puts Off Gesture On Destruction of Israel | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/IHT-1898-fatal-rocher-in-our-pages100-75-and-50-years-ago.html | 1898: Fatal 'Rocher' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/seoul-journal-casanovas-beware-it-s-risky-for-non-koreans.html | Seoul Journal; Casanovas, Beware! It's Risky for Non-Koreans | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/horse-racing-notebook-krone-s-comeback-continues-with-an-upset-at-gulfstream.html | HORSE RACING: NOTEBOOK; Krone's Comeback Continues With an Upset at Gulfstream | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-mens-ice-hockey-from-highspeed-smashes-to-bowling-on-ice-from-highspeed.html | Men's Ice Hockey From High-Speed Smashes to Bowling on Ice : From High-Speed Smashes to Bowling on Ice: 5 Likely Highlights From Nagano (folo) | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/golf-the-rains-keep-coming-threatening-tournament.html | GOLF; The Rains Keep Coming, Threatening Tournament | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/kenneth-sherbell-80-legislator-official-of-union-and-executive.html | Kenneth Sherbell, 80, Legislator, Official of Union and Executive | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-the-era-of-big-government-lives-anew-370339.html | The Era of Big Government Lives Anew | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/television-review-trio-s-orders-steal-3-million-or-else.html | TELEVISION REVIEW; Trio's Orders: Steal $3 Million, or Else | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/updates-media-and-technology-for-a-bank-in-latvia-typos-spell-opportunity.html | Updates/Media and Technology; For a Bank in Latvia, Typos Spell Opportunity | False | By Sreenath Sreenivasan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-callimanis-capt-philip-j.html | Paid Notice: Deaths CALLIMANIS, CAPT. PHILIP J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/hockey-all-else-fails-so-the-rangers-will-try-the-trap.html | HOCKEY; All Else Fails, So the Rangers Will Try the Trap | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/golf-nike-has-its-money-on-both-sides-of-disability-dispute.html | GOLF; Nike Has Its Money on Both Sides of Disability Dispute | False | By Marcia Chambers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/sports-of-the-times-this-team-has-grit-but-no-sign-of-groove.html | Sports of The Times; This Team Has Grit, But No Sign of Groove | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/hector-eduardo-cabanillas-84-kept-eva-peron-s-grave-a-secret.html | Hector Eduardo Cabanillas, 84; Kept Eva Peron's Grave a Secret | False | By Calvin Sims | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-furious-comeback-by-the-nets-falls-short-against-the-sonics.html | PRO BASKETBALL; Furious Comeback by the Nets Falls Short Against the Sonics | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/tennis-hingis-follows-script-but-plot-twist-helps-korda.html | TENNIS; Hingis Follows Script, but Plot Twist Helps Korda | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/the-media-business-advertising-addenda-donino-and-berlin-win-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Donino and Berlin Win Accounts | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-teachers-union-merger-343021.html | Teachers' Union Merger | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-the-era-of-big-government-lives-anew-370347.html | The Era of Big Government Lives Anew | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/hockey-kruse-plays-hero-again-for-isles-and-saves-a-tie.html | HOCKEY; Kruse Plays Hero Again for Isles And Saves a Tie | False | By Jenny Kellner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/renzo-mongiardino-dies-at-81-designer-with-flair-for-illusion.html | Renzo Mongiardino Dies at 81; Designer With Flair for Illusion | False | By Mitchell Owens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-axelrod-edward.html | Paid Notice: Deaths AXELROD, EDWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-reckless-behavior-370550.html | When Personal and Political Worlds Collide; Reckless Behavior | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/central-europe-and-latin-markets-may-escape-asian-crisis.html | Central Europe and Latin Markets May Escape Asian Crisis | False | By Edmund L. Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-370428.html | When Personal and Political Worlds Collide | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-nagano-set-for-winter-olympics-on-your-mark.html | Nagano Set for Winter Olympics : On Your Mark | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-sidter-charles.html | Paid Notice: Deaths SIDRER, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-pascal-frances.html | Paid Notice: Deaths PASCAL, FRANCES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-gaines-isidore-h.html | Paid Notice: Deaths GAINES, ISIDORE H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-starr-hasn-t-failed-370584.html | When Personal and Political Worlds Collide; Starr Hasn't Failed | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/the-media-business-advertising-addenda-agency-ties-are-cut-at-aamco-and-cunard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Ties Are Cut At Aamco and Cunard | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-once-a-symbol-of-a-nation-on-the-rise-olympics-provide-little-relief.html | Once a Symbol of a Nation on the Rise, Olympics Provide Little Relief: Games Offer Japanese Cold Comfort | False | By Velisarios Kattoulas, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/worldbusiness/IHT-europes-export-credit-agencies-take-a-cue-from-us.html | Europe's Export Credit Agencies Take a Cue From U.S. and Securitize Debt | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/soccer-old-foes-get-reacquainted-and-us-shuts-out-cuba.html | SOCCER; Old Foes Get Reacquainted, And U.S. Shuts Out Cuba | False | By John Lyons | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/un-stymied-by-resistance-to-easing-of-bosnian-partition.html | U.N. Stymied by Resistance To Easing of Bosnian Partition | False | By Chris Hedges | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/essay-battle-plan-for-gulf-war-ii.html | Essay; Battle Plan for Gulf War II | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-the-knicks-chris-childs-denies-the-hand-that-usually-burns.html | PRO BASKETBALL; The Knicks' Chris Childs Denies the Hand That Usually Burns | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/music-review-hoffmann-s-dark-bouts-with-love-s-obsessions.html | MUSIC REVIEW; Hoffmann's Dark Bouts with Love's Obsessions | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/economic-calendar.html | Economic Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/how-good-is-it-as-good-as-it-gets-governors-say.html | How Good Is It? As Good As It Gets, Governors Say | False | By B. Drummond Ayres Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/protesters-assail-rising-use-of-police-cameras.html | Protesters Assail Rising Use of Police Cameras | False | By David M. Halbfinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/stock-offerings-planned-during-the-week.html | Stock Offerings Planned During the Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/feeling-abandoned-by-america-online.html | Feeling Abandoned By America Online | False | By Lisa Napoli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/business-digest-367206.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/IHT-short-track-speed-skating-white-ring-arena-feb-1721-from-highspeed.html | Short Track Speed Skating White Ring Arena: Feb. 17-21: From High-Speed Smashes to Bowling on Ice: 5 Likely Highlights From Nagano | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/treasury-set-to-auction-bills-this-week.html | Treasury Set to Auction Bills This Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-scandal-of-influence-370592.html | When Personal and Political Worlds Collide; Scandal of Influence | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/movies/pop-review-getting-down-in-gold-lame-20-years-after-disco-fever.html | POP REVIEW; Getting Down in Gold Lame 20 Years After Disco Fever | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-hampton-monroe.html | Paid Notice: Deaths HAMPTON, MONROE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-bobsled-and-luge-from-highspeed-smashes-to-bowling-on-ice-from-highspeed.html | Bobsled and Luge From High-Speed Smashes to Bowling on Ice: From High-Speed Smashes to Bowling on Ice: 5 Likely Highlights From Nagano (folo) | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/hong-kong-finds-it-isn-t-immune-to-asian-distress.html | Hong Kong Finds It Isn't Immune to Asian Distress | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-why-one-hit-wonders-top-the-pop-charts-346780.html | Why One-Hit Wonders Top the Pop Charts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/media-business-advertising-sun-microsystems-sponsors-hearts-minds-campaign-that.html | THE MEDIA BUSINESS: ADVERTISING; Sun Microsystems sponsors a hearts and minds campaign that may be aimed at Microsoft. | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/c-corrections-375306.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-female-views-tightrope-many-democratic-women-are-saying.html | INVESTIGATING CLINTON: FEMALE VIEWS; On the Tightrope, Many Democratic Women Are Saying Little | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-inner-circle-calls-intern-clinton-are-envy-capital.html | INVESTIGATING CLINTON: THE INNER CIRCLE; Calls to Intern From Clinton Are the Envy Of the Capital | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-gullen-henry-s.html | Paid Notice: Deaths GULLEN, HENRY S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/russia-france-and-turkey-try-to-end-un-iraq-standoff.html | Russia, France and Turkey Try to End U.N.-Iraq Standoff | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/taking-in-the-sites-giant-slaloms-by-keyboard-if-you-can-t-get-to-nagano.html | Taking In the Sites; Giant Slaloms By Keyboard, If You Can't Get to Nagano | False | By Eric Pfanner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/metro-news-briefs-new-york-store-owner-is-killed-at-home-in-brooklyn.html | METRO NEWS BRIEFS; NEW YORK; Store Owner Is Killed At Home in Brooklyn | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/market-place-after-4-billion-dollar-football-deal-cbs-stock-doesn-t-drop-it.html | Market Place; After the $4 billion dollar football deal, CBS stock doesn't drop. Is it the touch of a key executive? | False | By Geraldine Fabrikant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/metro-matters-on-principle-principals-spurn-bonus.html | Metro Matters; On Principle, Principals Spurn Bonus | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/us-plan-on-internet-names-lacks-support-from-all-users.html | U.S. Plan on Internet Names Lacks Support From All Users | False | By Amy Harmon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-heller-sondra.html | Paid Notice: Deaths HELLER, SONDRA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-schapira-hans-e-md.html | Paid Notice: Deaths SCHAPIRA, HANS E., MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/worldbusiness/IHT-analyst-says-concern-for-russia-plays-a-part-is.html | Analyst Says Concern for Russia Plays a Part : Is Pressure on the Mark Making Dollar Wobble? | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/new-health-risk-for-immigrants-pharmacies-sales-unprescribed-drugs-arouse.html | A New Health Risk for Immigrants; Pharmacies' Sales of Unprescribed Drugs Arouse Doctors' Concern | False | By Ian Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/books/books-times-tug-war-between-economic-philosophies-free-market-vs-government.html | BOOKS OF THE TIMES; A Tug of War Between Economic Philosophies: Free Market vs. Government | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/theater/theater-s-comeback-a-drama-in-itself.html | Theater's Comeback: A Drama in Itself | False | By Bruce Weber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-us-support-for-bailout-seen-in-balance-asians-worry-scandals-will-weaken.html | U.S. Support for Bailout Seen in Balance : Asians Worry Scandals Will Weaken Clinton | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/clinton-s-budget-hinges-on-passing-tobacco-accord.html | CLINTON'S BUDGET HINGES ON PASSING TOBACCO ACCORD | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-world-leaders-dont-yet-have-a-plan-for-getting-through-the-crisis-asias.html | World Leaders Don't Yet Have a Plan for Getting Through the Crisis : Asia's Uncharted Economic Waters | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/time-to-try-a-new-school-year.html | Time to Try a New School Year | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-memorials-moskowitz-sidney-m.html | Paid Notice: Memorials MOSKOWITZ, SIDNEY M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/indonesia-turns-its-chinese-into-scapegoats.html | Indonesia Turns Its Chinese Into Scapegoats | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/hud-asks-money-for-housing-and-jobs-for-urban-homeless.html | HUD Asks Money for Housing And Jobs for Urban Homeless | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/the-neediest-cases-giving-to-neediest-honors-goodness-of-loved-ones.html | The Neediest Cases; Giving to Neediest Honors Goodness of Loved Ones | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/shore-city-tries-cutting-red-tape-to-grow.html | Shore City Tries Cutting Red Tape to Grow | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-but-republicans-try-to-turn-up-the-heat-pressure-on-clinton-eases-as.html | But Republicans Try to Turn Up the Heat : Pressure on Clinton Eases As Focus Shifts to Intern | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/iraq-still-unpopular-in-one-arab-land.html | Iraq Still Unpopular in One Arab Land | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-cusimano-ann.html | Paid Notice: Deaths CUSIMANO, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/4-lawmakers-hope-to-end-immigration-service.html | 4 Lawmakers Hope to End Immigration Service | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/transactions-375829.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/college-basketball-fordham-pleased-to-make-rhode-island-sweat.html | COLLEGE BASKETBALL; Fordham Pleased to Make Rhode Island Sweat | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/olympics-suiting-up-to-change-attitudes.html | OLYMPICS; Suiting Up to Change Attitudes | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/world/as-heir-to-fidel-raul-castro-assumes-bigger-role-in-cuba.html | As Heir to Fidel, Raul Castro Assumes Bigger Role in Cuba | False | By Larry Rohter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-the-lawyer-day-of-facing-the-nation-meeting-the-press-etc.html | INVESTIGATING CLINTON: THE LAWYER; Day of Facing the Nation, Meeting the Press, Etc. | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-scale-of-indignation-370452.html | When Personal and Political Worlds Collide; Scale of Indignation | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/madison-ave-s-dispossessed-life-without-routine-drags-on.html | Madison Ave.'s Dispossessed: Life Without Routine Drags On | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/news/160billion-giant-would-dwarf-merck-and-novartis-glaxo-and-smithkline.html | $160-Billion Giant Would Dwarf Merck and Novartis : Glaxo and SmithKline Plan Largest Merger Ever | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-shope-roger-h.html | Paid Notice: Deaths SHOPE, ROGER H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/l-when-personal-and-political-worlds-collide-to-attract-not-abuse-370487.html | When Personal and Political Worlds Collide; To Attract, Not Abuse | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-barron-rita-nally.html | Paid Notice: Deaths BARRON, RITA NALLY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/news-summary-374610.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/patents-company-finds-new-way-for-medicinal-chemists-test-experimental-drug.html | Patents; A company finds a new way for medicinal chemists to test experimental drug formulations. | False | By Teresa Riordan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/classified/paid-notice-deaths-eskenazi-leon.html | Paid Notice: Deaths ESKENAZI, LEON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/technology-digital-commerce-netscape-s-decision-give-away-code-could-alter.html | TECHNOLOGY: DIGITAL COMMERCE; Netscape's decision to give away code could alter the software industry. | False | By Denise Caruso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/inside-374393.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/pro-basketball-this-time-youth-served-upbeat-lakers-rout-disinterested-bulls.html | PRO BASKETBALL; This Time, Youth Is Served as Upbeat Lakers Rout the Disinterested Bulls | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/justice-in-the-dark.html | Justice in the Dark | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/keep-the-pga-on-foot.html | Keep The PGA On Foot | False | By Tom Kite | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/architectural-echoes-of-kindness.html | Architectural Echoes of Kindness | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/IHT-1923-bishops-jailed-in-our-pages100-75-and-50-years-ago.html | 1923: Bishops Jailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-the-18th-winter-games-in-nagano-offer-glimpses-of-future-and-past-21st.html | The 18th Winter Games in Nagano Offer Glimpses of Future and Past : 21st Century Olympus Atop Japanese Peaks | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/IHT-curling-from-highspeed-smashes-to-bowling-on-ice-from-highspeed-smashes.html | Curling From High-Speed Smashes to Bowling on Ice : From High-Speed Smashes to Bowling on Ice: 5 Likely Highlights From Nagano (folo) | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/mario-schifano-63-avant-garde-painter.html | Mario Schifano, 63, Avant-Garde Painter | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/nyregion/metro-news-briefs-new-jersey-man-gets-state-money-for-casino-bus-shuttle.html | METRO NEWS BRIEFS: NEW JERSEY; Man Gets State Money For Casino Bus Shuttle | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-the-brothers-when-a-chief-defender-knows-a-denouncer-well.html | INVESTIGATING CLINTON: THE BROTHERS; When a Chief Defender Knows a Denouncer Well | False | By Neil A. Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/us/investigating-clinton-prosecution-starr-s-squad-prosecutors-knows-meaning.html | INVESTIGATING CLINTON: THE PROSECUTION; Starr's Squad of Prosecutors Knows Meaning of Hardball | False | By William Glaberson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/updates-media-and-technology-maker-of-ibm-clones-teams-with-microsoft.html | Updates/Media and Technology; Maker of I.B.M. Clones Teams With Microsoft | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/opinion/heal-thyself.html | Heal Thyself | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/media-entertainment-titanic-turning-be-success-scale-its-doomed-subject.html | MEDIA: ENTERTAINMENT; 'Titanic' is turning out to be a success on the scale of its doomed subject. | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/sports/hockey-perplexed-niedermayer-is-still-wondering-about-olympic-snub.html | HOCKEY; Perplexed Niedermayer Is Still Wondering About Olympic Snub | False | By Ed Willes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/building-internet-2.html | Building 'Internet 2' | False | By Robyn Meredith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/one-step-back-john-wayne-s-shadow-reaches-for-america-s-future.html | ONE STEP BACK; John Wayne's Shadow Reaches for America's Future | False | By Greil Marcus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/video-rental-study-dispels-some-fears.html | Video Rental Study Dispels Some Fears | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/arts/bob-russell-entertainer-is-dead-at-90.html | Bob Russell, Entertainer, Is Dead at 90 | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-02 | 1998-02-02 | https://www.nytimes.com/1998/02/02/business/tommy-hilfiger-to-buy-2-affiliates-in-deal-worth-1.15-billion.html | Tommy Hilfiger to Buy 2 Affiliates in Deal Worth $1.15 Billion | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-1898-us-factories-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Factories : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/books/murder-she-wrote-and-why-she-did.html | Murder, She Wrote, and Why She Did | False | By Mel Gussow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-cohen-esther-nee-heiligman.html | Paid Notice: Deaths COHEN, ESTHER (NEE HEILIGMAN). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/personal-health-behind-the-hoopla-over-a-hormone.html | PERSONAL HEALTH; Behind the Hoopla Over a Hormone | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/personal-computers-webtv-easy-cheap-and-limited-internet-access.html | PERSONAL COMPUTERS; WebTV: Easy, Cheap and Limited Internet Access | False | By Stephen Manes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/plus-olympics-figure-skating-illness-strikes-top-us-pairs-team.html | PLUS: OLYMPICS -- FIGURE SKATING; Illness Strikes Top U.S. Pairs Team | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/science-watch-hyenas-big-bite.html | SCIENCE WATCH; Hyenas' Big Bite | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-foreign-affairs-a-warning-about-chaos-from-asia.html | THE CLINTON BUDGET: FOREIGN AFFAIRS; A Warning About Chaos From Asia | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/un-council-asked-to-raise-limit-on-sale-of-iraqi-oil.html | U.N. Council Asked to Raise Limit on Sale Of Iraqi Oil | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-business-lace-companies-to-merge.html | Metro Business; Lace Companies to Merge | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/error-by-us-imperils-witnesses-in-case-over-wall-st-mob-ties.html | Error by U.S. Imperils Witnesses In Case Over Wall St. Mob Ties | False | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-grad-john-d.html | Paid Notice: Deaths GRAD, JOHN D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-mahler-eugene-w.html | Paid Notice: Deaths MAHLER, EUGENE W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/israelis-worry-that-peace-effort-is-dead.html | Israelis Worry That Peace Effort Is Dead | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-domestic-proposals-increases-urged-for-child-care-medicare.html | THE CLINTON BUDGET: DOMESTIC PROPOSALS; Increases Urged for Child Care, Medicare and Medical Research | False | By Robert Pear | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/us-reviews-police-killing-of-unarmed-man.html | U.S. Reviews Police Killing of Unarmed Man | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-overview-president-offers-first-budget-balance-nearly-30-years.html | THE CLINTON BUDGET: THE OVERVIEW; President Offers the First Budget To Balance in Nearly 30 Years | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/ulster-faction-issues-threat-of-attacks-on-catholics.html | Ulster Faction Issues Threat Of Attacks On Catholics | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/chess-uzbek-grandmaster-wins-side-event-at-title-series.html | CHESS; Uzbek Grandmaster Wins Side Event at Title Series | False | By Robert Byrne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/colleges-notebook-iona-gaels-are-winning-and-having-fun.html | COLLEGES: NOTEBOOK -- IONA; Gaels Are Winning and Having Fun | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/roche-unit-genetic-deal.html | Roche Unit Genetic Deal | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-von-bulow-on-art.html | PUBLIC LIVES; Von Bulow on Art | False | By James Barron With Elisabeth Bumiller and Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/one-man-s-pest-another-s-opportunity-scourge-unsanitary-canada-geese-opens-way.html | One Man's Pest Is Another's Opportunity; Scourge of Unsanitary Canada Geese Opens the Way for Entrepreneurs | False | By Andrew C. Revkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/worldbusiness/IHT-glaxosmithkline-linkup-pushes-european-stocks-to.html | Glaxo-SmithKline Linkup Pushes European Stocks to New Highs : Drug-Merger Talk Fuels Markets | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-business-boyd-sues-mirage-resorts.html | Metro Business; Boyd Sues Mirage Resorts | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/albright-receives-measured-support-of-saudis-on-iraq.html | ALBRIGHT RECEIVES MEASURED SUPPORT OF SAUDIS ON IRAQ | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-sender-samuel.html | Paid Notice: Deaths SENDER, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-talk-champs.html | PUBLIC LIVES; Talk Champs | False | By James Barron With Elisabeth Bumiller and Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/news-summary-390674.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-president-reaction-nation-through-looking-glass-smudges-cracks.html | TESTING OF A PRESIDENT: THE REACTION; Nation Through a Looking Glass, Smudges, Cracks, Distortions and All | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-saks-and-the-saudi.html | PUBLIC LIVES; Saks and the Saudi | False | By James Barron With Elisabeth Bumiller and Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-ryan-rev-joseph-sj.html | Paid Notice: Deaths RYAN, REV. JOSEPH, S.J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/anthrax-findings-fuel-worry-on-vaccine.html | Anthrax Findings Fuel Worry on Vaccine | False | By Nicholas Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/pesticides-and-children.html | Pesticides and Children | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-memorials-johnston-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-rhulen-walter.html | Paid Notice: Deaths RHULEN, WALTER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-cobliner-ruth-hauser.html | Paid Notice: Deaths COBLINER, RUTH HAUSER. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-leder-greta-nee-lustbader.html | Paid Notice: Deaths LEDER, GRETA (NEE LUSTBADER). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/worldbusiness/IHT-world-bank-official-is-upbeat-on-global-impact-of.html | World Bank Official Is Upbeat On Global Impact of Asia Crisis | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/IHT-past-turmoil-has-bred-hardearned-stability-in-wake-of-asias-crisis.html | Past Turmoil Has Bred Hard-Earned Stability : In Wake of Asia's Crisis, Praise for Latin America | False | By Alan Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/letters-to-the-editor-93867840404.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/honest-talk-about-parole.html | Honest Talk About Parole | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-an-upbeat-new-look-at-africa.html | An Upbeat New Look at Africa | False | By Philip Bowring, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-fishman-priscilla.html | Paid Notice: Deaths FISHMAN, PRISCILLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/track-and-field-o-sullivan-going-for-milestone-in-the-mile.html | TRACK AND FIELD; O'Sullivan Going for Milestone in the Mile | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-market-place-the-s-p-500-breaks-through-the-1000-mark.html | THE MARKETS: MARKET PLACE; The S.& P. 500 Breaks Through The 1,000 Mark | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/group-tied-to-2-bombings-says-it-set-off-clinic-blast.html | Group Tied to 2 Bombings Says It Set Off Clinic Blast | False | By Rick Bragg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/movies/when-it-s-time-for-filming-house-can-be-star-striking-modernist-homes-hollywood.html | When It's Time For Filming, A House Can Be a Star; Striking Modernist Homes In Hollywood Are Used To Set the Tone for Movies | False | By Joseph Giovannini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/animals-as-organ-donors-not-until-they-re-germ-free.html | Animals as Organ Donors? Not Until They're Germ-Free | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/national-semiconductor-says-results-won-t-meet-forecasts.html | National Semiconductor Says Results Won't Meet Forecasts.html | False | By Lawrence M. Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/pro-basketball-baseball-lawyer-aiding-sprewell-defense.html | PRO BASKETBALL; Baseball Lawyer Aiding Sprewell Defense | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/c-corrections-390402.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-luke-duncan-m.html | Paid Notice: Deaths LUKE, DUNCAN M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/q-a-375993.html | Q&A | False | By C. Claiborne Ray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-cuny-shouldn-t-farm-out-remedial-programs-just-like-hmo-s-391425.html | CUNY Shouldn't Farm Out Remedial Programs; Just Like H.M.O.'s | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-sutherland-s-memoirs-380431.html | Sutherland's Memoirs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-healy-e-patrick.html | Paid Notice: Deaths HEALY, E. PATRICK. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-clintons-travails-letters-to-the-editor.html | Clinton's Travails : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/nino-pirrotta-89-studied-music-in-context.html | Nino Pirrotta, 89, Studied Music in Context | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/limited-horizons.html | Limited Horizons | False | By Lynne Cheney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-model-of-anger.html | PUBLIC LIVES; Model of Anger | False | By James Barron With Elisabeth Bumiller and Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-kahn-fred.html | Paid Notice: Deaths KAHN, FRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/russia-announces-a-deal-iraq-says-no-such-thing.html | Russia Announces a Deal; Iraq Says 'No Such Thing' | False | By Michael Specter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/IHT-hillary-clinton-lectures-in-davos.html | Hillary Clinton Lectures in Davos | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-imf-may-be-closer-to-lending-curb-idea.html | INTERNATIONAL BUSINESS; I.M.F. May Be Closer To Lending-Curb Idea | False | By Louis Uchitelle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/pro-basketball-knicks-heat-round-2-means-fines-for-johnson-and-brown.html | PRO BASKETBALL; Knicks-Heat Round 2 Means Fines for Johnson and Brown | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/retreat-alcohol-return-reason-devils-daneyko-coming-back-hockey-control-his-life.html | Retreat From Alcohol, Return to Reason; The Devils' Daneyko Is Coming Back to Hockey, and Control of His Life | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/alfred-maumenee-eye-surgeon-84-directed-institute.html | Alfred Maumenee, Eye Surgeon, 84; Directed Institute | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-cuny-shouldn-t-farm-out-remedial-programs-where-fault-lies-391441.html | CUNY Shouldn't Farm Out Remedial Programs; Where Fault Lies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/why-sex-isn-t-private-anymore.html | Why Sex Isn't Private Anymore | False | By Richard Dooling | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/inside-389820.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-cooper-eve.html | Paid Notice: Deaths COOPER, EVE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/saving-the-crocodile-and-putting-on-a-spectacular-show.html | Saving the Crocodile and Putting on a Spectacular Show | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/doctors-press-oxford-health-on-payments.html | Doctors Press Oxford Health On Payments | False | By Reed Abelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-news-briefs-new-york-suspicious-fire-forces-evacuation-of-bookstore.html | METRO NEWS BRIEFS: NEW YORK; Suspicious Fire Forces Evacuation of Bookstore | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/clifford-siverd-85-ex-cyanamid-chief-dies.html | Clifford Siverd, 85, Ex-Cyanamid Chief, Dies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/study-upbeat-on-resilience-of-elderly.html | Study Upbeat on Resilience of Elderly | False | By Susan Gilbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/sports-of-the-times-all-together-applause-for-watson.html | Sports of The Times; All Together, Applause For Watson | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-hirshon-dorothy.html | Paid Notice: Deaths HIRSHON, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-blockton-herbert-james.html | Paid Notice: Deaths BLOCKTON, HERBERT JAMES. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/aids-deaths-drop-48-in-new-york.html | AIDS DEATHS DROP 48% IN NEW YORK | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/movies/that-s-entertainment-variety-goes-bicoastal.html | That's Entertainment: Variety Goes Bicoastal | False | By Robin Pogrebin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/hockey-rangers-nearly-waste-3-0-lead-but-end-slump.html | HOCKEY; Rangers Nearly Waste 3-0 Lead, but End Slump | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-druck-abraham.html | Paid Notice: Deaths DRUCK, ABRAHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-homelessness-takes-toll-on-all-of-us-381420.html | Homelessness Takes Toll on All of Us | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/students-sickened-when-fumes-from-coal-furnace-seep-through-school.html | Students Sickened When Fumes From Coal Furnace Seep Through School | False | By Robert D. McFadden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/IHT-major-players-in-clinton-drama-take-a-breather.html | Major Players in Clinton Drama Take a Breather | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/business-digest-386723.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-news-briefs-new-jersey-ex-housing-official-tied-to-threat-to-kill-judge.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Housing Official Tied To Threat to Kill Judge | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/pro-basketball-gill-ready-to-forget-first-half-of-season.html | PRO BASKETBALL; Gill Ready To Forget First Half Of Season | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-cash-william-bradbury.html | Paid Notice: Deaths CASH, WILLIAM BRADBURY. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-1948-indian-protests-in-our-pages100-75-and-50-years-ago.html | 1948: Indian Protests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-allen-leonie.html | Paid Notice: Deaths ALLEN, LEONIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/nasa-still-dreams-of-mars-outpost.html | NASA Still Dreams of Mars Outpost | False | By Warren E. Leary | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-hear-the-one-about-letterman-s-producer.html | PUBLIC LIVES; Hear the One About Letterman's Producer? | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/havana-journal-a-sentimental-journey-to-la-casa-of-childhood.html | Havana Journal; A Sentimental Journey To La Casa of Childhood | False | By Mirta Ojito | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/style/IHT-hints-of-the-exotic-from-those-far-away-places.html | Hints of the Exotic From Those Far-Away Places | False | By Suzy Menkes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/foreign-affairs-the-asian-blues.html | Foreign Affairs; The Asian Blues | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/texas-in-first-time-in-135-years-is-set-to-execute-woman.html | Texas, in First Time In 135 Years, Is Set To Execute Woman | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-hamerschlag-beatrice.html | Paid Notice: Deaths HAMERSCHLAG, BEATRICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-hoevermann-ella.html | Paid Notice: Deaths HOEVERMANN, ELLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/beating-victim-testifies-in-murder-case.html | Beating Victim Testifies in Murder Case | False | By John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/opening-soon-in-times-square-a-visitor-center-with-amenities.html | Opening Soon in Times Square: A Visitor Center, With Amenities | False | By Thomas J. Lueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-alves-ann-doubilet.html | Paid Notice: Deaths ALVES, ANN DOUBILET. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/health-watch-chocolate-absolved.html | HEALTH WATCH; Chocolate Absolved | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-greidinger-barbara-nee-wansker.html | Paid Notice: Deaths GREIDINGER, BARBARA (NEE WANSKER). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/parents-and-two-girls-die-in-house-fire.html | Parents and Two Girls Die in House Fire | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-millgram-rabbi-abraham-ezra.html | Paid Notice: Deaths MILLGRAM, RABBI ABRAHAM EZRA. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-media-business-advertising-addenda-tv-guide-officials-named-to-new-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Guide Officials Named to New Jobs | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-riesel-marie.html | Paid Notice: Deaths RIESEL, MARIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/a-circus-at-city-hall-so-what-else-is-new.html | A Circus at City Hall? So What Else Is New? | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/theater/theater-review-a-shocker-that-aims-to-preach.html | THEATER REVIEW; A Shocker That Aims To Preach | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-projected-surplus-clinton-sees-1.1-trillion-excess-revenue-decade.html | THE CLINTON BUDGET: THE PROJECTED SURPLUS; Clinton Sees $1.1 Trillion in Excess Revenue in Decade | False | By Robert Pear | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-d-errico-walter-a.html | Paid Notice: Deaths DERRICO, WALTER A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-of-a-president-the-first-lady-far-from-home-an-ideal-crowd-at-last.html | TESTING OF A PRESIDENT: THE FIRST LADY; Far From Home, an Ideal Crowd at Last | False | By Edmund L. Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/4-seats-to-be-filled-by-elections-today.html | 4 Seats to Be Filled By Elections Today | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/soccer-notebook-metrostars-mondelo-wants-team-to-shed-smurfs-label.html | SOCCER: NOTEBOOK -- METROSTARS; Mondelo Wants Team To Shed Smurfs' Label | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-mills-sanford.html | Paid Notice: Deaths MILLS, SANFORD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/new-rules-will-force-doctors-to-disclose-ties-to-drug-industry.html | New Rules Will Force Doctors to Disclose Ties to Drug Industry | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/in-an-antarctic-desert-signs-of-life.html | In an Antarctic Desert, Signs of Life | False | By Cornelia Dean | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/gaullists-look-for-a-new-start-but-decide-against-a-new-name.html | Gaullists Look for a New Start but Decide Against a New Name | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/critic-s-notebook-melancholy-moments-in-tv-s-coverage-of-a-scandal.html | CRITIC'S NOTEBOOK; Melancholy Moments in TV's Coverage of a Scandal | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-magavern-gertrude-lewis.html | Paid Notice: Deaths MAGAVERN, GERTRUDE LEWIS. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-cohen-estelle.html | Paid Notice: Deaths COHEN, ESTELLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-news-briefs-new-jersey-commercial-fishing-boat-rescued-by-coast-guard.html | METRO NEWS BRIEFS: NEW JERSEY; Commercial Fishing Boat Rescued by Coast Guard | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-putting-all-eggs-into-asian-basket-hong-kong-company.html | INTERNATIONAL BUSINESS: Putting All the Eggs Into the Asian Basket; Hong Kong Company Looks Homeward | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-the-military-a-little-more-money-for-weapons-and-repairs.html | THE CLINTON BUDGET: THE MILITARY; A Little More Money for Weapons and Repairs | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-china-will-have-to-devalue-and-hong-kong-will-hurt.html | China Will Have to Devalue, and Hong Kong Will Hurt | False | By David Roche, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-gullen-henry-s.html | Paid Notice: Deaths GULLEN, HENRY S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-global-surge-helps-us-shares-re-enter-high-altitudes.html | THE MARKETS; Global Surge Helps U.S. Shares Re-Enter High Altitudes | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/jazz-review-a-tropical-paradise-evoked-by-guitars.html | JAZZ REVIEW; A Tropical Paradise Evoked by Guitars | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/on-my-mind-a-story-of-two-stories.html | On My Mind; A Story of Two Stories | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/books/books-of-the-times-willful-self-centered-and-basically-a-pain.html | BOOKS OF THE TIMES; Willful, Self-Centered And Basically a Pain | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-the-environment-5-increase-much-for-cleanups.html | THE CLINTON BUDGET: THE ENVIRONMENT; 5% Increase, Much for Cleanups | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/district-of-columbia-expects-surplus-of-at-least-100-million.html | District of Columbia Expects Surplus of at Least $100 Million | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-o-brien-esther-dolly.html | Paid Notice: Deaths O'BRIEN, ESTHER (DOLLY). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/music-review-a-german-bass-evokes-memories-of-his-mentor.html | MUSIC REVIEW; A German Bass Evokes Memories of His Mentor | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-culture-a-showdown-over-the-arts.html | THE CLINTON BUDGET: CULTURE; A Showdown Over the Arts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/style/patterns-380261.html | Patterns | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/citing-threat-judge-orders-john-gotti-jr-held-in-jail.html | Citing Threat, Judge Orders John Gotti Jr. Held in Jail | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-memorials-haddad-moysh.html | Paid Notice: Memorials HADDAD, MOYSH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/comdisco-officers-buy-company-s-stock.html | Comdisco Officers Buy Company's Stock | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/jazz-review-driven-by-a-restless-unconscious.html | JAZZ REVIEW; Driven by a Restless Unconscious | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-taxes-budget-linked-to-tobacco-pact-and-other-money-sources.html | THE CLINTON BUDGET: TAXES; Budget Linked to Tobacco Pact and Other Money Sources | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-cuny-shouldn-t-farm-out-remedial-programs-urban-success-story-391433.html | CUNY Shouldn't Farm Out Remedial Programs; Urban Success Story | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/clinton-budget-business-companies-would-be-given-rewards-for-retirement.html | THE CLINTON BUDGET: BUSINESS; Companies Would Be Given Rewards for Retirement and Education Plans | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-letters-to-the-editor-90820710089.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-edinson-george.html | Paid Notice: Deaths EDINSON, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-debate-on-human-cloning-ignores-some-benefits-391506.html | Debate on Human Cloning Ignores Some Benefits | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-palmer-robert-louis.html | Paid Notice: Deaths PALMER, ROBERT LOUIS. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-debate-on-human-cloning-ignores-some-benefits-391492.html | Debate on Human Cloning Ignores Some Benefits | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-brown-elizabeth-s.html | Paid Notice: Deaths BROWN, ELIZABETH S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-coe-nancy-bw.html | Paid Notice: Deaths COE, NANCY B.W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-richardson-james-a.html | Paid Notice: Deaths RICHARDSON, JAMES A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/the-neediest-cases-boy-survives-violence-only-to-face-new-ordeal.html | The Neediest Cases; Boy Survives Violence Only to Face New Ordeal | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-cuny-shouldn-t-farm-out-remedial-programs-391409.html | CUNY Shouldn't Farm Out Remedial Programs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/transactions-391859.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-cuny-shouldn-t-farm-out-remedial-programs-bonus-for-families-391468.html | CUNY Shouldn't Farm Out Remedial Programs; Bonus for Families | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/insurer-takeover-fight-intensifies.html | Insurer Takeover Fight Intensifies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-news-firstbank-of-illinois-to-be-acquired-by-rival.html | COMPANY NEWS; FIRSTBANK OF ILLINOIS TO BE ACQUIRED BY RIVAL | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/tightening-the-vise-on-iraq.html | Tightening the Vise on Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/baseball-benes-is-a-long-shot-for-mets.html | BASEBALL; Benes Is a Long Shot for Mets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-riback-rose.html | Paid Notice: Deaths RIBACK, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-schwarz-erwin.html | Paid Notice: Deaths SCHWARZ, ERWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/hockey-islanders-begin-push-for-playoffs.html | HOCKEY; Islanders Begin Push For Playoffs | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/j-scott-howard-risk-management-expert-53.html | J. Scott Howard, Risk Management Expert, 53 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/inquiry-said-to-focus-on-ties-of-reuters-unit-to-company.html | Inquiry Said to Focus on Ties Of Reuters Unit to Company | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/public-lives-stood-up-for-iraq.html | PUBLIC LIVES; Stood Up for Iraq | False | By James Barron With Elisabeth Bumiller and Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-internet-as-jukebox-381276.html | Internet as Jukebox | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/florida-jury-urges-absentee-voting-overhaul.html | Florida Jury Urges Absentee Voting Overhaul | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/asia-rise-aids-wall-st.html | Asia Rise Aids Wall St. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-the-outlook-money-is-hypothetical-but-agenda-is-very-real.html | THE CLINTON BUDGET: THE OUTLOOK; Money Is Hypothetical, But Agenda Is Very Real | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-booth-eileen-f.html | Paid Notice: Deaths BOOTH, EILEEN F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-schapira-hans-e-md.html | Paid Notice: Deaths SCHAPIRA, HANS E., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/IHT-demand-for-stocks-rises-after-holiday-asia-markets-soar-but-crisis-is.html | Demand for Stocks Rises After Holiday : Asia Markets Soar, but Crisis Is 'Far From Resolved' | False | By Philip Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-prudence-on-asia-381306.html | Prudence on Asia | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/milk-on-her-lip-a-cabinet-chief-raises-eyebrows.html | Milk on Her Lip, A Cabinet Chief Raises Eyebrows | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/quotation-of-the-day-390275.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-news-briefs-new-jersey-van-drivers-for-disabled-strike-for-better-wages.html | METRO NEWS BRIEFS; NEW JERSEY; Van Drivers for Disabled Strike for Better Wages | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/world/from-a-friend-indeed-clinton-awaits-a-visit.html | From a Friend Indeed, Clinton Awaits a Visit | False | By Warren Hoge | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-fulop-george-d.html | Paid Notice: Deaths FULOP, GEORGE D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/samuel-eilenberg-84-dies-mathematician-at-columbia.html | Samuel Eilenberg, 84, Dies; Mathematician at Columbia | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/glaxo-and-smithkline-talks-send-share-prices-soaring.html | Glaxo and SmithKline Talks Send Share Prices Soaring | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-news-colony-capital-to-acquire-harveys-casino-resorts.html | COMPANY NEWS; COLONY CAPITAL TO ACQUIRE HARVEYS CASINO RESORTS | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-1923-italian-patriots-in-our-pages100-75-and-50-years-ago.html | 1923: Italian Patriots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/olympics-nagano-1998-still-on-top-of-the-mountain.html | OLYMPICS: NAGANO 1998; Still on Top of the Mountain | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/news/hillary-clinton-lectures-in-davos.html | Hillary Clinton Lectures in Davos | False | International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-news-briefs-new-york-murder-suspect-arrested-at-las-vegas-hotel.html | METRO NEWS BRIEFS; NEW YORK; Murder Suspect Arrested At Las Vegas Hotel | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-news-kollmorgen-exits-as-danaher-bids-for-pacific-scientific.html | COMPANY NEWS; KOLLMORGEN EXITS AS DANAHER BIDS FOR PACIFIC SCIENTIFIC | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/IHT-meanwhile-avantgarde-profundity-doesnt-mean-good-art.html | MEANWHILE : Avant-Garde Profundity Doesn't Mean Good Art | False | By Richard Pells, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-asian-markets-rebound-some-up-10-or-more.html | INTERNATIONAL BUSINESS; Asian Markets Rebound, Some Up 10% or More | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-heller-rose-c.html | Paid Notice: Deaths HELLER, ROSE C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/plus-football-penn-state-new-jersey-back-picks-nittany-lions.html | PLUS: FOOTBALL -- PENN STATE; New Jersey Back Picks Nittany Lions | False | By Vincent M. Mallozzi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/style/by-design-not-too-high-not-too-low.html | By Design; Not Too High, Not Too Low | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/golf-martin-gives-the-court-a-look-at-disfigured-leg.html | GOLF; Martin Gives the Court A Look at Disfigured Leg | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/golf-pebble-beach-final-postponed.html | GOLF; Pebble Beach Final Postponed | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-eilenberg-dr-samuel.html | Paid Notice: Deaths EILENBERG, DR. SAMUEL. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/car-jumps-curb-severing-boy-s-arm-and-injuring-2-other-children.html | Car Jumps Curb, Severing Boy's Arm and Injuring 2 Other Children | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-kramer-philip.html | Paid Notice: Deaths KRAMER, PHILIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/media-business-advertising-mergers-munch-munch-interpublic-group-agrees-buy.html | THE MEDIA BUSINESS: ADVERTISING; Mergers, munch by munch: Interpublic Group agrees to buy the feisty Carmichael Lynch. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/baseball-watson-agrees-to-part-company-with-steinbrenner.html | BASEBALL; Watson Agrees to Part Company With Steinbrenner | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/additive-bolsters-baby-formula-but-study-favors-breast-feeding.html | Additive Bolsters Baby Formula, But Study Favors Breast-Feeding | False | By Susan Gilbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/hockey-just-a-single-goal-is-all-the-help-that-brodeur-needs.html | HOCKEY; Just a Single Goal Is All the Help That Brodeur Needs | False | By Ed Willes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-cuny-shouldn-t-farm-out-remedial-programs-merit-system-works-391450.html | CUNY Shouldn't Farm Out Remedial Programs; Merit System Works | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/olympics-nagano-1998-teen-age-luger-carries-all-of-india.html | OLYMPICS: NAGANO 1998; Teen-Age Luger Carries All of India | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/music-review-a-night-of-monumental-mystical-bruckner.html | MUSIC REVIEW; A Night of Monumental, Mystical Bruckner | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/nuclear-official-tours-closed-reactors.html | Nuclear Official Tours Closed Reactors | False | By Jonathan Rabinovitz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/style/IHT-new-spin-for-burberrys.html | New Spin for Burberrys | False | By Suzy Menkes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-saperstein-rose.html | Paid Notice: Deaths SAPERSTEIN, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-judson-virginia-walton.html | Paid Notice: Deaths JUDSON, VIRGINIA WALTON. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/worldbusiness/IHT-qa-frontier-markets-where-the-law-is-evolving.html | Q&A: Frontier Markets Where the Law Is 'Evolving' | False | By Mitchell Martin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-feldman-fay-kellner.html | Paid Notice: Deaths FELDMAN, FAY KELLNER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/clinton-seeks-170-billion-for-research-in-budget.html | Clinton Seeks $170 Billion for Research in Budget | False | By Warren E. Leary | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-president-international-perspective-lewinsky-lawyer-cites-support-israel.html | TESTING OF A PRESIDENT: AN INTERNATIONAL PERSPECTIVE; Lewinsky Lawyer Cites Support of Israel | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/science/the-doctor-s-world-next-who-chief-will-brave-politics-in-name-of-science.html | THE DOCTOR'S WORLD; Next W.H.O. Chief Will Brave Politics in Name of Science | False | By Lawrence K. Altman, M.d. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/dance-review-on-a-mousy-scullery-maid-turned-princess.html | DANCE REVIEW; On a Mousy Scullery Maid Turned Princess | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/baseball-the-boss-versus-the-bull.html | BASEBALL; The Boss Versus the Bull | False | By Jack Curry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-media-business-advertising-addenda-gateway-2000-hires-partners-for-tv-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway 2000 Hires Partners for TV Ads | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/a-new-competitor-in-5-cent-phone-calls.html | A New Competitor in 5-Cent Phone Calls | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-mathis-helen-jean-gigi.html | Paid Notice: Deaths MATHIS, HELEN JEAN (GIGI). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/style/the-bare-look-not-for-real-life.html | The Bare Look? Not for Real Life | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-mixed-message-of-clinton-s-travails.html | The Mixed Message Of Clinton's Travails | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-gm-and-daewoo-agree-to-consider-variety-of-business-ties.html | INTERNATIONAL BUSINESS; G.M. and Daewoo Agree to Consider Variety of Business Ties | False | By Robyn Meredith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/metro-news-briefs-new-york-stenographer-s-dismissal-sought-in-brawley-case.html | METRO NEWS BRIEFS: NEW YORK; Stenographer's Dismissal Sought in Brawley Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/the-sale-of-tokens-ends-at-6-tunnels-and-bridges.html | The Sale of Tokens Ends At 6 Tunnels and Bridges | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/theater/rosie-o-donnell-to-act-as-tonys-host-again.html | Rosie O'Donnell to Act As Tonys Host Again | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-slaff-melvin-b.html | Paid Notice: Deaths SLAFF, MELVIN B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/worldbusiness/IHT-gm-confirms-daewoo-talks-but-wont-discuss-buying-in.html | GM Confirms Daewoo Talks But Won't Discuss Buying In | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/company-briefs-391522.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/l-dress-code-s-demise-381284.html | Dress Code's Demise | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/nabisco-picks-new-officer-at-snack-unit.html | Nabisco Picks New Officer At Snack Unit | False | By Dana Canedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/pop-review-misanthropic-sound-technician.html | POP REVIEW; Misanthropic Sound Technician | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/worldbusiness/IHT-thinking-ahead-commentary-danger-in-usrising-fear.html | THINKING AHEAD / Commentary : Danger in U.S.Rising Fear of Trade | False | By Reginald Dale, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-silverman-jerome-irving.html | Paid Notice: Deaths SILVERMAN, JEROME IRVING. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/sports/college-hockey-beanpot-tournament-video-replay-foils-northeastern.html | COLLEGE HOCKEY: BEANPOT TOURNAMENT; Video Replay Foils Northeastern | False | By William N. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-pappas-james-g.html | Paid Notice: Deaths PAPPAS, JAMES G. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-media-business-advertising-addenda-four-are-finalists-in-nordstrom-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Are Finalists In Nordstrom Effort | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/arts/television-review-so-much-more-than-a-deadly-sin.html | TELEVISION REVIEW; So Much More Than a Deadly Sin | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/clinton-budget-well-received-in-the-region.html | Clinton Budget Well Received in the Region | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/ex-governor-is-sentenced-to-2-1-2-years.html | Ex-Governor Is Sentenced To 2 1/2 Years | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/testing-president-investigation-logs-white-house-show-3-dozen-visits-lewinsky.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Logs at White House Show 3 Dozen Visits by Lewinsky | False | By Don van Natta Jr. and John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/the-markets-bonds-treasuries-decline-sharply-as-stocks-rally-in-asia-and-us.html | THE MARKETS: BONDS; Treasuries Decline Sharply as Stocks Rally in Asia and U.S. | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-berke-harry.html | Paid Notice: Deaths BERKE, HARRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/business/international-business-japan-s-bank-mantra-we-re-ok-we-re-ok-right.html | INTERNATIONAL BUSINESS; Japan's Bank Mantra: We're O.K., We're O.K. Right? | False | By Sheryl Wudunn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/opinion/the-president-s-budget.html | The President's Budget | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/c-corrections-390259.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/john-t-ellis-77-pathologist-and-educator.html | John T. Ellis, 77, Pathologist and Educator | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-schlesinger-iva-nee-willens.html | Paid Notice: Deaths SCHLESINGER, IVA (NEE WILLENS). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/margaret-b-kreig-76-writer-who-warned-of-drug-abuse.html | Margaret B. Kreig, 76, Writer Who Warned of Drug Abuse | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/us/the-clinton-budget-new-york-region-area-gains-under-plan.html | THE CLINTON BUDGET: NEW YORK REGION; Area Gains Under Plan | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/nyregion/proposed-clinton-budget-well-received-in-region.html | Proposed Clinton Budget Well Received in Region | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-03 | 1998-02-03 | https://www.nytimes.com/1998/02/03/classified/paid-notice-deaths-field-linda.html | Paid Notice: Deaths FIELD, LINDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-jersey-arson-is-suspected-in-fire-that-killed-4.html | METRO NEWS BRIEFS: NEW JERSEY; Arson Is Suspected In Fire That Killed 4 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/city-proposes-a-gift-for-jazz-a-swinging-hall-of-its-own.html | City Proposes a Gift for Jazz: A Swinging Hall of Its Own | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-keller-samuel-stephen.html | Paid Notice: Deaths KELLER, SAMUEL STEPHEN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/a-pathmark-project-with-a-difference.html | A Pathmark Project With a Difference | False | By David M. Halbfinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-stevens-roger-l.html | Paid Notice: Deaths STEVENS, ROGER L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/1-year-round-schooling-imperils-hungry-students-411337.html | Year-Round Schooling Imperils Hungry Students | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/menus-challenging-the-old-order.html | Menus: Challenging the Old Order | False | By William Grimes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-military-us-forces-ready-to-strike-pentagon-says.html | STANDOFF WITH IRAQ: THE MILITARY; U.S. Forces Ready to Strike, Pentagon Says | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-advertising-addenda-joe-boxer-picks-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joe Boxer Picks Fallon McElligott | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/1-special-counsel-s-case-raises-privacy-concerns-a-check-on-power-411248.html | Special Counsel's Case Raises Privacy Concerns; A Check on Power | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/the-neediest-cases-gifts-to-neediest-cases-fund-set-record.html | The Neediest Cases; Gifts to Neediest Cases Fund Set Record | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-letters-to-the-editor-91375823931.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-jersey-officer-is-arrested-in-civil-rights-case.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Is Arrested In Civil Rights Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/soldier-s-court-martial-provides-look-at-leniency-for-top-officers.html | Soldier's Court-Martial Provides Look at Leniency for Top Officers | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/after-fidel-castro.html | After Fidel Castro | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/television-review-powerhouse-with-stereotypes.html | TELEVISION REVIEW; Powerhouse With Stereotypes | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-bonds-data-showing-economic-weakness-bolster-treasuries-a-bit.html | THE MARKETS: BONDS; Data Showing Economic Weakness Bolster Treasuries a Bit | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-capeman-letters-inspire-a-book.html | PUBLIC LIVES; Capeman Letters Inspire a Book | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/dance-review-surprises-emerge-on-an-airy-plain.html | DANCE REVIEW; Surprises Emerge on an Airy Plain | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-corrections-409111.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-coe-nancy-bw-penny.html | Paid Notice: Deaths COE, NANCY B.W. (PENNY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/IHT-with-48-million-level-in-sight-bonn-wants-local-governments-to-hire.html | With 4.8 Million Level in Sight, Bonn Wants Local Governments To Hire Long-Term Unemployed: Germany Rushes A Jobs Program To Parry Protests Set for Thursday | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-eisenstadt-louis-v.html | Paid Notice: Deaths EISENSTADT, LOUIS V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-briefs-410926.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/women-s-group-spreads-the-word-on-hiv.html | Women's Group Spreads the Word on H.I.V. | False | By Lynda Richardson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/richard-cassilly-american-tenor-dies-at-70.html | Richard Cassilly, American Tenor, Dies at 70 | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-stocks-investor-optimism-over-earnings-sends-market-higher.html | THE MARKETS: STOCKS; Investor Optimism Over Earnings Sends Market Higher | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/international-business-airbus-wins-4-billion-order-from-iberia-beating-boeing.html | INTERNATIONAL BUSINESS; Airbus Wins $4 Billion Order From Iberia, Beating Boeing | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-cuba-humanitarian-aid-397482.html | Cuba Humanitarian Aid | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/in-new-mexico-president-extols-work-of-nuclear-scientists.html | In New Mexico, President Extols Work of Nuclear Scientists | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/a-regional-taste-travels-well-austrian-pumpkinseed-oil.html | A Regional Taste Travels Well: Austrian Pumpkinseed Oil | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/books/books-of-the-times-echoes-of-a-city-s-shady-underself.html | BOOKS OF THE TIMES; Echoes of a City's Shady 'Underself' | False | By Richard Bernstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-are-we-really-prepared-to-invade-iraq-411205.html | Are We Really Prepared to Invade Iraq? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-keller-clare-nolan.html | Paid Notice: Deaths KELLER, CLARE NOLAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/gop-tries-to-wrap-up-an-airport-for-reagan.html | G.O.P. Tries to Wrap Up an Airport for Reagan | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-a-noble-cause-on-third-avenue.html | PUBLIC LIVES; A Noble Cause On Third Avenue | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-letters-to-the-editor-92911651865.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-jersey-bills-seek-trash-taxes-to-pay-for-incinerators.html | METRO NEWS BRIEFS: NEW JERSEY; Bills Seek Trash Taxes To Pay for Incinerators | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/the-business-community-steps-up.html | The Business Community Steps Up | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-special-counsel-s-case-raises-privacy-concerns-everyday-tactics-411264.html | Special Counsel's Case Raises Privacy Concerns; Everyday Tactics | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/media-notebook-focus-turns-elsewhere-in-newspapers-and-on-tv.html | MEDIA NOTEBOOK; Focus Turns Elsewhere In Newspapers and on TV | False | By Janny Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-abc-stations-asked-to-help-pay-for-nfl.html | THE MEDIA BUSINESS; ABC Stations Asked to Help Pay for N.F.L. | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-jersey-more-money-budgeted-to-jail-sex-offenders.html | METRO NEWS BRIEFS: NEW JERSEY; More Money Budgeted To Jail Sex Offenders | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-nagano-1998-taking-life-and-its-scars-and-pains.html | OLYMPICS: NAGANO 1998; Taking Life and Its Scars and Pains | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/transactions-411655.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/IHT-world-cupthe-dream-can-end-in-a-second.html | World Cup/The Dream Can End in A Second | False | By Rob Hughes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-speak-oh-muse-of-subpoenas-and-scandal.html | PUBLIC LIVES; Speak, Oh Muse, of Subpoenas and Scandal | False | By Elisabeth Bumiller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/IHT-exadviser-to-clinton-testifies-in-federal-probe.html | Ex-Adviser To Clinton Testifies in Federal Probe | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/clifford-and-altman-settle-with-fed-over-bcci.html | Clifford and Altman Settle With Fed Over B.C.C.I. | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-year-round-schooling-imperils-hungry-students-411345.html | Year-Round Schooling Imperils Hungry Students | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-harvard-faculty-hiring398217.html | Harvard Faculty Hiring | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/a-voice-of-reason-comes-to-cuny.html | A Voice of Reason Comes to CUNY | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/liberian-slayings-began-brutal-trend-in-africa.html | Liberian Slayings Began Brutal Trend in Africa | False | By Howard W. French | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-eisler-minden-kate.html | Paid Notice: Deaths EISLER MINDEN, KATE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/boxing-notebook-trinidad-returning-to-ring-with-title-bout.html | BOXING: NOTEBOOK; Trinidad Returning to Ring With Title Bout | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-men-s-basketball-holloway-leads-pirates.html | COLLEGES: MEN'S BASKETBALL; Holloway Leads Pirates | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/bits-and-bytes.html | Bits and Bytes | False | By S. A. Belzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-memorials-mubarez-rashid-a.html | Paid Notice: Memorials MUBAREZ, RASHID A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-florio-s-a-shoo-in.html | PUBLIC LIVES; Florio's a Shoo-In | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-york-young-twin-brothers-die-after-falling-through-ice.html | METRO NEWS BRIEFS: NEW YORK; Young Twin Brothers Die After Falling Through Ice | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-blumenfeld-irving-b-md.html | Paid Notice: Deaths BLUMENFELD, IRVING B., MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/roger-l-stevens-real-estate-magnate-producer-and-fund-raiser-is-dead-at-87.html | Roger L. Stevens, Real Estate Magnate, Producer and Fund-Raiser, Is Dead at 87 | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/about-new-york-a-bronx-plea-no-garbage-in-garbage-out.html | About New York; A Bronx Plea: No Garbage In, Garbage Out | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-cassilly-richard.html | Paid Notice: Deaths CASSILLY, RICHARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/oprah-winfrey-makes-debut-as-star-witness.html | Oprah Winfrey Makes Debut As Star Witness | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/settlement-talks-set-in-girls-school-case.html | Settlement Talks Set In Girls' School Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-art-and-the-emperor-letters-to-the-editor.html | Art and the Emperor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/january-car-sales-slowed-by-incentives-at-end-of-97.html | January Car Sales Slowed By Incentives at End of '97 | False | By Robyn Meredith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-market-place-buffett-s-company-is-amassing-silver-pushing-prices-up.html | THE MARKETS: Market Place; Buffett's Company Is Amassing Silver, Pushing Prices Up | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-mahler-eugene.html | Paid Notice: Deaths MAHLER, EUGENE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-texas-legal-debate-seeking-clemency-labyrinth-that-varies-state.html | EXECUTION IN TEXAS: LEGAL DEBATE; Seeking Clemency in a Labyrinth That Varies by State | False | By Jan Hoffman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/theater/critic-s-notebook-shared-sentiments-and-visions-in-a-revolution-redux.html | Critic's Notebook; Shared Sentiments and Visions in a Revolution Redux | False | By Edward Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-how-did-nets-lose-follow-bouncing-ball.html | PRO BASKETBALL; How Did Nets Lose? Follow Bouncing Ball | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-corrections-409081.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-business-nyu-gets-6.5-million.html | Metro Business; N.Y.U. Gets $6.5 Million | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-special-counsel-s-case-raises-privacy-concerns-411230.html | Special Counsel's Case Raises Privacy Concerns | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/letting-the-gm-go-again.html | Letting the G.M. Go, Again | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-how-bizarre-bag-of-tricks-empty-for-nets.html | PRO BASKETBALL; How Bizarre! Bag of Tricks Empty for Nets | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/the-late-great-fine-art-of-butchering.html | The Late, Great Fine Art of Butchering | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-schwarz-erwin.html | Paid Notice: Deaths SCHWARZ, ERWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-united-states-resorts-show-their-support-for-the-games.html | OLYMPICS; United States Resorts Show Their Support for the Games | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-global-industrial-to-sell-intool-subsidiary.html | COMPANY NEWS; GLOBAL INDUSTRIAL TO SELL INTOOL SUBSIDIARY | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/temptation-mail-order-breads-from-wolverine-country.html | Temptation; Mail-Order Breads From Wolverine Country | False | By Suzanne Hamlin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-hockey-notebook-beanpot-tournament-harvard-stuns-bc-not-itself.html | COLLEGES: HOCKEY NOTEBOOK -- BEANPOT TOURNAMENT; Harvard Stuns B.C., Not Itself | False | By William N. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/tv-notes-tuning-out-the-scandal.html | TV Notes; Tuning Out the Scandal | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-1898-japan-stronger-in-our-pages-100-75-and-50-years-ago.html | 1898: Japan 'Stronger' : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-wiley-w-bradford.html | Paid Notice: Deaths WILEY, W. BRADFORD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/public-lives-the-two-trumps-coming-and-going.html | PUBLIC LIVES; The Two Trumps, Coming and Going | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-1948-romania-arrests-in-our-pages-100-75-and-50-years-ago.html | 1948: Romania Arrests : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/campus-journal-education-department-sues-universities-over-disclosure-crime.html | Campus Journal; Education Department Sues Universities Over Disclosure of Crime Records | False | By William H. Honan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/on-baseball-cashman-ahead-of-the-game-at-30.html | ON BASEBALL; Cashman: Ahead of the Game at 30 | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/the-pop-life-rap-dream-is-dashed-but-not-abandoned.html | THE POP LIFE; Rap Dream Is Dashed, But Not Abandoned | False | By Neil Strauss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-corrections-409057.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/quotation-of-the-day-402532.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/style/IHT-brecht-minus-the-weill-in-berlin.html | Brecht (Minus the Weill) in Berlin | False | By Paul Moor, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/ibm-and-digital-describe-entrants-in-chip-speed-race.html | I.B.M. and Digital Describe Entrants in Chip-Speed Race | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/inside-410837.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/sports-of-the-times-old-shrine-finds-room-for-guests.html | Sports of The Times; Old Shrine Finds Room For Guests | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-reports-operating-earnings-up-at-pepsico.html | COMPANY REPORTS; Operating Earnings Up At Pepsico | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/sips-perfect-cognac-and-it-better-be-for-3700.html | Sips; Perfect Cognac, and It Better Be, for $3,700 | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/soccer-last-night-concacaf-gold-cup-jamaica-takes-heart-in-draw-with-brazil.html | SOCCER: LAST NIGHT -- CONCACAF GOLD CUP; Jamaica Takes Heart In Draw With Brazil | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/californian-to-keep-seat-won-from-nine-term-congressman.html | Californian to Keep Seat Won From Nine-Term Congressman | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/friend-of-clinton-surrenders-in-campaign-finance-inquiry.html | Friend of Clinton Surrenders In Campaign Finance Inquiry | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-nagano-1998-ioc-asks-white-house-to-honor-peace-pledge.html | OLYMPICS: NAGANO 1998; I.O.C. Asks White House To Honor Peace Pledge | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-bloom-dr-samuel-m.html | Paid Notice: Deaths BLOOM, DR. SAMUEL M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/5-companies-are-seeking-inter-continental-hotels.html | 5 Companies Are Seeking Inter-Continental Hotels | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-football-look-to-the-past-new-jets-are-taking-on-an-old-look.html | PRO FOOTBALL; Look to the Past: New Jets Are Taking On an Old Look | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/hockey-daneyko-returns-to-practice-with-devils.html | HOCKEY; Daneyko Returns to Practice With Devils | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/IHT-el-nino-effect-to-cause-more-harm-in-southeast-long-spell-of-drought.html | El Nino Effect to Cause More Harm in Southeast : Long Spell Of Drought Seen in Asia | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-dunlap-john-r.html | Paid Notice: Deaths DUNLAP, JOHN R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/neediest-cases-fund-breaks-a-record.html | Neediest Cases Fund Breaks a Record | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/zip-out-those-tax-forms-they-may-zip-right-back.html | Zip Out Those Tax Forms? They May Zip Right Back | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/oxford-health-asks-rate-rise-in-new-york.html | Oxford Health Asks Rate Rise in New York | False | By Reed Abelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/eating-well-government-weighs-in-with-advice-on-pesticides.html | Eating Well; Government Weighs In With Advice on Pesticides | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/25-and-under-in-search-of-the-classic-new-york-pizza.html | $25 and Under; In Search of the Classic New York Pizza | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/chief-of-gtech-quits-in-wake-of-libel-case.html | Chief of Gtech Quits in Wake Of Libel Case | False | By Brett Pulley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/calendar.html | Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/leaders-of-the-gop-begin-to-assemble-a-budget-framework-of-their-own.html | Leaders of the G.O.P. Begin to Assemble a Budget Framework of Their Own | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/worldbusiness/IHT-media-markets-local-bands-leapfrog-global-stars-on.html | MEDIA MARKETS : Local Bands Leapfrog Global Stars on the Charts | False | By Richard Covington, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-iraqis-where-people-go-hungry-the-arts-are-starved-too.html | STANDOFF WITH IRAQ: THE IRAQIS; Where People Go Hungry, the Arts Are Starved, Too | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/john-mcgoff-73-entrepreneur-and-conservative-fund-raiser.html | John McGoff, 73, Entrepreneur And Conservative Fund-Raiser | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/us-says-it-is-protecting-witnesses-in-mob-case.html | U.S. Says It Is Protecting Witnesses in Mob Case | False | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/schumer-opens-senate-race-by-claiming-centrist-position.html | Schumer Opens Senate Race By Claiming Centrist Position | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/commercial-real-estate-offices-plugged-in-and-ready-to-go.html | Commercial Real Estate; Offices Plugged In and Ready to Go | False | By Mervyn Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/media-business-advertising-calvin-klein-s-new-campaign-casts-off-old-stark-dark.html | THE MEDIA BUSINESS: ADVERTISING; Calvin Klein's new campaign casts off the old stark, dark look and dons a happy, healthy one. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-in-texas-europeans-call-penalty-barbaric.html | EXECUTION IN TEXAS; Europeans Call Penalty Barbaric | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/journal-the-joy-of-sex.html | Journal; The Joy Of Sex | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/style/IHT-a-directors-farewell-and-a-step-into-the-future-strehler-and-the.html | A Director's Farewell and a Step Into the Future : Strehler and the Nuovo Piccolo | False | By David Stevens, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/wine-talk-how-long-can-oregon-stay-low-key.html | Wine Talk; How Long Can Oregon Stay Low Key? | False | By Frank J. Prial | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-in-texas-religious-debate-tucker-case-may-split-evangelical-christians.html | EXECUTION IN TEXAS: RELIGIOUS DEBATE; Tucker Case May Split Evangelical Christians | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-bainton-elizabeth-ann.html | Paid Notice: Deaths BAINTON, ELIZABETH ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-memorials-sorrenti-davide.html | Paid Notice: Memorials SORRENTI, DAVIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/vitamins-may-lower-risk-of-heart-attack.html | Vitamins May Lower Risk of Heart Attack | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/testing-prohibition-pets-projects-congress-cuddly-pleas-end-ban-but-housing.html | Testing the Prohibition On Pets in the Projects; In Congress, Cuddly Pleas to End a Ban, But the Housing Authority Is Resisting | False | By Randy Kennedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-a-problem-for-beijing-should-it-stand-up-for-overseas-chinese.html | A Problem for Beijing: Should It Stand Up for Overseas Chinese? | False | By Jonathan Mirsky, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/citadel-of-russia-s-wasteful-health-system.html | Citadel of Russia's Wasteful Health System | False | By Michael Specter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/by-the-book-stews-in-the-american-repertory.html | By the Book; Stews in American Repertory | False | By Amanda Hesser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-resnick-samuel-j.html | Paid Notice: Deaths RESNICK, SAMUEL J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/theater/theater-review-the-divorce-was-the-easy-part.html | THEATER REVIEW; The Divorce Was the Easy Part | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/20-die-in-italy-as-us-jet-cuts-a-ski-lift-cable.html | 20 Die in Italy As U.S. Jet Cuts A Ski Lift Cable | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-are-we-really-prepared-to-invade-iraq-411213.html | Are We Really Prepared to Invade Iraq? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-jaffe-edda.html | Paid Notice: Deaths JAFFE, EDDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/hockey-stock-gives-rangers-a-bonus-by-scoring.html | HOCKEY; Stock Gives Rangers A Bonus By Scoring | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-corrections-409073.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-advertising-addenda-accounts-410381.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/vote-allowed-on-salary-of-building-union-chief.html | Vote Allowed on Salary of Building Union Chief | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/style/IHT-by-karl-maier-278-pages-2495-john-wiley-sons-into-the-house-of-the.html | By Karl Maier. 278 pages. $24.95. John Wiley & Sons: INTO THE HOUSE OF THE ANCESTORS | False | By David Burgess, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-masket-david-c.html | Paid Notice: Deaths MASKET, DAVID C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-schapira-hans-e-md.html | Paid Notice: Deaths SCHAPIRA, HANS E., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-media-business-advertising-addenda-beber-silverstein-joins-pan-am-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beber/Silverstein Joins Pan Am Roster | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-men-s-basketball-payback-time-for-the-jaspers.html | COLLEGES: MEN'S BASKETBALL; Payback Time for the Jaspers | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/romania-still-divided-by-issue-of-opening-old-secret-police-files.html | Romania Still Divided by Issue of Opening Old Secret Police Files | False | By Jane Perlez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/gas-leak-at-school-stirs-debate-on-replacement-of-furnaces.html | Gas Leak at School Stirs Debate on Replacement of Furnaces | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-grad-john.html | Paid Notice: Deaths GRAD, JOHN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/nato-a-debate-recast.html | NATO: A Debate Recast | False | By Howard Baker Jr., Sam Nunn, Brent Scowcroft and Alton Frye | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/baseball-a-youthful-but-yankee-wise-leader.html | BASEBALL; A Youthful but Yankee-Wise Leader | False | By Jack Curry | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/reading-between-the-lines-deciphering-a-menu.html | Reading Between the Lines: Deciphering a Menu | False | By Phil Patton | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-amerada-hess-to-sell-50-of-virgin-islands-refinery.html | COMPANY NEWS; AMERADA HESS TO SELL 50% OF VIRGIN ISLANDS REFINERY | False | By Dow Jones | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-cotterell-viola-l.html | Paid Notice: Deaths COTTERELL, VIOLA L. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/worldbusiness/IHT-but-analysts-predict-a-shortlived-rally-malaysia.html | But Analysts Predict a Short-Lived Rally : Malaysia Joins the Party Of Rising Stock Markets | False | By Thomas Fuller, International Herald Tribune | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/baseball-knoblauch-deal-looks-good-for-yankees.html | BASEBALL; Knoblauch Deal Looks Good for Yankees | False | By Buster Olney | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/special-counsel-s-case-raises-privacy-concerns-attorney-general-s-term-411272.html | Special Counsel's Case Raises Privacy Concerns; Attorney General's Term | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-san-francisco-theater-398438.html | San Francisco Theater | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-cohen-rose.html | Paid Notice: Deaths COHEN, ROSE | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/international-business-sweetened-bid-for-energy-group-of-britain.html | INTERNATIONAL BUSINESS; Sweetened Bid for Energy Group of Britain | False | By Agis Salpukas | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/high-intake-of-2-vitamins-may-lower-coronary-risk.html | High Intake of 2 Vitamins May Lower Coronary Risk | False | By Jane E. Brody | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-law-us-citing-its-authority-in-1991-congress-measure.html | STANDOFF WITH IRAQ: THE LAW; U.S. Citing Its Authority In 1991 Congress Measure | False | By Philip Shenon | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-york-blind-man-charged-in-a-rape-case.html | METRO NEWS BRIEFS: NEW YORK; Blind Man Charged In a Rape Case | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/metro-news-briefs-new-york-dentist-arrested-sexual-abuse-charged.html | METRO NEWS BRIEFS: NEW YORK; Dentist Arrested; Sexual Abuse Charged | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-memorials-wender-leonard-l-pop.html | Paid Notice: Memorials WENDER, LEONARD L. (POP) | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/first-call-catches-earnings-estimates-error.html | First Call Catches Earnings Estimates Error | False | By Jonathan Fuerbringer | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/assemblyman-wins-vote-for-flake-s-seat.html | Assemblyman Wins Vote for Flake's Seat | False | By Jonathan P. Hicks | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/olympics-notebook-security-is-tightened-after-attack.html | OLYMPICS NOTEBOOK; Security Is Tightened After Attack | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/news-summary-408182.html | NEWS SUMMARY | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-rhulen-walter-a.html | Paid Notice: Deaths RHULEN, WALTER A. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-1923-pricey-sausages-in-our-pages100-75-and-50-years-ago.html | 1923: Pricey Sausages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-nardino-gary.html | Paid Notice: Deaths NARDINO, GARY | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/bond-rating-agency-gives-a-vote-of-confidence-to-the-city.html | Bond-Rating Agency Gives a Vote of Confidence to the City | False | By Norimitsu Onishi | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-crown-cork-to-repurchase-369-million-in-stock.html | COMPANY NEWS; CROWN CORK TO REPURCHASE $369 MILLION IN STOCK | False | By Dow Jones | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-the-allies-albright-gets-arab-support-for-strike-if-necessary.html | STANDOFF WITH IRAQ: THE ALLIES; Albright Gets Arab Support For a Strike If Necessary | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-james-stephen-d-dan.html | Paid Notice: Deaths JAMES, STEPHEN D. ("DAN") | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-swan-john-l.html | Paid Notice: Deaths SWAN, JOHN L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/colleges-men-s-roundup.html | COLLEGES: MEN'S ROUNDUP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/georgia-nears-accord-with-inmates-who-say-they-were-beaten.html | Georgia Nears Accord With Inmates Who Say They Were Beaten | False | By Rick Bragg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/worldbusiness/IHT-fund-official-in-seoul-says-interest-rates-cant-be.html | Fund Official, in Seoul, Says Interest Rates Can't Be Slashed : IMF Gets Beyond 'Fire-Fighting' | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/2-paparazzi-convicted-of-stalking-celebrities.html | 2 Paparazzi Convicted Of Stalking Celebrities | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/slushy-storm-is-not-expected-to-change-low-salt-winter.html | Slushy Storm Is Not Expected To Change Low-Salt Winter | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-knicks-visit-scene-of-accident-and-fall.html | PRO BASKETBALL; Knicks Visit Scene of Accident and Fall | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/style/IHT-30-years-of-making-avant-pop-music.html | 30 Years of Making 'Avant Pop' Music | False | By Mike Zwerin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-baris-sybil.html | Paid Notice: Deaths BARIS, SYBIL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-corrections-409090.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-watson-edward-c.html | Paid Notice: Deaths WATSON, EDWARD C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/critic-s-notebook-when-all-the-music-tastes-the-same.html | Critic's Notebook; When All the Music Tastes the Same | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/realtor-to-pay-165-million-for-3-helmsley-office-towers.html | Realtor to Pay $165 Million For 3 Helmsley Office Towers | False | By Charles V Bagli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/execution-texas-overview-divisive-case-killer-two-ends-texas-executes-tucker.html | EXECUTION IN TEXAS: THE OVERVIEW; Divisive Case of a Killer of Two Ends as Texas Executes Tucker | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-gartenberg-ann.html | Paid Notice: Deaths GARTENBERG, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/baseball-steinbrenner-aside-watson-says-he-s-worn-down.html | BASEBALL; Steinbrenner Aside, Watson Says He's Worn Down | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-druck-abraham.html | Paid Notice: Deaths DRUCK, ABRAHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/style/IHT-a-tale-of-the-final-betrayal.html | A Tale of the Final Betrayal | False | By Sheridan Morley, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/crash-throws-two-trains-off-elevated-bronx-tracks.html | Crash Throws Two Trains Off Elevated Bronx Tracks | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/business-travel-air-accord-likely-bring-some-lower-fares-japan-deeper-discounts.html | Business Travel; Air accord is likely to bring some lower fares to Japan and deeper discounts to the rest of Asia. | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/the-press-s-mea-culpa-epidemic.html | The Press's Mea Culpa Epidemic | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/the-undercover-shoppers-posing-as-customers-paid-agents-grade-the-stores.html | The Undercover Shoppers; Posing as Customers, Paid Agents Grade the Stores | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-corrections-409120.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/company-news-fort-james-to-cut-2500-jobs-in-streamlining.html | COMPANY NEWS; FORT JAMES TO CUT 2,500 JOBS IN STREAMLINING | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-football-clancy-heads-a-group-buying-vikings.html | PRO FOOTBALL; Clancy Heads a Group Buying Vikings | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/l-us-security-doctrine-397466.html | U.S. Security Doctrine | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/music-review-a-dance-more-elegant-than-warlike.html | MUSIC REVIEW; A Dance More Elegant Than Warlike | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/robert-g-main-80-new-york-appellate-judge.html | Robert G. Main, 80, New York Appellate Judge | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/news/el-nino-effect-to-cause-more-harm-in-southeast-long-spell-of-drought.html | El Nino Effect to Cause More Harm in Southeast : Long Spell Of Drought Seen in Asia | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-norris-priscilla.html | Paid Notice: Deaths NORRIS, PRISCILLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/study-of-hiv-family-tree-pushes-back-origins.html | Study of H.I.V. Family Tree Pushes Back Origins | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/movies/television-review-a-portrait-of-wilder-billy-as-in-wildly-original-films.html | TELEVISION REVIEW; A Portrait of Wilder, Billy, As in Wildly Original Films | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/tv-notes-mick-jagger-tote-bags.html | TV Notes; Mick Jagger Tote Bags? | False | By Lawrie Mifflin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/pro-basketball-carlesimo-is-up-next-at-hearing-on-sprewell.html | PRO BASKETBALL; Carlesimo Is Up Next At Hearing on Sprewell | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/school-union-deep-in-debt-is-taken-over-by-its-parent.html | School Union, Deep in Debt, Is Taken Over By Its Parent | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-gampert-theresa.html | Paid Notice: Deaths GAMPERT, THERESA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/new-yorker-to-share-ad-package-and-office-with-conde-nast-kin.html | New Yorker to Share Ad Package and Office With Conde Nast Kin | False | By Robin Pogrebin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/standoff-with-iraq-overview-iraqis-could-face-heavy-us-attack-congress-told.html | STANDOFF WITH IRAQ; THE OVERVIEW; IRAQIS COULD FACE HEAVY U.S. ATTACK, CONGRESS IS TOLD | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/nyregion/c-lane-fortinberry-media-consultant-73.html | C. Lane Fortinberry, Media Consultant, 73 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/movies/film-review-time-with-a-dying-mother.html | FILM REVIEW; Time With a Dying Mother | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/the-minimalist-a-straightforward-technique-leading-to-splendid-salmon.html | The Minimalist; A Straightforward Technique Leading to Splendid Salmon | False | By Mark Bittman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/hockey-kruse-goes-on-the-offensive.html | HOCKEY; Kruse Goes on the Offensive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/jerusalem-journal-if-it-s-a-hard-sell-let-s-try-beards-and-yarmulkes.html | Jerusalem Journal; If It's a Hard Sell, Let's Try Beards and Yarmulkes | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/sports/golf-witness-in-martin-case-disputes-fatigue-factor.html | GOLF; Witness in Martin Case Disputes Fatigue Factor | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/faa-faulted-on-fixing-year-2000-computer-glitch.html | F.A.A. Faulted on Fixing Year 2000 Computer Glitch | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/dining/restaurants-a-touch-of-big-easy-ashtrays-upstairs.html | Restaurants; A Touch of Big Easy, Ashtrays Upstairs | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/balloon-sets-one-record-but-is-stymied-by-china.html | Balloon Sets One Record but Is Stymied by China | False | By Malcolm W. Browne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/on-the-trail-of-missing-antecedents-and-meaning.html | On the Trail of Missing Antecedents (And Meaning) | False | By Janny Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/liberties-undercover-adviser.html | Liberties; Undercover Adviser | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-aprile-i-joseph.html | Paid Notice: Deaths APRILE, I. JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-traynor-katherine-nee-o-connor.html | Paid Notice: Deaths TRAYNOR, KATHERINE (NEE O'CONNOR) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-zimmerman-daisy.html | Paid Notice: Deaths ZIMMERMAN, DAISY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/special-counsel-s-case-raises-privacy-concerns-secret-service-detail-411280.html | Special Counsel's Case Raises Privacy Concerns; Secret Service Detail | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-washington-drama-letters-to-the-editor.html | Washington Drama : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/world/saudi-bases-not-essential.html | Saudi Bases Not Essential | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-greenberg-rose.html | Paid Notice: Deaths GREENBERG, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-leinward-dorothy.html | Paid Notice: Deaths LEINWAND, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/business/business-digest-406090.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/us/stephanopoulos-testifies-as-beset-lewinsky-flies-home.html | Stephanopoulos Testifies as Beset Lewinsky Flies Home | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/arts/tv-notes-dan-rather-s-thwarted-travel.html | TV Notes; Dan Rather's Thwarted Travel | False | By Lawrie Mifflin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-leder-greta.html | Paid Notice: Deaths LEDER, GRETA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-04 | 1998-02-04 | https://www.nytimes.com/1998/02/04/classified/paid-notice-deaths-kurash-isaac-l.html | Paid Notice: Deaths KURASH, ISAAC L | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-schwep-charles-f.html | Paid Notice: Deaths SCHWEP, CHARLES F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/two-charged-in-commodities-scheme.html | Two Charged in Commodities Scheme | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-memorials-yaccarino-joseph-j-jojo.html | Paid Notice: Memorials YACCARINO, JOSEPH J. "JOJO" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-business-wiz-purchase-is-approved.html | Metro Business; Wiz Purchase Is Approved | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-it-s-called-news.html | PUBLIC LIVES; It's Called News | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-schwartz-ida.html | Paid Notice: Deaths SCHWARTZ, IDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-gleicher-philip-dds.html | Paid Notice: Deaths GLEICHER, PHILIP, D.D.S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/trade-secrets-an-impromptu-bouquet-to-say-i-love-you.html | Trade Secrets; An Impromptu Bouquet To Say 'I Love You' | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/green-goes-on-tour-in-his-bid-to-oppose-d-amato.html | Green Goes on Tour in His Bid to Oppose D'Amato | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/essay-yeltsin-s-threat.html | Essay; Yeltsin's Threat | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-man-of-the-week-to-honor-time.html | PUBLIC LIVES; Man of the Week To Honor Time | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/theater/theater-review-in-the-19th-century-parting-is-still-sweet-sorrow.html | THEATER REVIEW; In the 19th Century, Parting Is Still Sweet Sorrow | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-benner-dorothy-nee-waaser.html | Paid Notice: Deaths BENNER, DOROTHY (NEE WAASER) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-james-stephen-d.html | Paid Notice: Deaths JAMES, STEPHEN D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/inside-429473.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-kohn-bertha.html | Paid Notice: Deaths KOHN, BERTHA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-schwarz-erwin.html | Paid Notice: Deaths SCHWARZ, ERWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-williams-charles-ci.html | Paid Notice: Deaths WILLIAMS, CHARLES "CI" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-glover-stuart-b-bus.html | Paid Notice: Deaths GLOVER, STUART B. (BUS) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-schiff-hannah-goodman.html | Paid Notice: Deaths SCHIFF, HANNAH GOODMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-streit-jack.html | Paid Notice: Deaths STREIT, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/trenton-school-choice-program-draws-immediate-attack.html | Trenton School-Choice Program Draws Immediate Attack | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-duberman-leonard.html | Paid Notice: Deaths DUBERMAN, LEONARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/houses-now-is-it-an-ark-a-barn-in-spirit-a-bit-of-both.html | Houses Now; Is it an Ark? A Barn? In Spirit, a Bit of Both | False | By Julie V. Iovine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/derailed-train-hoisted-back-on-track.html | Derailed Train Hoisted Back on Track | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/an-urban-mini-agenda.html | An Urban Mini-Agenda | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-memorials-murphy-joseph-s.html | Paid Notice: Memorials MURPHY, JOSEPH S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-macauley-s-51-all-star-honors-came-late-but-he-s-not.html | N.B.A. ALL-STAR WEEKEND; Macauley's '51 All-Star Honors Came Late (but He's Not Complaining) | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-us-and-european-allies-split-on-use-of-land-mines-on-nato-soil.html | U.S. and European Allies Split on Use of Land Mines on NATO Soil | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-the-overview-the-president-and-the-gop-diverge-on-iraq.html | STANDOFF WITH IRAQ: THE OVERVIEW; The President And the G.O.P. Diverge on Iraq | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/suspended-chief-of-union-local-denies-financial-impropriety.html | Suspended Chief of Union Local Denies Financial Impropriety | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-heeere-s-kobe-it-s-showtime-again-in-la.html | N.B.A. ALL-STAR WEEKEND; Heeere's Kobe: It's Showtime Again in L.A. | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-swann-christine-s.html | Paid Notice: Deaths SWANN, CHRISTINE S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-media-business-advertising-addenda-nbc-halts-parody-of-nike-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC Halts Parody Of Nike Commercial | False | By Jane L. Levere | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-defenders-of-thomas-still-don-t-get-it-429694.html | Defenders of Thomas Still Don't Get It | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/us-doesn-t-dispute-italians-over-recklessness-in-crash.html | U.S. Doesn't Dispute Italians Over 'Recklessness' in Crash | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/machines-that-built-the-renaissance.html | Machines That Built the Renaissance | False | By Julie V. Iovine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-president-should-tell-his-story-stephanopoulos-says-former-aide-calls-on.html | President Should Tell His Story, Stephanopoulos Says : Former Aide Calls on Clinton To Dispel Cloud of Questions | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/arts-in-america-confronting-texas-myths-and-all-with-a-camera.html | Arts in America; Confronting Texas, Myths and All, With a Camera | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/news/president-should-tell-his-story-stephanopoulos-says-former-aide-calls.html | President Should Tell His Story, Stephanopoulos Says : Former Aide Calls on Clinton To Dispel Cloud of Questions | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-the-garden-as-his-playground.html | N.B.A. ALL-STAR WEEKEND; THE GARDEN AS HIS PLAYGROUND | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/abc-rail-products-in-deal.html | ABC Rail Products in Deal | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-advertising-group-roasting-publisher.html | PUBLIC LIVES; Advertising Group Roasting Publisher | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-memorials-jonay-adrienne.html | Paid Notice: Memorials JONAY, ADRIENNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/the-neediest-cases-in-a-safe-environment-after-years-of-abuse.html | The Neediest Cases; In a Safe Environment After Years of Abuse | False | By Adam Gershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-1948-ceylon-free-in-our-pages100-75-and-50-years-ago.html | 1948: Ceylon Free : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/olympics-shimer-looks-to-lift-cloud-of-suspicion.html | OLYMPICS; Shimer Looks To Lift Cloud Of Suspicion | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-klein-saul.html | Paid Notice: Deaths KLEIN, SAUL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/a-matter-of-american-leadership.html | A Matter of American Leadership | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-oztemel-ara.html | Paid Notice: Deaths OZTEMEL, ARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-counting-the-nets-2.8-ticks-to-disaster.html | PRO BASKETBALL; Counting The Nets' 2.8 Ticks To Disaster | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/investigators-in-reuters-case-met-with-computer-consultant-months-ago.html | Investigators in Reuters Case Met With Computer Consultant Months Ago | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/calendar-the-subject-is-architecture.html | Calendar; The Subject Is Architecture | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/gary-nardino-62-tv-executive-and-situation-comedy-producer.html | Gary Nardino, 62, TV Executive And Situation Comedy Producer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/the-ski-report-notebook-southeast-wearing-winter-white.html | THE SKI REPORT: NOTEBOOK; Southeast Wearing Winter White | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/international-business-rare-bird-in-davos-labor-chief-makes-his-points.html | INTERNATIONAL BUSINESS; Rare Bird in Davos: Labor Chief Makes His Points | False | By Louis Uchitelle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/plus-pro-football-broncos-davis-gets-treatment.html | PLUS: PRO FOOTBALL; Broncos' Davis Gets 'Treatment' | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/w-bradford-wiley-87-independent-publisher.html | W. Bradford Wiley, 87, Independent Publisher | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-commodities-buffett-s-purchases-push-silver-past-7-an-ounce.html | THE MARKETS: COMMODITIES; Buffett's Purchases Push Silver Past $7 an Ounce | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/company-news-primus-agrees-to-buy-a-rival-trescom-for-125-million.html | COMPANY NEWS; PRIMUS AGREES TO BUY A RIVAL, TRESCOM, FOR $125 MILLION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-glover-stuart.html | Paid Notice: Deaths GLOVER, STUART | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/worldbusiness/IHT-foreign-rivals-spur-indias-homegrown-firms.html | Foreign Rivals Spur India's Homegrown Firms | False | By Miriam Jordan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/baseball-for-openers-cashman-focuses-on-knoblauch.html | BASEBALL; For Openers, Cashman Focuses on Knoblauch | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-bonds-fed-decision-to-stand-pat-sends-treasury-prices-up.html | THE MARKETS: BONDS; Fed Decision to Stand Pat Sends Treasury Prices Up | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/las-vegas-journal-at-hotel-casino-triumphant-shouts-of-union.html | Las Vegas Journal; At Hotel-Casino, Triumphant Shouts of 'Union!' | False | By Sara Mosle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/dance-review-two-solids-in-a-geometry-of-clear-planes.html | DANCE REVIEW; Two Solids in a Geometry of Clear Planes | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/c-corrections-428906.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-suzuki-dr-arata.html | Paid Notice: Deaths SUZUKI, DR. ARATA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-selanne-lights-up-against-rangers.html | HOCKEY; Selanne Lights Up Against Rangers | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/jazz-review-a-balance-between-puerto-rican-and-cuban-styles.html | JAZZ REVIEW; A Balance Between Puerto Rican and Cuban Styles | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-1923-italian-business-in-our-pages100-75-and-50-years-ago.html | 1923: Italian Business : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-russians-yeltsin-says-clinton-could-blunder-into-world-war.html | STANDOFF WITH IRAQ: THE RUSSIANS; Yeltsin Says Clinton Could Blunder Into a World War; Press Imagines Nuclear Attack | False | By Michael Specter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/faa-head-concedes-computer-problem.html | F.A.A. Head Concedes Computer Problem | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/football-giants-extend-contracts-of-assistant-coaches.html | FOOTBALL; Giants Extend Contracts Of Assistant Coaches | False | By Mike Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-sharing-city-streets-429554.html | Sharing City Streets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-not-mob-lawyer-just-lawyer-uh-for-gotti.html | PUBLIC LIVES; Not Mob Lawyer. Just Lawyer. Uh, for Gotti. | False | By Joyce Wadler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/clinton-plans-mentors-for-low-income-pupils.html | Clinton Plans Mentors for Low-Income Pupils | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-news-briefs-new-jersey-federal-prosecutors-told-to-offer-an-apology.html | METRO NEWS BRIEFS: NEW JERSEY; Federal Prosecutors Told To Offer an Apology | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/israeli-officials-split-over-plan-to-settle-jews-in-east-jerusalem.html | Israeli Officials Split Over Plan To Settle Jews in East Jerusalem | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-kleiner-mollie-s.html | Paid Notice: Deaths KLEINER, MOLLIE S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/dance-review-movements-mysterious-yearning-and-soulful.html | DANCE REVIEW; Movements Mysterious, Yearning and Soulful | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/reporters-descend-on-brentwood-again.html | Reporters Descend on Brentwood, Again | False | By Don Terry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/dance-review-pure-love-versus-the-less-rarefied-kind.html | DANCE REVIEW; Pure Love Versus the Less Rarefied Kind | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/residential-resales-412945.html | Residential Resales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/at-home-with-jonathan-ive-making-computers-cute-enough-to-wear.html | AT HOME WITH: Jonathan Ive; Making Computers Cute Enough to Wear | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/houses-now.html | Houses Now | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/public-eye-the-globe-moves-from-serious-tool-to-pop-knickknack.html | Public Eye; The globe moves from serious tool to pop knickknack | False | By Phil Patton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/a-week-after-severe-storm-shore-cities-brace-for-northeaster.html | A Week After Severe Storm, Shore Cities Brace for Northeaster | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/franklin-m-kreml-dies-at-91-pioneer-in-traffic-safety-issues.html | Franklin M. Kreml Dies at 91; Pioneer in Traffic Safety Issues | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/boxing-tyson-distances-himself-from-king.html | BOXING; Tyson Distances Himself From King | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/golf-tearfully-martin-tells-of-pain-in-his-leg.html | GOLF; Tearfully, Martin Tells of Pain in His Leg | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-value-in-the-skies-letters-to-the-editor.html | Value in the Skies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/tuberculosis-case-leads-city-s-health-dept-to-test-students-at-queens-school.html | Tuberculosis Case Leads City's Health Dept. to Test Students at Queens School | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/company-briefs-429198.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-pay-down-the-debt-419842.html | Pay Down the Debt | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-pajeski-lisa.html | Paid Notice: Deaths PAJESKI, LISA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/back-home-to-pooh-corner-fuhgedaboudit-mayor-says.html | Back Home to Pooh Corner? Fuhgedaboudit, Mayor Says | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-the-scene-a-naval-big-stick-is-brandished.html | STANDOFF WITH IRAQ: THE SCENE; A Naval 'Big Stick' Is Brandished | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/worldbusiness/IHT-germans-laud-italian-policy-on-eve-of-ciampis.html | Germans Laud Italian Policy on Eve of Ciampi's Visit | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/tax-rebate-is-proposed-in-connecticut.html | Tax Rebate Is Proposed In Connecticut | False | By Jonathan Rabinovitz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/company-reports-media-business-times-company-profit-rose-for-year-4th-quarter.html | COMPANY REPORTS: THE MEDIA BUSINESS; Times Company Profit Rose For Year and 4th Quarter | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-news-briefs-new-jersey-high-school-students-show-some-improvement.html | METRO NEWS BRIEFS: NEW JERSEY; High School Students Show Some Improvement | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-tobacco-deal-lets-the-industry-off-the-hook-429651.html | Tobacco Deal Lets the Industry Off the Hook | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/in-aftermath-of-troubles-redemption-for-a-general.html | In Aftermath of Troubles, Redemption for a General | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-canadiens-find-different-team-this-time.html | HOCKEY; Canadiens Find Different Team This Time | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-stevens-roger-lacey.html | Paid Notice: Deaths STEVENS, ROGER LACEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/south-korea-s-crisis-hinders-nuclear-deal-with-the-north.html | South Korea's Crisis Hinders Nuclear Deal With the North | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/football-schools-load-up-with-local-talent.html | FOOTBALL; Schools Load Up With Local Talent | False | By Grant Glickson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-when-the-game-was-all-business.html | N.B.A. ALL-STAR WEEKEND; When the Game Was All Business | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/turn-the-rascals-out-in-canadian-province-a-petition-will-do.html | Turn the Rascals Out? In Canadian Province, a Petition Will Do | False | By Anthony Depalma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/sharpton-s-testimony-is-delayed-after-an-outburst-by-his-lawyer.html | Sharpton's Testimony Is Delayed After an Outburst by His Lawyer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-gartenberg-ann.html | Paid Notice: Deaths GARTENBERG, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-sturgis-norman-r.html | Paid Notice: Deaths STURGIS, NORMAN R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-anxiety-attack-at-home-not-with-brodeur-in-goal.html | HOCKEY; Anxiety Attack at Home? Not With Brodeur in Goal | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-crumbling-knicks-stagger-into-the-all-star-break.html | PRO BASKETBALL; Crumbling Knicks Stagger Into the All-Star Break | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-roberts-ethel.html | Paid Notice: Deaths ROBERTS, ETHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-business-manhattan-tops-list-of-costly-real-estate.html | Metro Business; Manhattan Tops List Of Costly Real Estate | False | By Lisa W. Foderaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/bridge-game-s-oldest-journal-has-new-home.html | Bridge; Game's Oldest Journal Has New Home | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-fortess-ethel.html | Paid Notice: Deaths FORTESS, ETHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-sloun-reverend-russell-john.html | Paid Notice: Deaths SLOUN, REVEREND RUSSELL JOHN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-sharing-city-streets-429562.html | Sharing City Streets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-american-topics-immigrants-fuel-a-boom-in-dodge-city.html | American Topics : Immigrants Fuel a Boom in Dodge City | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-texas-execution-letters-to-the-editor.html | Texas Execution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-they-understand-the-problem.html | PUBLIC LIVES; They Understand The Problem | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/movies/chinese-directors-visit-as-films-start-us-tour.html | Chinese Directors Visit as Films Start U.S. Tour | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/business-digest-427063.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/nba-all-star-weekend-sports-times-stars-face-toughest-audience-all-new-york.html | N.B.A. ALL-STAR WEEKEND: Sports of The Times; Stars Face the Toughest Audience of All: New York | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-hyman-dorothy.html | Paid Notice: Deaths HYMAN, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/music-review-portrait-of-a-composer-as-man-and-musician.html | MUSIC REVIEW; Portrait of a Composer As Man and Musician | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/music-review-bloom-of-youth-and-restraint-of-maturity.html | MUSIC REVIEW; Bloom of Youth, And Restraint Of Maturity | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/starr-turns-down-limit-on-questions-to-clinton-s-aides.html | STARR TURNS DOWN LIMIT ON QUESTIONS TO CLINTON'S AIDES | False | By Don van Natta Jr. and James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/potential-jurors-in-soldier-s-trial.html | Potential Jurors in Soldier's Trial | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-garfield-yetta.html | Paid Notice: Deaths GARFIELD, YETTA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/c-corrections-428760.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-news-briefs-new-york-city-man-fleeing-the-police-jumps-from-fourth-floor.html | METRO NEWS BRIEFS; NEW YORK CITY; Man Fleeing the Police Jumps From Fourth Floor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/turf-new-york-begs-for-its-orphans.html | TURF; New York Begs for Its Orphans | False | By Tracie Rozhon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/in-america-the-clinton-mo.html | In America; The Clinton M.O. | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-wiley-w-bradford.html | Paid Notice: Deaths WILEY, W. BRADFORD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-defenders-of-thomas-still-don-t-get-it-429686.html | Defenders of Thomas Still Don't Get It | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-get-the-un-and-business-talking.html | Get the UN and Business Talking | False | By Maria Livanos Cattaui, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/congress-votes-to-name-airport-for-reagan.html | Congress Votes to Name Airport for Reagan | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-gaudier-richard-u.html | Paid Notice: Deaths GAUDIER, RICHARD U. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/the-age-of-entrapment.html | The Age of Entrapment | False | By Alan Ehrenhalt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/legends-of-ore-the-rise-and-fall-of-a-venerable-name-in-south-african-mining.html | Legends of Ore; The Rise and Fall of a Venerable Name in South African Mining | False | By Donald G. McNeil Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/vast-india-seeks-a-focus-in-its-election-campaign.html | Vast India Seeks a Focus in Its Election Campaign | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/college-basketball-for-duke-and-north-carolina-round-1-in-a-title-fight.html | COLLEGE BASKETBALL; For Duke and North Carolina, Round 1 in a Title Fight | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/1-tobacco-deal-lets-the-industry-off-the-hook-retain-california-law-429660.html | Tobacco Deal Lets the Industry Off the Hook; Retain California Law | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/c-corrections-428892.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/standoff-with-iraq-the-law-un-resolutions-allow-attack-on-the-likes-of-iraq.html | STANDOFF WITH IRAQ: THE LAW; U.N. Resolutions Allow Attack on the Likes of Iraq | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/killing-takes-a-life-marked-by-giving.html | Killing Takes a Life Marked by Giving | False | By David M. Halbfinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/worldbusiness/IHT-new-rules-ease-way-for-some-foreign-offers-seoul.html | New Rules Ease Way for Some Foreign Offers : Seoul Shields Chaebol From Hostile Bidders | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/2-tobacco-deal-lets-the-industry-off-the-hook-a-political-expedient-429678.html | Tobacco Deal Lets the Industry Off the Hook; A Political Expedient | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-news-briefs-new-jersey-bill-on-assessments-on-development-offered.html | METRO NEWS BRIEFS: NEW JERSEY; Bill on Assessments On Development Offered | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-1898-no-to-illiterates-in-our-pages100-75-and-50-years-ago.html | 1898: No to Illiterates : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-memorials-sterling-shep.html | Paid Notice: Memorials STERLING, SHEP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/big-3-to-make-cleaner-cars-than-required.html | Big 3 to Make Cleaner Cars Than Required | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-letters-to-the-editor-94195762445.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/challenge-is-raised-to-plan-for-a-holocaust-monument-in-berlin.html | Challenge Is Raised to Plan for a Holocaust Monument in Berlin | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/hockey-nhl-seeks-rules-changes.html | HOCKEY; N.H.L. Seeks Rules Changes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-gampert-theresa.html | Paid Notice: Deaths GAMPERT, THERESA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-simmons-harry.html | Paid Notice: Deaths SIMMONS, HARRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-carlesimo-testifies-to-threat-by-sprewell.html | PRO BASKETBALL; Carlesimo Testifies to Threat by Sprewell | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/apria-healthcare-lines-up-an-infusion-of-172-million.html | Apria Healthcare Lines Up An Infusion of $172 Million | False | By Milt Freudenheim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/low-flying-jets-a-common-sight-in-vale-of-death.html | Low-Flying Jets a Common Sight in Vale of Death | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/rubella-outbreak-hits-hispanic-immigrant-communities.html | Rubella Outbreak Hits Hispanic Immigrant Communities | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/music-review-the-philadelphia-shows-off-its-own-musicians.html | MUSIC REVIEW; The Philadelphia Shows Off Its Own Musicians | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/pro-basketball-no-tickets-no-problem.html | PRO BASKETBALL; No Tickets? No Problem | False | By Badel Siget | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/karla-tucker-is-now-gone-but-several-debates-linger.html | Karla Tucker Is Now Gone, But Several Debates Linger | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-special-counsel-law-418170.html | Special Counsel Law | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/fossils-take-scientists-past-biology-s-big-bang.html | Fossils Take Scientists Past Biology's Big Bang | False | By John Noble Wilford | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/gm-and-ford-january-sales-fell-sharply.html | G.M. and Ford January Sales Fell Sharply | False | By Robyn Meredith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/economic-scene-the-tax-credit-for-research-and-development-free-lunch.html | Economic Scene; The tax credit for research and development: free lunch. | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-wernick-sonia.html | Paid Notice: Deaths WERNICK, SONIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-abrams-bernard-b.html | Paid Notice: Deaths ABRAMS, BERNARD B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/olympics-discovering-a-new-gear.html | OLYMPICS; Discovering a New Gear | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/worldbusiness/IHT-oecd-talks-urge-state-to-help-business.html | OECD Talks Urge State to Help Business | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-higher-milk-prices-417653.html | Higher Milk Prices | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/giuliani-focuses-on-economic-boon-from-filming-boom-in-city.html | Giuliani Focuses on Economic Boon From Filming Boom in City | False | By Clifford J. Levy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-better-plutonium-plan-419834.html | Better Plutonium Plan | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/critic-s-notebook-to-serve-art-not-overwhelm-it.html | CRITIC'S NOTEBOOK; To Serve Art, Not Overwhelm It | False | By Michael Kimmelman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-storm-clouds-over-the-pacific-beware-of-trade-tension.html | Storm Clouds Over the Pacific; Beware of Trade Tension | False | By Robert G. Lees, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-stocks-blue-chip-issues-in-retreat-dow-off-30.64-to-8129.71.html | THE MARKETS: STOCKS; Blue-Chip Issues in Retreat; Dow Off 30.64, to 8,129.71 | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/ex-surgeon-general-rejects-burial-plot.html | Ex-Surgeon General Rejects Burial Plot | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/transactions-430110.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/events-artworks-of-harlem-and-china.html | Events; Artworks Of Harlem And China | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-cassilly-richard.html | Paid Notice: Deaths CASSILLY, RICHARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-momentum-builds-for-military-strike-us-dismisses-offer-by-iraq-as.html | Momentum Builds for Military Strike : U.S. Dismisses Offer By Iraq as Inadequate | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/arts/museums-call-for-system-to-address-nazi-booty.html | Museums Call for System To Address Nazi Booty | False | By Judith H. Dobrzynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/sec-files-action-in-bond-fraud-case.html | S.E.C. Files Action In Bond Fraud Case | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-geen-evelyn.html | Paid Notice: Deaths GEEN, EVELYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/soccer-roundup-mls-metrostars-trade-for-lalas.html | SOCCER: ROUNDUP -- M.L.S.; MetroStars Trade for Lalas | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/deregulation-bill-in-hartford-sets-auction-of-nuclear-plants.html | Deregulation Bill in Hartford Sets Auction of Nuclear Plants | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/college-basketball-lopez-and-artest-carry-st-john-s-nearer-to-a-bid.html | COLLEGE BASKETBALL; Lopez and Artest Carry St. John's Nearer to a Bid | False | By Jack Curry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/junior-hernandez-34-radio-host-in-new-york.html | Junior Hernandez, 34, Radio Host in New York | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/news-summary-428485.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-goldman-annette.html | Paid Notice: Deaths GOLDMAN, ANNETTE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/israel-s-50th-anniversary-preparations-are-mired-in-squabbling.html | Israel's 50th Anniversary Preparations Are Mired in Squabbling | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-us-executive-is-big-loser-in-britains-lottery.html | U.S. Executive Is Big Loser in Britain's Lottery | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/markets-market-place-cadbury-schweppes-s-stock-has-run-up-despite-loose-ends-its.html | THE MARKETS: Market Place; Cadbury Schweppes's stock has run up despite loose ends in its American soft-drink business. | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/clinton-s-personal-steward-returns-to-the-grand-jury.html | Clinton's Personal Steward Returns to the Grand Jury | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/sotheby-s-decorates-for-the-windsors.html | Sotheby's Decorates for the Windsors | False | By William L. Hamilton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/quotation-of-the-day-428779.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-fishman-priscilla.html | Paid Notice: Deaths FISHMAN, PRISCILLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/job-itself-in-doubt-as-new-feud-looms-on-surgeon-general.html | Job Itself in Doubt As New Feud Looms On Surgeon General | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-courtship-in-korea-429600.html | Courtship in Korea | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/unusual-fat-accumulations-follow-a-new-therapy-for-aids.html | Unusual Fat Accumulations Follow a New Therapy for AIDS | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/l-courtship-in-korea-429619.html | Courtship in Korea | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-edgell-james-c.html | Paid Notice: Deaths EDGELL, JAMES C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/metro-matters-the-greening-of-d-amato-up-from-zero.html | Metro Matters; The Greening Of D'Amato, Up From Zero | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/company-news-pharmacopeia-in-stock-deal-for-molecular-simulations.html | COMPANY NEWS; PHARMACOPEIA IN STOCK DEAL FOR MOLECULAR SIMULATIONS | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/if-charlie-trie-sings.html | If Charlie Trie Sings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/horse-racing-notebook-favorite-trick-pointed-toward-derby.html | HORSE RACING: NOTEBOOK; Favorite Trick Pointed Toward Derby | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/joint-effort-seeks-to-raise-fuel-economy-of-light-trucks.html | Joint Effort Seeks to Raise Fuel Economy of 'Light Trucks' | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/man-in-the-news-gregory-weldon-meeks-master-of-the-political-balancing-act.html | Man in the News: Gregory Weldon Meeks; Master of the Political Balancing Act | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-mckeever-sr-mary-terence.html | Paid Notice: Deaths MCKEEVER, SR. MARY TERENCE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/big-deal-home-to-jimmy-stewart.html | Big Deal; Home, To Jimmy Stewart | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/international-business-big-coca-cola-bottler-will-split-into-2-parts.html | INTERNATIONAL BUSINESS; Big Coca-Cola Bottler Will Split Into 2 Parts | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/world/brazil-pays-to-shield-currency-and-the-poor-see-the-true-cost.html | Brazil Pays to Shield Currency, And the Poor See the True Cost | False | By Roger Cohen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/two-universities-are-given-100-million-each.html | Two Universities Are Given $100 Million Each | False | By Andrew Pollack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-weinstein-max-j-md.html | Paid Notice: Deaths WEINSTEIN, MAX J., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/garden/personal-shopper-of-mice-and-bears-a-bookworm-s-friends.html | Personal Shopper; Of Mice and Bears (a Bookworm's Friends) | False | By Marianne Rohrlich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/us/judge-urged-to-lift-order-on-secrecy.html | Judge Urged to Lift Order on Secrecy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-masket-david-c.html | Paid Notice: Deaths MASKET, DAVID C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/books/books-of-the-times-upbeat-riffs-on-america-as-an-evolving-jazzocracy.html | BOOKS OF THE TIMES; Upbeat Riffs on America as an Evolving Jazzocracy | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/books/making-books-success-story-of-an-editor.html | Making Books; Success Story Of an Editor | False | By Martin Arnold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/colleges-rutgers-hires-mulcahy-to-improve-sports-image.html | COLLEGES; Rutgers Hires Mulcahy to Improve Sports Image | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/sports/sports-of-the-times-yank-misses-her-rifle-at-night.html | Sports of The Times; Yank Misses Her Rifle At Night | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-carajohn-catherine.html | Paid Notice: Deaths CARAJOHN, CATHERINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-coe-nancy-bw-penny.html | Paid Notice: Deaths COE, NANCY B.W. (PENNY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-cooper-eve.html | Paid Notice: Deaths COOPER, EVE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/bitter-strike-settled-box-tree-restaurant-workers-gain-health-pension-benefits.html | Bitter Strike Settled at Box Tree Restaurant; Workers Gain Health and Pension Benefits After Four Years of Picketing | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/media-business-advertising-schick-unveils-its-biggest-ad-campaign-ever-this.html | THE MEDIA BUSINESS: ADVERTISING; Schick unveils its biggest ad campaign ever this weekend. | False | By Jane L. Levere | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/chicago-tower-is-sold.html | Chicago Tower Is Sold | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/classified/paid-notice-deaths-troise-margaret.html | Paid Notice: Deaths TROISE, MARGARET | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/once-more-the-fed-holds-rates-steady.html | Once More, The Fed Holds Rates Steady | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/business/brokers-fined-305000-in-warrant-case.html | Brokers Fined $305,000 in Warrant Case | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-05 | 1998-02-05 | https://www.nytimes.com/1998/02/05/nyregion/public-lives-suspect-is-clean.html | PUBLIC LIVES; Suspect Is Clean | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/big-board-adopts-looser-circuit-breakers.html | Big Board Adopts Looser Circuit Breakers | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-president-clinton-asks-for-prayers-take-country-higher-ground.html | TESTING OF A PRESIDENT: THE PRESIDENT; Clinton Asks for Prayers to Take the Country to 'a Higher Ground' | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-eilenberg-samuel.html | Paid Notice: Deaths EILENBERG, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-football-brown-offered-pay-cut-3-year-pact-for-daluiso.html | PRO FOOTBALL; Brown Offered Pay Cut; 3-Year Pact for Daluiso | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/IHT-asian-nations-warn-japan-its-influence-is-on-the-wane.html | Asian Nations Warn Japan Its Influence Is on the Wane | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-a-brotherly-reprise-wrecks-and-all.html | FILM REVIEW; A Brotherly Reprise, Wrecks and All | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/IHT-crash-in-1958-destroyed-a-team-created-a-legend-and-left-a-debt.html | Crash in 1958 Destroyed a Team, Created a Legend, and Left a Debt : Memories of Manchester's Babes | False | By Rob Hughes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-92955591978.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/clinton-could-abide-protection-for-cigarette-makers.html | Clinton Could Abide Protection for Cigarette Makers | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-sheehan-mary-e.html | Paid Notice: Deaths SHEEHAN, MARY E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/reuters-consultant-seen-taking-large-amounts-of-data.html | Reuters Consultant Seen Taking Large Amounts of Data | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/tv-weekend-beyond-basketball-s-bad-boy.html | TV WEEKEND; Beyond Basketball's 'Bad Boy' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/college-basketball-men-s-roundup-irish-bring-fight-struggling-knights.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Irish Bring Out the Fight In the Struggling Knights | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-an-amiable-defender-of-colleges-under-fire.html | PUBLIC LIVES; An Amiable Defender of Colleges Under Fire | False | By David Firestone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-west-richard-s.html | Paid Notice: Deaths WEST, RICHARD S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-a-fab-price.html | PUBLIC LIVES; A Fab Price | False | BY James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/worldbusiness/IHT-for-italian-state-broadcaster-rai-a-makeover-from.html | For Italian State Broadcaster RAI, a Makeover From the Top | False | By James Hansen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-of-a-president-statements-issued-by-starr-and-ginsburg.html | TESTING OF A PRESIDENT; Statements Issued by Starr and Ginsburg | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/french-official-under-a-cloud-in-sale-of-warships-to-taiwan.html | French Official Under a Cloud in Sale of Warships to Taiwan | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447692.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/c-corrections-447641.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/research-on-anti-hiv-drugs-is-a-combination-of-progress-and-setback.html | Research on Anti-H.I.V. Drugs Is a Combination of Progress and Setback | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/service-for-joseph-murphy.html | Service for Joseph Murphy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-finck-norma.html | Paid Notice: Deaths FINCK, NORMA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-marlowe-selwyn.html | Paid Notice: Deaths MARLOWE, SELWYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/transactions-448532.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-schwarz-erwin.html | Paid Notice: Deaths SCHWARZ, ERWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/c-corrections-447773.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/death-in-the-dolomites.html | Death in the Dolomites | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-workplace-needs-rules-on-sex-448796.html | Workplace Needs Rules on Sex | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/asylum-seekers-testify-on-abuse-by-jail-guards.html | Asylum Seekers Testify on Abuse by Jail Guards | False | By Ronald Smothers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-avner-jack.html | Paid Notice: Deaths AVNER, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-youth-crime-in-europe-438081.html | Youth Crime in Europe | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/company-briefs-448206.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-90116068357.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/IHT-euisraeli-talks-to-focus-on-aid-to-palestinians.html | EU-Israeli Talks to Focus on Aid to Palestinians | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/on-my-mind-feeling-clean-again.html | On My Mind; Feeling Clean Again | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-memorials-weiser-steven-r.html | Paid Notice: Memorials WEISER, STEVEN R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-news-briefs-new-york-city-police-kill-suspect-in-elmhurst-robbery.html | METRO NEWS BRIEFS: NEW YORK CITY; Police Kill Suspect In Elmhurst Robbery | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/microsoft-shifts-web-unit-to-windows-group.html | Microsoft Shifts Web Unit to Windows Group | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-smith-catherine-alice-linn.html | Paid Notice: Deaths SMITH, CATHERINE ALICE LINN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/IHT-prosecutor-takes-strongest-stance-to-date-starr-defends-inquiry-its-law.html | Prosecutor Takes Strongest Stance to Date : Starr Defends Inquiry: 'It's Law, Not Politics' | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-news-briefs-new-jersey-10-year-old-charged-in-3-sexual-assaults.html | METRO NEWS BRIEFS: NEW JERSEY; 10-Year-Old Charged In 3 Sexual Assaults | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-golfers-don-t-walk-for-dough-448753.html | Golfers Don't 'Walk for Dough' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-business-channel-5-executive-quits.html | Metro Business; Channel 5 Executive Quits | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/alan-campbell-74-reshaped-civil-service-laws.html | Alan Campbell, 74; Reshaped Civil-Service Laws | False | By Holcomb B. Noble | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-ciner-joseph.html | Paid Notice: Deaths CINER, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/california-merger-to-form-no-3-s-l.html | California Merger to Form No. 3 S.& L. | False | By Timothy L. O'Brien | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/pop-and-jazz-guide-435880.html | POP AND JAZZ GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-on-london-s-grimy-streets-brutal-men-beaten-women.html | FILM REVIEW; On London's Grimy Streets: Brutal Men, Beaten Women | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/sports-of-the-times-tyson-is-just-one-of-the-three-stooges.html | Sports of The Times; Tyson Is Just One of the Three Stooges | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/foster-mother-is-arrested-in-fire-deaths-of-two-boys.html | Foster Mother Is Arrested In Fire Deaths of Two Boys | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/president-of-service-union-prevails-in-referendum-to-reduce-his-salary.html | President of Service Union Prevails in Referendum to Reduce His Salary | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/sports-of-the-times-the-torch-that-passes-ever-quickly.html | Sports of The Times; The Torch That Passes Ever Quickly | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/my-manhattan-44-blocks-of-enchantment.html | MY MANHATTAN; 44 Blocks of Enchantment | False | By Andre Aciman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/international-briefs-insurer-takeover-approved-in-france.html | INTERNATIONAL BRIEFS; Insurer Takeover Approved in France | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/college-basketball-no-1-duke-crumples-as-jamison-scores-35.html | COLLEGE BASKETBALL; No. 1 Duke Crumples As Jamison Scores 35 | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-media-notebook-internet-story-revives-questions-standards.html | TESTING OF A PRESIDENT: MEDIA NOTEBOOK; Internet Story Revives Questions on Standards | False | By Janny Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-presidential-matters-letters-to-the-editor.html | Presidential Matters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/a-keith-brodkin-62-mutual-fund-chief.html | A. Keith Brodkin, 62, Mutual Fund Chief | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/golf-witnesses-assert-cart-helps-martin-unfairly.html | GOLF; Witnesses Assert Cart Helps Martin Unfairly | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-bereck-natalie-nettie.html | Paid Notice: Deaths BERECK, NATALIE (NETTIE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/critic-s-notebook-when-the-headlines-follow-the-script.html | CRITIC'S NOTEBOOK; When the Headlines Follow the Script | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-workplace-needs-rules-on-sex-448826.html | Workplace Needs Rules on Sex | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/japan-s-king-of-the-mountain-the-man-who-made-nagano-also-owns-part-of-it.html | Japan's King of the Mountain; The Man Who Made Nagano Also Owns Part of It | False | By Sheryl Wudunn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/man-accused-of-duping-pastor-of-1.4-million.html | Man Accused of Duping Pastor of $1.4 Million | False | By Selwyn Raab | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/style/IHT-nightlife-going-to-the-head-of-the-class-in-salamanca.html | Nightlife : Going to the Head of the Class in Salamanca | False | By Al Goodman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/company-news-hoechst-marion-says-it-will-close-plant-in-puerto-rico.html | COMPANY NEWS; HOECHST MARION SAYS IT WILL CLOSE PLANT IN PUERTO RICO | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-fishman-aaron-bruce.html | Paid Notice: Deaths FISHMAN, AARON BRUCE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-golfers-don-t-walk-for-dough-level-playing-field-448770.html | Golfers Don't 'Walk for Dough'; Level Playing Field | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-markets-bonds-prices-fall-on-concern-over-jobs-data-and-iraq.html | THE MARKETS: BONDS; Prices Fall on Concern Over Jobs Data and Iraq | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-a-bear-s-home-is-437310.html | A Bear's Home Is . . . | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/psychoanalyzing-winnie-the-pooh.html | Psychoanalyzing Winnie-the-Pooh | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-93418793274.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/style/IHT-jaguar-xj8-sedanbeauty-and-utility.html | Jaguar XJ8 Sedan;Beauty and Utility | False | By Gavin Green, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/politics-scandal-no-just-big-ben-cookies-etc.html | Politics? Scandal? No, Just Big Ben Cookies, etc. | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-glover-stuart-b-bus.html | Paid Notice: Deaths GLOVER, STUART B. (BUS) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-1948-french-films-in-our-pages100-75-and-50-years-ago.html | 1948: French Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-legends-of-past-agree-jordan-is-star-of-stars.html | PRO BASKETBALL; Legends of Past Agree Jordan Is Star of Stars | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-91752099310.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/germans-protest-as-unemployment-reaches-a-postwar-record.html | Germans Protest as Unemployment Reaches a Postwar Record | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/theft-suspects-arraigned.html | Theft Suspects Arraigned | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-neill-helen-nagle.html | Paid Notice: Deaths NEILL, HELEN NAGLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-stern-finishes-the-testimony-in-the-hearing-for-sprewell.html | PRO BASKETBALL; Stern Finishes the Testimony In the Hearing for Sprewell | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/business-digest-445290.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/northeaster-lashes-coast-with-waves-rain-and-high-wind.html | Northeaster Lashes Coast With Waves, Rain and High Wind | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/rajiv-gandhi-s-widow-emerges-as-party-s-star.html | Rajiv Gandhi's Widow Emerges as Party's Star | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/music-review-a-russian-violinist-uses-a-romantic-approach-in-a-debut.html | MUSIC REVIEW; A Russian Violinist Uses a Romantic Approach in a Debut | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-chodaczek-antonina.html | Paid Notice: Deaths CHODACZEK, ANTONINA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/college-basketball-men-s-roundup-lopez-feels-tourney-in-grasp.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Lopez Feels Tourney in Grasp | False | By Jack Curry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/observer-eddie-was-up-at-key-largo.html | Observer; Eddie Was Up at Key Largo | False | By Russell Baker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-notebook-absent-from-the-glitz-one-top-notch-bunch.html | PRO BASKETBALL; NOTEBOOK; Absent From the Glitz, One Top-Notch Bunch | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447790.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/data-on-tobacco-show-a-strategy-aimed-at-blacks.html | DATA ON TOBACCO SHOW A STRATEGY AIMED AT BLACKS | False | By Barry Meier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-news-briefs-new-york-city-2-queens-teachers-test-positive-for-tuberculosis.html | METRO NEWS BRIEFS: NEW YORK CITY; 2 Queens Teachers Test Positive for Tuberculosis | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/a-reporter-who-irritated-south-africa-is-deported.html | A Reporter Who Irritated South Africa Is Deported | False | By Donald G. McNeil Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-and-all-i-got.html | PUBLIC LIVES; And All I Got . . . | False | BY James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-guide.html | ART GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-baseball-mets-send-petagine-to-cincinnati.html | PLUS: BASEBALL; Mets Send Petagine To Cincinnati | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-kaufman-lola.html | Paid Notice: Deaths KAUFMAN, LOLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-90005768784.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-business-connecticut-retailer-is-to-close-25-stores.html | Metro Business; Connecticut Retailer Is to Close 25 Stores | False | By Lisa W. Foderaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/spare-times-434841.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/the-neediest-cases-an-ex-chef-s-dream-feed-others-again-and-himself.html | The Neediest Cases; An Ex-Chef's Dream: Feed Others Again, and Himself | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/style/IHT-the-trendy-quirky-and-fine-getting-modemgoing-international.html | The Trendy, Quirky and Fine : Getting Modern,Going International | False | By Patricia Wells, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/fcc-rule-review-assailed-by-a-new-republican-member.html | F.C.C. Rule Review Assailed By a New Republican Member | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/starr-sets-deadline.html | Starr Sets Deadline | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-gropper-leon.html | Paid Notice: Deaths GROPPER, LEON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/prince-rupert-journal-on-a-menu-of-despair-salmon-is-just-the-starter.html | Prince Rupert Journal; On a Menu of Despair, Salmon Is Just the Starter | False | By Anthony Depalma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447811.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447730.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/theater-review-for-a-garcia-lorca-tragedy-a-full-throttle-production.html | THEATER REVIEW; For a Garcia Lorca Tragedy, A Full-Throttle Production | False | By D. J. R. Bruckner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/american-lips-are-ordered-zipped-near-us-base-in-italy.html | American Lips Are Ordered Zipped Near U.S. Base in Italy | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-gewanter-david.html | Paid Notice: Deaths GEWANTER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-nagano-1998-cold-shoulder-turns-into-warm-embrace.html | OLYMPICS: NAGANO 1998; Cold Shoulder Turns Into Warm Embrace | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-94083605815.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/theater-guide.html | THEATER GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-schwartz-wallace-wally.html | Paid Notice: Deaths SCHWARTZ, WALLACE (WALLY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/argentine-economy-reborn-but-still-ailing.html | Argentine Economy Reborn but Still Ailing | False | By Roger Cohen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/news-summary-446394.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/dance-review-following-the-footprints-from-petipa-to-balanchine.html | DANCE REVIEW; Following the Footprints From Petipa to Balanchine | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/clinton-friend-pleads-not-guilty-to-improper-campaign-gifts.html | Clinton Friend Pleads Not Guilty to Improper Campaign Gifts | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/firm-to-pay-10-million-in-settlement-of-sex-case.html | Firm to Pay $10 Million In Settlement of Sex Case | False | By Kenneth N. Gilpin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447854.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/weekend-warrior-rubber-meets-snow-the-thrill-of-downhill-no-skill-required.html | WEEKEND WARRIOR; Rubber Meets Snow: The Thrill of Downhill, No Skill Required | False | By Jerry Beilinson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447633.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/a-suitor-for-the-illinois-central-railroad.html | A Suitor for the Illinois Central Railroad | False | By Barnaby J. Feder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-kutscher-herbert-irwin.html | Paid Notice: Deaths KUTSCHER, HERBERT IRWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447870.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/keating-convictions-in-collapse-of-an-s-l-thrown-out-again.html | Keating Convictions in Collapse Of an S.& L. Thrown Out Again | False | By Melody Petersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/a-reorganization-is-expected-at-america-online.html | A Reorganization Is Expected at America Online | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/company-news-sungard-data-to-acquire-a-british-software-maker.html | COMPANY NEWS; SUNGARD DATA TO ACQUIRE A BRITISH SOFTWARE MAKER | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/in-close-knit-army-community-picking-jury-for-soldier-is-hard.html | In Close-Knit Army Community, Picking Jury for Soldier is Hard | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-the-gray-lady-of-the-sea-turns-noir.html | FILM REVIEW; The Gray Lady of the Sea Turns Noir | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-rookie-is-living-a-capra-esque-tale.html | PRO BASKETBALL; Rookie Is Living a Capra-esque Tale | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-1898accord-on-china-in-our-pages100-75-and-50-years-ago.html | 1898:Accord on China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-cosmopolitan-replaces-editors.html | PUBLIC LIVES; Cosmopolitan Replaces Editors | False | BY James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-wiley-w.html | Paid Notice: Deaths WILEY, W. | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-review-working-with-the-grain-a-once-lowly-craft-now-glows-with-ambition.html | ART REVIEW; Working With the Grain: A Once-Lowly Craft Now Glows With Ambition | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-notebook-snow-and-austrians-in-forecast.html | OLYMPICS: NOTEBOOK; Snow and Austrians in Forecast | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-golfers-don-t-walk-for-dough-sponsors-speak-up-448788.html | Golfers Don't 'Walk for Dough'; Sponsors, Speak Up | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/cristobal-martinez-bordiu-75-surgeon-who-cared-for-franco.html | Cristobal Martinez-Bordiu, 75, Surgeon Who Cared for Franco | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-cassilly-richard.html | Paid Notice: Deaths CASSILLY, RICHARD | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/hockey-red-hot-kings-give-rangers-little-to-smile-about.html | HOCKEY; Red-Hot Kings Give Rangers Little to Smile About | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-workplace-needs-rules-on-sex-448800.html | Workplace Needs Rules on Sex | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-overview-starr-outlines-conditions-for-grant-immunity.html | TESTING OF A PRESIDENT: THE OVERVIEW; Starr Outlines Conditions For a Grant of Immunity | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/standoff-with-iraq-inspections-top-un-arms-monitor-said-call-iraqi-plans-end.html | STANDOFF WITH IRAQ: THE INSPECTIONS; Top U.N. Arms Monitor Is Said to Call Iraqi Plans to End Crisis Inadequate | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/c-corrections-447668.html | Corrections | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/horse-racing-aiming-for-smooth-finish-skip-away-set-for-debut.html | HORSE RACING; Aiming for Smooth Finish, Skip Away Set for Debut | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-workplace-needs-rules-on-sex-448818.html | Workplace Needs Rules on Sex | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-memorials-szabo-szilard-papa.html | Paid Notice: Memorials SZABO, SZILARD (PAPA) | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-furman-earle-l-dds.html | Paid Notice: Deaths FURMAN, EARLE L., DDS | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-search-for-oil-imperils-amazon-rain-forest-448745.html | Search for Oil Imperils Amazon Rain Forest | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-memorials-lasky-charles-and-estelle.html | Paid Notice: Memorials LASKY, CHARLES AND ESTELLE | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-draculian-gore-sound-and-fury.html | FILM REVIEW; Draculian Gore, Sound and Fury | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-brown-samuel.html | Paid Notice: Deaths BROWN, SAMUEL | False | | | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/boxing-tyson-confirms-a-split-with-his-two-managers.html | BOXING; Tyson Confirms a Split With His Two Managers | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-shields-anne.html | Paid Notice: Deaths SHIELDS, ANNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-gaudier-richard-u.html | Paid Notice: Deaths GAUDIER, RICHARD U. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447650.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/new-york-s-education-band-aid.html | New York's Education Band-Aid | False | By Diane Ravitch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/style/IHT-movie-guide-falling-into-the-evening.html | Movie Guide : Falling Into the Evening | False | By Donald Richie, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-avner-jacob.html | Paid Notice: Deaths AVNER, JACOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-news-briefs-new-york-city-police-officer-indicted-in-an-off-duty-assault.html | METRO NEWS BRIEFS: NEW YORK CITY; Police Officer Indicted In an Off-Duty Assault | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/standoff-with-iraq-the-diplomacy-push-for-peace-shows-split-over-inspections.html | STANDOFF WITH IRAQ: THE DIPLOMACY; Push for Peace Shows Split Over Inspections | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/baseball-yanks-about-to-get-their-man.html | BASEBALL; Yanks about to Get Their Man | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-soccer-gold-cup-gutemala-stuns-brazil-with-a-tie.html | PLUS: SOCCER -- GOLD CUP; Gutemala Stuns Brazil With a Tie | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/nine-west-in-shoe-deal.html | Nine West in Shoe Deal | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/pooh-cornered-blair-cedes-bear.html | Pooh-Cornered, Blair Cedes Bear | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/photography-review-focus-narrows-stark-images-herald-time-for-seriousness.html | PHOTOGRAPHY REVIEW; The Focus Narrows, As Stark Images Herald A Time for Seriousness | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-notebook-a-tough-act-to-follow-for-salt-lake-city.html | OLYMPICS: NOTEBOOK; A Tough Act to Follow For Salt Lake City | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/white-house-objects-to-ad-of-schumer-with-clinton.html | White House Objects to Ad Of Schumer With Clinton | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/c-corrections-447749.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-hear-thispalestinians-should-live-as-a-free-people.html | Hear This:Palestinians Should 'Live as a Free People' | False | By Henry Siegman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-cash-geese-and-collies-436712.html | Cash Geese and Collies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-tennis-davis-cup-team-is-wooing-agassi.html | PLUS: TENNIS; Davis Cup Team Is Wooing Agassi | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-sturgis-norman-r.html | Paid Notice: Deaths STURGIS, NORMAN R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-advanced-technique-wed-to-teen-age-ideas.html | FILM REVIEW; Advanced Technique Wed to Teen-Age Ideas | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/two-arrested-in-exposure-to-asbestos-in-brooklyn.html | Two Arrested In Exposure To Asbestos In Brooklyn | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/new-video-releases-434051.html | New Video Releases | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/judge-orders-state-to-help-yonkers-pay-for-integration.html | Judge Orders State to Help Yonkers Pay for Integration | False | By Joseph Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-markets-stocks-share-prices-end-mixed-with-the-dow-falling-by-12.46.html | THE MARKETS: STOCKS; Share Prices End Mixed, With the Dow Falling by 12.46 | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/betty-currie-s-testimony.html | Betty Currie's Testimony | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/books/books-of-the-times-richer-or-poorer-but-not-till-death-do-us-part.html | BOOKS OF THE TIMES; Richer or Poorer, but Not Till Death Do Us Part | False | By Maureen Corrigan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/front-runner-emerges-in-bidding-for-little-rock-bank.html | Front-Runner Emerges in Bidding for Little Rock Bank | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-counterattack-pointing-series-leaked-accounts-white-house.html | TESTING OF A PRESIDENT: THE COUNTERATTACK; Pointing to Series of Leaked News Accounts, the White House Aggressively Strikes Back | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/bad-news-silver-lining-for-indonesian-laborers.html | Bad News, Silver Lining For Indonesian Laborers | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/antiques-fashion-plate-with-world-as-audience.html | ANTIQUES; Fashion Plate With World As Audience | False | By Wendy Moonan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/mary-howell-a-leader-in-medicine-dies-at-65.html | Mary Howell, a Leader in Medicine, Dies at 65 | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/worldbusiness/IHT-thinking-ahead-the-argument-for-giving-a-frenchman.html | THINKING AHEAD : The Argument for Giving a Frenchman the Euro Job | False | By Reginald Dale, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-bensing-robert-f.html | Paid Notice: Deaths BENSING, ROBERT F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/c-corrections-447714.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-more-active-and-angry-on-the-way-to-the-end.html | FILM REVIEW; More Active And Angry On the Way To the End | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-notebook-the-mayor-holds-court.html | PRO BASKETBALL; NOTEBOOK; The Mayor Holds Court | False | By Adam Cataldo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-rhulen-walter-a.html | Paid Notice: Deaths RHULEN, WALTER A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/baseball-yanks-deal-for-knoblauch-in-seligs-court.html | BASEBALL; Yanks' Deal for Knoblauch in Selig's Court | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/critic-s-choice-film-eight-millimeter-innovators-beginnings.html | CRITIC'S CHOICE/Film; Eight-Millimeter Innovators: Beginnings | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/gertrude-scharff-goldhaber-86-crucial-scientist-in-nuclear-fission.html | Gertrude Scharff Goldhaber, 86, Crucial Scientist in Nuclear Fission | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-media-business-advertising-addenda-accounts-447153.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-stein-conrad-h.html | Paid Notice: Deaths STEIN, CONRAD H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-fatigued-nets-heed-williams-s-warning.html | PRO BASKETBALL; Fatigued Nets Heed Williams's Warning | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/automobiles/autos-on-friday-technology-cleaner-cars-no-magic-required.html | AUTOS ON FRIDAY/Technology; Cleaner Cars, No Magic Required | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-review-tricky-mirror-of-chinese-power.html | ART REVIEW; Tricky Mirror of Chinese Power | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-harrison-philip.html | Paid Notice: Deaths HARRISON, PHILIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/standoff-with-iraq-the-overview-republicans-seek-clearer-iraq-goal.html | STANDOFF WITH IRAQ: THE OVERVIEW; REPUBLICANS SEEK CLEARER IRAQ GOAL | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-lear-phillip-ephraim-md.html | Paid Notice: Deaths LEAR, PHILLIP EPHRAIM. M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-marszalkiewicz-edward-a.html | Paid Notice: Deaths MARSZALKIEWICZ, EDWARD A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/testing-president-investigation-aide-s-statements-are-said-differ-president-s.html | TESTING OF A PRESIDENT: THE INVESTIGATION; AIDE'S STATEMENTS ARE SAID TO DIFFER FROM PRESIDENT'S | False | This article was reported and written by Jeff Gerth, Stephen Labaton and Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/opart.html | Op-Art | False | By Jesse Gordon & Natasha Tibbott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-hyman-dorothy.html | Paid Notice: Deaths HYMAN, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/home-video-the-many-faces-of-mr-arkadin.html | HOME VIDEO; The Many Faces Of 'Mr. Arkadin' | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/library-porter-charged-in-theft-of-mozart-and-wagner-papers.html | Library Porter Charged in Theft of Mozart and Wagner Papers | False | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/plus-tennis-promoting-the-game.html | PLUS: TENNIS; Promoting the Game | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-a-skater-soaks-in-every-moment.html | OLYMPICS; A Skater Soaks in Every Moment | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-90395543877.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-weil-margaret-gretel.html | Paid Notice: Deaths WEIL, MARGARET (GRETEL) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/quotation-of-the-day-445940.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/queens-sends-its-new-voice-to-congress.html | Queens Sends Its New Voice to Congress | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/seoul-agrees-on-layoffs-and-new-cuts-in-effort-to-end-crisis.html | Seoul Agrees on Layoffs and New Cuts in Effort to End Crisis | False | By Sheryl Wudunn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/seeking-turnaround-polaroid-introduces-many-new-products.html | Seeking Turnaround, Polaroid Introduces Many New Products | False | By Claudia H. Deutsch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-news-briefs-new-jersey-waste-hauler-settles-case-for-10-million.html | METRO NEWS BRIEFS: NEW JERSEY; Waste Hauler Settles Case for $10 Million | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-no-more-steam-dancer-s-decline.html | FILM REVIEW; No More Steam: Dancer's Decline | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/nyc-age-old-rites-but-oh-so-dangerous.html | NYC; Age-Old Rites, But Oh, So Dangerous | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/art-in-review-447625.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-golfers-don-t-walk-for-dough-so-carry-the-clubs-448761.html | Golfers Don't 'Walk for Dough'; So Carry the Clubs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-campbell-alan-k.html | Paid Notice: Deaths CAMPBELL, ALAN K. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/world/world-news-briefs-kenyan-president-orders-curfew-to-curb-violence.html | World News Briefs; Kenyan President Orders Curfew to Curb Violence | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/eating-out-for-pasta-lovers.html | EATING OUT; For Pasta Lovers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/international-briefs-world-bank-lends-1-billion-to-manila.html | INTERNATIONAL BRIEFS; World Bank Lends $1 Billion to Manila | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/the-media-business-advertising-addenda-milk-promoters-agree-to-cooperate.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Milk Promoters Agree to Cooperate | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-streit-jack.html | Paid Notice: Deaths STREIT, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/l-search-for-oil-imperils-amazon-rain-forest-448737.html | Search for Oil Imperils Amazon Rain Forest | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/olympics-ioc-picks-9-new-members.html | OLYMPICS; I.O.C. Picks 9 New Members | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/inside-443484.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/markets-market-place-commodities-making-money-silver-new-fashioned-way-lending.html | THE MARKETS: MARKET PLACE -- COMMODITIES; Making money in silver the new-fashioned way: by lending, hedging or playing the price straddle. | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-masket-david-c.html | Paid Notice: Deaths MASKET, DAVID C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/worldbusiness/IHT-hopp-plans-active-role-on-supervisory-board-saps.html | Hopp Plans 'Active Role' on Supervisory Board : SAP's Founder and Chief Will Step Down in May | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-resnick-sam.html | Paid Notice: Deaths RESNICK, SAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/jack-streit-a-guardian-of-matzoh-s-traditions-is-dead-at-89.html | Jack Streit, a Guardian of Matzoh's Traditions, Is Dead at 89 | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/spare-times-434833.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/unusual-but-not-unorthodox-causing-stir-2-synagogues-hire-women-assist-rabbis.html | Unusual, but Not Unorthodox; Causing a Stir, 2 Synagogues Hire Women to Assist Rabbis | False | By Laurie Goodstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-adelsohn-blanche.html | Paid Notice: Deaths ADELSOHN, BLANCHE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/unwitting-doctors-and-patients-exploited-in-a-vast-billing-fraud.html | Unwitting Doctors and Patients Exploited in a Vast Billing Fraud | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/arts/margaret-hillis-76-conductor-led-chicago-symphony-chorus.html | Margaret Hillis, 76, Conductor; Led Chicago Symphony Chorus | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/inflammatory-words-about-iraq.html | Inflammatory Words About Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/metro-news-briefs-new-jersey-bill-to-ban-e-z-pass-use-in-identifying-speeders.html | METRO NEWS BRIEFS: NEW JERSEY; Bill to Ban E-Z Pass Use In Identifying Speeders | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/pro-basketball-starks-broods-over-role-in-the-knicks-1-5-slide.html | PRO BASKETBALL; Starks Broods Over Role In the Knicks' 1-5 Slide | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-ludden-john.html | Paid Notice: Deaths LUDDEN, JOHN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-born-john-h-md.html | Paid Notice: Deaths BORN, JOHN H., MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/tv-sports-olympics-unnecessary-reunion-skates-over-the-past.html | TV SPORTS: OLYMPICS; Unnecessary Reunion Skates Over the Past | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-fischel-paul-r.html | Paid Notice: Deaths FISCHEL, PAUL R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-gartenberg-ann.html | Paid Notice: Deaths GARTENBERG, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/schools-are-moving-to-police-students-off-campus-lives.html | Schools Are Moving to Police Students' Off-Campus Lives | False | By Tamar Lewin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/media-business-advertising-marketers-view-winter-olympics-commercial-bonanza.html | THE MEDIA BUSINESS: ADVERTISING; Marketers view the Winter Olympics as a commercial bonanza. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/public-lives-an-ivana-gala.html | PUBLIC LIVES; An Ivana Gala | False | BY James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-fink-bess.html | Paid Notice: Deaths FINK, BESS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/24-schools-to-share-6-million-for-arts-programs.html | 24 Schools to Share $6 Million for Arts Programs | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/nyregion/residential-real-estate-buying-building-for-school-dorm-apartment-apartment.html | Residential Real Estate; Buying a Building for a School Dorm, Apartment by Apartment | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-stevens-roger-l.html | Paid Notice: Deaths STEVENS, ROGER L | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-letters-to-the-editor-91406196326.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/us/statehouse-journal-term-limits-give-rise-to-a-comeback-kid-65.html | Statehouse Journal; Term Limits Give Rise To a Comeback Kid, 65 | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/opinion/IHT-1923-radio-teaching-in-our-pages100-75-and-50-years-ago.html | 1923: Radio Teaching : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-memorials-vinton-iris.html | Paid Notice: Memorials VINTON, IRIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-besso-hazel-a.html | Paid Notice: Deaths BESSO, HAZEL A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/business/trade-arbiter-favors-us-in-key-ruling.html | Trade Arbiter Favors U.S. In Key Ruling | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/music-review-no-fool-for-happy-endings.html | MUSIC REVIEW; No Fool for Happy Endings | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/film-review-ethical-killer-teams-up-with-a-gun-toting-forger.html | FILM REVIEW; Ethical Killer Teams Up With a Gun-Toting Forger | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/classified/paid-notice-deaths-swann-christine.html | Paid Notice: Deaths SWANN, CHRISTINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/spinning-a-magic-spell-for-dancing-the-night-away.html | Spinning a Magic Spell for Dancing the Night Away | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/movies/music-review-new-st-louis-conductor-carries-on-a-tradition.html | MUSIC REVIEW; New St. Louis Conductor Carries On a Tradition | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-06 | 1998-02-06 | https://www.nytimes.com/1998/02/06/sports/hockey-devils-send-zezel-to-canucks.html | HOCKEY; Devils Send Zezel to Canucks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/dance-review-a-piano-score-makes-waves.html | DANCE REVIEW; A Piano Score Makes Waves | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/in-search-of-truth-and-consequences.html | In Search of Truth and Consequences | False | By Tom Brokaw | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/dispute-in-bridgeport.html | Dispute in Bridgeport | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/democratic-leaders-said-to-back-vallone-for-governor.html | Democratic Leaders Said to Back Vallone for Governor | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/bridgeport-removing-barriers-that-slowed-crime-but-marred-streets.html | Bridgeport Removing Barriers That Slowed Crime but Marred Streets | False | By David M. Halbfinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-counteroffensive-starr-s-office-denounced-over-leaks.html | TESTING OF A PRESIDENT: THE COUNTEROFFENSIVE; Starr's Office Is Denounced Over Leaks | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-favorini-marie-c.html | Paid Notice: Deaths FAVORINI, MARIE C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/a-blow-to-human-rights-in-honduras.html | A Blow to Human Rights in Honduras | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-dosik-helen.html | Paid Notice: Deaths DOSIK, HELEN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/high-school-basketball-psal-s-ruling-restores-12-victories-for-wadleigh.html | HIGH SCHOOL BASKETBALL; P.S.A.L.'s Ruling Restores 12 Victories for Wadleigh | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-battelle-wayne.html | Paid Notice: Deaths BATTELLE, WAYNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/on-pro-basketball-pistons-hill-must-fight-the-holmes-syndrome.html | ON PRO BASKETBALL; Pistons' Hill Must Fight The Holmes Syndrome | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/foreign-affairs-heal-thyself.html | Foreign Affairs; Heal Thyself | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/five-indicted-in-scheme-involving-federal-rent-subsidies.html | Five Indicted in Scheme Involving Federal Rent Subsidies | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/officer-is-dismissed-in-a-child-pornography-case.html | Officer Is Dismissed in a Child Pornography Case | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-scholars-bring-needed-context-to-courtroom-at-eichmann-s-trial-465585.html | Scholars Bring Needed Context to Courtroom; At Eichmann's Trial | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/paris-journal-did-vw-mock-the-gospel-french-bishops-sue.html | Paris Journal; Did VW Mock the Gospel? French Bishops Sue | False | By Marlise Simons | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/plan-doubles-humanities-stipends.html | Plan Doubles Humanities Stipends | False | By Judith Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/transactions-466760.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/worldbusiness/IHT-could-it-delay-eu-entry-for-candidates-in-east.html | Could It Delay EU Entry for Candidates'?: In East, Fear of Euro | False | By Peter S. Green, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/military-force-has-its-limits.html | Military Force Has Its Limits | False | By Charles A. Horner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/jean-hutson-schomburg-chief-dies-at-83.html | Jean Hutson, Schomburg Chief, Dies at 83 | False | By Dinitia Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-rechtschaffner-herman.html | Paid Notice: Deaths RECHTSCHAFFNER, HERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/books/need-a-sure-way-to-settle-an-argument-or-hide-a-scandal-burn-the-letters.html | Need a Sure Way to Settle an Argument Or Hide a Scandal? Burn the Letters | False | By Karl E. Meyer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-supporter-gov-romer-says-he-had-relationship-with-aide.html | TESTING OF A PRESIDENT: THE SUPPORTER; Gov. Romer Says He Had 'Relationship' With an Aide | False | By James Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-excerpts-letter-kenneth-starr-president-s-lawyer.html | TESTING OF A PRESIDENT; Excerpts From a Letter to Kenneth Starr by President's Lawyer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/new-special-relationship-a-deft-defense-of-clinton.html | New Special Relationship: A Deft Defense of Clinton | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/beliefs-460320.html | Beliefs | False | By Peter Steinfels | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/metro-news-briefs-new-jersey-bribery-guilty-plea-by-an-ex-freeholder.html | METRO NEWS BRIEFS: NEW JERSEY; Bribery Guilty Plea By an Ex-Freeholder | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/accidents-involving-taxis-rise-sharply-in-new-york.html | Accidents Involving Taxis Rise Sharply in New York | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/IHT-1898equine-flu-in-our-pages100-75-and-50-years-ago.html | 1898:Equine Flu : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/xviii-winter-games-latest-sport-after-worldwide-effort-synchronized-singing-gets.html | THE XVIII WINTER GAMES; The Latest Sport? After a Worldwide Effort, Synchronized Singing Gets In | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/maintaining-local-flavor-will-too-much-success-spoil-blue-bell-ice-cream.html | Maintaining Local Flavor; Will Too Much Success Spoil Blue Bell Ice Cream? | False | By Kate Murphy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/thousands-said-to-have-been-killed-in-afghan-quake.html | Thousands Said to Have Been Killed in Afghan Quake | False | By Robert D. McFadden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/style/IHT-the-magic-of-old-master-signatures.html | The Magic of Old Master Signatures | False | By Souren Melikian, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/journal-room-at-the-top.html | Journal; Room at the Top | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/business-asian-style-revaluing-values-some-say-market-collapse-shows-democracy.html | Business, Asian Style: A Revaluing Of Values; Some Say Market Collapse Shows Democracy Is Key To Growth, After All | False | By Steve Lohr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/about-new-york-asians-head-maestro-s-cry-louder.html | About New York; Asians Head Maestro's Cry: 'Louder!' | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/your-money/IHT-briefcase-when-active-managers-lose-out-to-passivity.html | Briefcase : When Active Managers Lose Out to Passivity | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-iraq-is-un-s-call-465631.html | Iraq Is U.N.'s Call | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/xviii-winter-games-alpine-skiing-heavy-snowfall-may-force-lower-start-downhill.html | THE XVIII WINTER GAMES; ALPINE SKIING; Heavy Snowfall May Force Lower Start in Downhill | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/canadians-and-alaska-to-halt-lawsuits.html | Canadians and Alaska to Halt Lawsuits | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/hospital-giant-expects-to-post-a-huge-loss.html | Hospital Giant Expects to Post A Huge Loss | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/IHT-on-germany-and-american-jews.html | On Germany and American Jews | False | By David A. Harris, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-goldhaber-prof-gertrude-scharff.html | Paid Notice: Deaths GOLDHABER, PROF. GERTRUDE SCHARFF | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/jury-in-sergeant-major-s-sex-case-includes-1-black-and-2-women.html | Jury in Sergeant Major's Sex Case Includes 1 Black and 2 Women | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-starr-s-letter-to-the-president-s-personal-lawyer.html | TESTING OF A PRESIDENT; Starr's Letter to the President's Personal Lawyer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-mooney-patrick-joseph-aloysius.html | Paid Notice: Deaths MOONEY, PATRICK JOSEPH ALOYSIUS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-disston-catherine-sitler.html | Paid Notice: Deaths DISSTON, CATHERINE SITLER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/15-year-plan-is-adopted-to-clean-li-sound.html | 15-Year Plan Is Adopted To Clean L.I. Sound | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/IHT-1923-broke-germans-in-our-pages100-75-and-50-years-ago.html | 1923: Broke Germans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-the-media-2-press-conference-pros-parry-queries.html | TESTING OF A PRESIDENT: THE MEDIA; 2 Press Conference Pros Parry Queries | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-the-secretary-a-loyal-aide-caught-in-the-middle.html | TESTING OF A PRESIDENT: THE SECRETARY; A Loyal Aide, Caught in the Middle | False | By Rachel L. Swarns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/mcgill-memorial-service.html | McGill Memorial Service | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-scholars-bring-needed-context-to-courtroom-465577.html | Scholars Bring Needed Context to Courtroom | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/big-hospital-chain-to-report-huge-loss.html | Big Hospital Chain To Report Huge Loss | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/inside-464147.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/sports-times-olympics-amid-snow-ceremony-sumo-symphony-gaining-new-best-games.html | Sports of The Times; The Olympics Amid Snow, Ceremony, Sumo and Symphony: Gaining a New 'Best Games Ever' | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/IHT-in-americacommentary-handing-football-off-to-the-writers.html | IN AMERICA/COMMENTARY : Handing Football Off to the Writers | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/defamation-trial-meanders-toward-sharpton.html | Defamation Trial Meanders Toward Sharpton | False | By Frank Bruni | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/news-summary-463345.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/newark-flights-to-be-rerouted-away-from-staten-island.html | Newark Flights to Be Rerouted Away From Staten Island | False | By Ronald Smothers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/restaffing-holding-pens-hits-a-bureaucratic-snag.html | Restaffing Holding Pens Hits a Bureaucratic Snag | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/metro-news-briefs-new-jersey-prosecutors-to-discuss-new-law-on-drug-dealing.html | METRO NEWS BRIEFS: NEW JERSEY; Prosecutors to Discuss New Law on Drug Dealing | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-konecky-janet-gold.html | Paid Notice: Deaths KONECKY, JANET (GOLD) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-allies-cohen-heading-for-gulf-tell-arabs-war-plans.html | STANDOFF WITH IRAQ: THE ALLIES; Cohen Is Heading for Gulf To Tell Arabs of War Plans | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-day-louis-devoursney-jr.html | Paid Notice: Deaths DAY, LOUIS DEVOURSNEY, JR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/the-markets-stocks-bonds-prices-rise-as-fears-about-asia-and-interest-rates-ebb.html | THE MARKETS: STOCKS & BONDS; Prices Rise as Fears About Asia and Interest Rates Ebb | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-scholars-bring-needed-context-to-courtroom-historians-divided-465607.html | Scholars Bring Needed Context to Courtroom; Historians Divided | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/pro-basketball-stars-have-no-problem-flaunting-their-weight.html | PRO BASKETBALL; Stars Have No Problem Flaunting Their Weight | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-responses-to-report-by-the-times-on-friday.html | TESTING OF A PRESIDENT; Responses To Report By the Times On Friday | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/whitman-like-other-leaders-must-pick-budget-surplus-plan.html | Whitman, Like Other Leaders, Must Pick Budget Surplus Plan | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-this-winnie-the-pooh-will-stay-another-was-lost-465399.html | This Winnie-the-Pooh Will Stay; Another Was Lost | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/metro-news-briefs-new-jersey-mother-is-investigated-in-death-of-son-13.html | METRO NEWS BRIEFS: NEW JERSEY; Mother Is Investigated In Death of Son, 13 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/columbia-student-charged-as-gambling-ring-member.html | Columbia Student Charged as Gambling Ring Member | False | By Vivian S. Toy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/for-1-million-walter-mitty-is-lacing-up-his-high-tops.html | For $1 Million, Walter Mitty Is Lacing Up His High Tops | False | By Barry Bearak | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/news/us-commander-sounds-alert-on-indonesia-unrest.html | U.S. Commander Sounds Alert on Indonesia Unrest | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/oxford-considers-doctor-as-chief-and-gets-big-new-investor.html | Oxford Considers Doctor as Chief and Gets Big New Investor | False | By Reed Abelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/metro-news-briefs-new-york-motormen-in-train-crash-used-no-drugs-or-alcohol.html | METRO NEWS BRIEFS: NEW YORK; Motormen in Train Crash Used No Drugs or Alcohol | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/college-basketball-division-ii-powerhouse-saint-rose-goes-global.html | COLLEGE BASKETBALL; Division II Powerhouse: Saint Rose Goes Global | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/eduardo-f-pironio-77-a-senior-latin-cardinal.html | Eduardo F. Pironio, 77, a Senior Latin Cardinal | False | By Celestine Bohlen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/illness-sidelines-ramey.html | Illness Sidelines Ramey | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/style/IHT-taking-the-skeleton-route-in-st-moritz.html | Taking the Skeleton Route in St. Moritz | False | By Mary Blume, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-a-display-of-culture-and-hope-opens-games.html | THE XVIII WINTER GAMES; A Display of Culture and Hope Opens Games | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/IHT-korean-unions-reluctantly-agree-to-layoffs.html | Korean Unions Reluctantly Agree to Layoffs | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/c-corrections-464660.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/whitman-seeks-federal-aid-for-storm-damage.html | Whitman Seeks Federal Aid for Storm Damage | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/jet-in-italy-flew-too-low-a-top-us-official-admits.html | Jet in Italy Flew Too Low, A Top U.S. Official Admits | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/company-news-ge-of-britain-selling-marconi-instruments-unit.html | COMPANY NEWS; G.E. OF BRITAIN SELLING MARCONI INSTRUMENTS UNIT | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/hockey-gretzky-is-looking-suspiciously-like-37.html | HOCKEY; Gretzky Is Looking Suspiciously Like 37 | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-of-a-president-the-negotiations-deadline-slips-without-deal-on-lewinsky.html | TESTING OF A PRESIDENT: THE NEGOTIATIONS; Deadline Slips Without Deal On Lewinsky | False | By Stephen Labaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/sports-times-olympics-amid-snow-ceremony-sumo-symphony-games-need-new.html | Sports of The Times; The Olympics Amid Snow, Ceremony, Sumo and Symphony: Games Need a New Superlative | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/mix-up-leads-to-shredding-of-valuable-records-from-naval-lab.html | Mix-Up Leads to Shredding of Valuable Records From Naval Lab | False | By Malcolm W. Browne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/business-digest-460842.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-overview-clinton-blair-warn-iraq-it-must-obey-un-arms.html | STANDOFF WITH IRAQ: THE OVERVIEW; Clinton and Blair Warn Iraq It Must Obey U.N. on Arms | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/secrets-of-the-vatican-archives.html | Secrets Of the Vatican Archives | True | By David I. Kertzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/jazz-review-with-subtlety-and-swing.html | JAZZ REVIEW; With Subtlety and Swing | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-steinbrenner-is-a-winner-454648.html | Steinbrenner Is a Winner | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/music-review-celebration-and-a-sampling.html | MUSIC REVIEW; Celebration and a Sampling | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-silverman-blossom-blum.html | Paid Notice: Deaths SILVERMAN, BLOSSOM BLUM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/mandela-eases-his-criticism-of-white-privilege.html | Mandela Eases His Criticism of White Privilege | False | By Suzanne Daley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-reader-s-digest-stock-454761.html | Reader's Digest Stock | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/tennis-yesterday-pan-pacific-open-hingis-on-course-for-davenport.html | TENNIS: YESTERDAY -- PAN PACIFIC OPEN; Hingis on Course For Davenport | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |