# Exhibit G62

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-schwarz-erwin.html | Paid Notice: Deaths SCHWARZ, ERWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-rogin-lillian-nee-ruderman.html | Paid Notice: Deaths ROGIN, LILLIAN (NEE RUDERMAN) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-this-winnie-the-pooh-will-stay-another-was-lost-465402.html | This Winnie-the-Pooh Will Stay; Another Was Lost | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/international-briefs-fujitsu-says-earnings-will-fall-78.html | INTERNATIONAL BRIEFS; Fujitsu Says Earnings Will Fall 78% | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-shields-anne.html | Paid Notice: Deaths SHIELDS, ANNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/contact-with-young-lover-lands-ex-teacher-in-prison.html | Contact With Young Lover Lands Ex-Teacher in Prison | False | By Timothy Egan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-israelis-netanyahu-tells-edgy-nation-chance-iraqi-attack-very.html | STANDOFF WITH IRAQ: THE ISRAELIS; Netanyahu Tells Edgy Nation Chance of Iraqi Attack Is 'Very Low' | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/sports-of-the-times-city-game-revisits-the-place-of-its-birth.html | Sports of The Times; City Game Revisits The Place of Its Birth | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-go-linda-maria-md.html | Paid Notice: Deaths GO, LINDA MARIA, MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-de-graaff-dr-frances.html | Paid Notice: Deaths DE GRAAFF, DR. FRANCES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-wiley-w-bradford.html | Paid Notice: Deaths WILEY, W. BRADFORD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/music-review-even-a-murderous-bluebeard-is-a-charmer-in-offenbach.html | MUSIC REVIEW; Even a Murderous Bluebeard Is a Charmer in Offenbach | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/mourning-friend-never-seen-listeners-pay-tribute-spanish-language-radio-host.html | Mourning a Friend Never Seen; Listeners Pay Tribute to Spanish-Language Radio Host | False | By Mirta Ojito | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/congressional-pet-pandering.html | Congressional Pet Pandering | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-shapiro-florence-f.html | Paid Notice: Deaths SHAPIRO, FLORENCE F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/c-corrections-464619.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/c-corrections-464627.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/style/IHT-the-bruegel-legacy-spelling-conceits-aside.html | The Bruegel Legacy, Spelling Conceits Aside | | By John Vinocur, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/bomb-inquiry-puts-spotlight-on-a-man.html | Bomb Inquiry Puts Spotlight on a Man | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/music-review-mixing-memory-melody-and-time.html | MUSIC REVIEW; Mixing Memory, Melody And Time | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-the-scene-one-pilot-killed-2-us-marine-jets-collide-over-gulf.html | STANDOFF WITH IRAQ: THE SCENE; One Pilot Is Killed as 2 U.S. Marine Jets Collide Over the Gulf | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/international-business-japanese-house-votes-to-bail-out-banks.html | INTERNATIONAL BUSINESS; Japanese House Votes to Bail Out Banks | False | By Sheryl WuDunn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/quotation-of-the-day-458651.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/william-lukash-66-doctor-who-watched-over-presidents.html | William Lukash, 66, Doctor Who Watched Over Presidents | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-figure-skating-signposts-aside-pair-hope-to-heal.html | THE XVIII WINTER GAMES: FIGURE SKATING; Signposts Aside, Pair Hope to Heal | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/bridge-freak-hands-high-drama-frustration-at-the-slam-level.html | BRIDGE; Freak Hands, High Drama; Frustration at the Slam Level | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/baseball-knoblauch-officially-an-irksome-yankee.html | BASEBALL; Knoblauch Officially an Irksome Yankee | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/cabdriver-hits-an-agent-writing-him-a-ticket.html | Cabdriver Hits an Agent Writing Him a Ticket | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/your-money/IHT-briefcase-chasing-old-paper-for-all-that-its-worth.html | Briefcase : Chasing Old Paper For All That It's Worth | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-ornstein-reuben-selig.html | Paid Notice: Deaths ORNSTEIN, REUBEN SELIG | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/c-corrections-464694.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-snowboarding-the-daredevil-snowboarders-surf-the-slopes.html | THE XVIII WINTER GAMES: SNOWBOARDING; The Daredevil Snowboarders Surf the Slopes | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-flanders-greta.html | Paid Notice: Deaths FLANDERS, GRETA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/the-neediest-cases-no-bounds-to-the-love-of-an-85-year-old-mother.html | The Neediest Cases; No Bounds to the Love of an 85-Year-Old Mother | False | By Victoria Young | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/arts/think-tank-great-american-think-off-take-4-debaters-stir-serve-to-crowd.html | THINK TANK; Great American Think-Off: Take 4 Debaters, Stir, Serve to Crowd | False | By Mary B.w. Tabor | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/state-lawyer-faces-queries-about-resume.html | State Lawyer Faces Queries About Resume | False | By Bruce Lambert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/company-briefs-465410.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/baseball-mets-bolster-rotation-in-deal-for-leiter.html | BASEBALL; Mets Bolster Rotation in Deal for Leiter | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/3-tuberculosis-cases-unrelated.html | 3 Tuberculosis Cases Unrelated | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/pro-basketball-notebook-nets-williams-doesn-t-shy-away-from-crush.html | PRO BASKETBALL: NOTEBOOK; Nets' Williams Doesn't Shy Away From Crush | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/IHT-us-commander-sounds-alert-on-indonesia-unrest.html | U.S. Commander Sounds Alert on Indonesia Unrest | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/metro-news-briefs-new-york-using-unlicensed-gun-guard-kills-a-robber.html | METRO NEWS BRIEFS: NEW YORK; Using Unlicensed Gun, Guard Kills a Robber | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-leboeuf-harriet-ross.html | Paid Notice: Deaths LEBOEUF, HARRIET ROSS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/testing-president-overview-clinton-rules-any-consideration-stepping-down.html | TESTING OF A PRESIDENT: THE OVERVIEW; CLINTON RULES OUT ANY CONSIDERATION OF STEPPING DOWN | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-this-winnie-the-pooh-will-stay-another-was-lost-465429.html | This Winnie-the-Pooh Will Stay; Another Was Lost | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/xviii-winter-games-opening-ceremonies-latest-sport-after-worldwide-effort.html | THE XVIII WINTER GAMES: OPENING CEREMONIES; The Latest Sport? After a Worldwide Effort, Synchronized Singing Gets In | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/standoff-with-iraq-the-law-the-issues-are-political-more-than-legal-at-un.html | STANDOFF WITH IRAQ: THE LAW; The Issues Are Political More Than Legal at U.N. | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/trump-hires-firms-to-aid-casinos-sale.html | Trump Hires Firms to Aid Casinos Sale | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-james-stephen-d-dan.html | Paid Notice: Deaths JAMES, STEPHEN D. ("DAN") | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/c-corrections-464600.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/solving-the-remedial-problem.html | Solving the Remedial Problem | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/us/california-sees-waters-rise-with-more-to-come.html | California Sees Waters Rise, With More to Come | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-iraq-is-un-s-call-collateral-damage-465640.html | Iraq Is U.N.'s Call; Collateral Damage | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/your-money/IHT-4thquarter-picks-indicate-telescopes-beat-microscopes-nice.html | 4th-Quarter Picks Indicate Telescopes Beat Microscopes : Nice Forest, Scrawny Trees | False | By Aline Sullivan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-raise-interest-rates-450855.html | Raise Interest Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/IHT-lawyer-for-presidents-secretary-denies-reports-she-was-urged-to-shade.html | Lawyer for President's Secretary Denies Reports She Was Urged To Shade Account to Grand Jury : Forcefully, Clinton Rejects Resigning Over Allegations Of Impropriety | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-morley-james-t-bud.html | Paid Notice: Deaths MORLEY, JAMES T. "BUD" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/international-business-thailand-nationalizes-three-faltering-private-banks.html | INTERNATIONAL BUSINESS; Thailand Nationalizes Three Faltering Private Banks | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/president-clinton-s-tobacco-numbers.html | President Clinton's Tobacco Numbers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/world/german-lawmakers-defeat-bill-to-protect-nonsmokers-at-work.html | German Lawmakers Defeat Bill to Protect Nonsmokers at Work | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/IHT-1948bronze-age-man-in-our-pages100-75-and-50-years-ago.html | 1948:Bronze Age Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/the-xviii-winter-games-heavy-snowfall-may-force-lower-start-in-downhill.html | THE XVIII WINTER GAMES; Heavy Snowfall May Force Lower Start in Downhill | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/jacob-cohen-74-psychologist-and-pioneer-in-statistical-studies.html | Jacob Cohen, 74, Psychologist And Pioneer in Statistical Studies | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/theater-megaplex-is-planned-for-downtown-white-plains.html | Theater Megaplex Is Planned For Downtown White Plains | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/classified/paid-notice-deaths-borgos-edwin-f.html | Paid Notice: Deaths BORGOS, EDWIN F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/nyregion/metro-news-briefs-new-jersey-collision-kills-man-during-police-chase.html | METRO NEWS BRIEFS: NEW JERSEY; Collision Kills Man During Police Chase | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/opinion/l-pattern-of-conduct-isn-t-legally-admissible-455202.html | Pattern of Conduct Isn't Legally Admissible | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/hockey-isles-get-linden-for-2-young-players.html | HOCKEY; Isles Get Linden for 2 Young Players | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/sports/tennis-yesterday.html | TENNIS: YESTERDAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-07 | 1998-02-07 | https://www.nytimes.com/1998/02/07/business/jobs-in-january-were-up-sharply.html | JOBS IN JANUARY WERE UP SHARPLY | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/photo-finish.html | Photo Finish | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/music-chamber-orchestra-finds-its-way-without-going-far-afield.html | MUSIC; Chamber Orchestra Finds Its Way Without Going Far Afield | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-person-finding-a-chimney-sweep-who-won-t-clean-you-out.html | IN PERSON; Finding a Chimney Sweep Who Won't Clean You Out | False | By George James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/f.y.i-449849.html | F.Y.I. | False | By Daniel B. Schneider | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-journalism-be-all-you-can-be-in-the-media.html | SUNDAY: FEBRUARY 8, 1998: JOURNALISM; Be All You Can Be -- in The Media | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-world-fear-itself-again-israel-worries-about-iraq.html | The World: Fear Itself; Again, Israel Worries About Iraq | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/college-basketball-huskies-defense-shows-it-s-in-post-season-form.html | COLLEGE BASKETBALL; Huskies' Defense Shows It's in Post-Season Form | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-some-clarifications-on-melville-organization-412686.html | Some Clarifications On Melville Organization | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/leftists-attack-at-a-german-far-right-rally.html | Leftists Attack at a German Far-Right Rally | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/dance-history-as-a-lesson-in-the-possible.html | DANCE; History as a Lesson in the Possible | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-questions-for-beatrice-lydecker.html | SUNDAY: FEBRUARY 8, 1998: QUESTIONS FOR; Beatrice Lydecker | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/l-men-in-movies-a-male-industry-431265.html | MEN IN MOVIES, A Male Industry | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-recognizing-self-portraits-by-americans.html | ART; Recognizing Self-Portraits by Americans | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/on-the-map-porters-maids-and-barbers-blacks-and-the-service-industries.html | ON THE MAP; Porters, Maids and Barbers: Blacks and the Service Industries | False | By Steve Strunsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-artists-who-are-kin-offer-concerts-together.html | ART; Artists Who Are Kin Offer Concerts Together | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-poetry-in-lotion-377155.html | Poetry in Lotion | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-littlest-beemer.html | PULSE; Littlest Beemer | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-portions-suitable-for-athletes-in-training.html | DINING OUT; Portions Suitable for Athletes in Training | False | By Patricia Brooks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-endangered-rights-479446.html | A Nation Evaluates the President, and Itself; Endangered Rights | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mohegans-seeking-return-of-objects-sacred-to-tribe.html | Mohegans Seeking Return of Objects Sacred to Tribe | False | By Richard Weizel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/epilogue-in-au-pair-trial.html | Epilogue in Au Pair Trial | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-431516.html | TAKING THE CHILDREN | False | By Suzanne Oconnor | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/film-view-where-the-old-boy-always-gets-the-girl.html | FILM VIEW; Where the Old Boy Always Gets the Girl | False | By Molly Haskell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-in-fashion-no-more-dirty-pictures.html | February 1-7; In Fashion, No More Dirty Pictures | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-advertising-men-in-black.html | SUNDAY: FEBRUARY 8, 1998: ADVERTISING; Men In Black | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-negation-s-child.html | Books in Brief: Fiction; Negation's Child | False | By | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-chelsea-clinton-neighborhood-mysteries-open-366-days-13.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON -- NEIGHBORHOOD MYSTERIES; Open 366 Days And 13 Months All Year Long | False | By Dan Gaba | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-afghan-quake-kills-thousands.html | February 1-7; Afghan Quake Kills Thousands | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mayor-of-yonkers-vs-head-of-schools.html | Mayor of Yonkers Vs. Head of Schools | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-of-the-times-ito-and-ina-cultures-intersecting-on-the-ice.html | Sports Of The Times; Ito and Ina: Cultures Intersecting on the Ice | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/market-watch-when-the-usual-is-also-an-outrage.html | MARKET WATCH; When the 'Usual' Is Also an Outrage | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-men-under-fire-479357.html | A Nation Evaluates the President, and Itself; Men Under Fire | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-wendy-sue-kopp-richard-barth-jr.html | WEDDINGS; Wendy Sue Kopp, Richard Barth Jr. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-rift-valley-fever-afflicts-east-africa.html | TRAVEL ADVISORY; Rift Valley Fever Afflicts East Africa | False | By Susan Gilbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-431524.html | TAKING THE CHILDREN | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-soho-barkers-are-a-blight-artists-say.html | NEIGHBORHOOD REPORT: SOHO; Barkers Are a Blight, Artists Say | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-eckhard-marie-t-dr.html | Paid Notice: Deaths ECKHARD, MARIE T., DR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336513.html | Books in Brief: Fiction | False | By Erik Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-cross-country-games-first-gold-goes-skier-russia.html | THE XVIII WINTER GAMES: CROSS COUNTRY; The Games' First Gold Goes to Skier From Russia | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/c-corrections-377015.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/edging-off-rock-s-high-road.html | Edging Off Rock's High Road | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/neo-nazis-carving-out-fiefs-in-eastern-germany.html | Neo-Nazis Carving Out Fiefs in Eastern Germany | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/education-comparing-the-districts-the-97-high-school-report-cards.html | EDUCATION; Comparing the Districts: The '97 High School Report Cards | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/great-extrapolations.html | Great Extrapolations | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/casinos-pull-out-stops-for-older-gamblers.html | Casinos Pull Out Stops for Older Gamblers | False | By Wendy Ruderman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/art-a-master-and-his-mecca-on-west-24th-st.html | ART; A Master and His Mecca on West 24th St. | False | By Dulcie Leimbach | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/l-on-punishment-479756.html | On Punishment | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/near-death-tucker-gave-suggestions-to-the-prison.html | Near Death, Tucker Gave Suggestions To the Prison | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-soccer-england-united-saves-a-tie.html | PLUS SOCCER — ENGLAND; United Saves a Tie | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/view-hastings-hudson-children-along-hudson-beseech-clinton-aid-river.html | The View From/Hastings-on-Hudson; Children Along the Hudson Beseech Clinton to Aid the River | False | By Lynne Ames | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-denmark-pamela-d.html | Paid Notice: Deaths DENMARK, PAMELA D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-schwartz-solomon-md.html | Paid Notice: Deaths SCHWARTZ, SOLOMON, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/l-filming-madeline-role-model-please-431273.html | FILMING 'MADELINE'; Role Model? Please | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/l-nautical-tools-veering-off-course-431303.html | NAUTICAL TOOLS; Veering Off Course | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-upper-west-side-a-downtown-hit-time-cafe-tries-uptown-gamble.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Downtown Hit, Time Cafe, Tries Uptown Gamble | False | By Janet Allon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/mutual-funds-it-may-be-time-to-go-for-gold.html | MUTUAL FUNDS; It May Be Time to Go for Gold | False | By Mickey Meece | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/design-flaw-security-systems-leaves-airports-vulnerable-terrorists-officials-say.html | Design Flaw in Security Systems Leaves Airports Vulnerable to Terrorists, Officials Say | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-dana-tang-and-andrew-darrell.html | WEDDINGS; Dana Tang and Andrew Darrell | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-pornykalo-zenett.html | Paid Notice: Deaths POMYKALO, ZENETT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-336556.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/paperback-best-sellers-february-8-1998.html | PAPERBACK BEST SELLERS: February 8, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/theater/sunday-view-capeman-doesn-t-fly-despite-the-music.html | SUNDAY VIEW; 'Capeman' Doesn't Fly, Despite the Music | False | By Vincent Canby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/food-dessert-in-venice.html | Food; Dessert in Venice | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/lawsuit-against-a-hospital-over-an-adopted-boy-s-hiv-is-seen-as-a-first.html | Lawsuit Against a Hospital Over an Adopted Boy's H.I.V. Is Seen as a First | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/norman-j-block-93-founded-dunhill-tailors.html | Norman J. Block, 93; Founded Dunhill Tailors | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/style-a-state-of-grace.html | Style; A State of Grace | False | By Holly Brubach | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/chatter-handling-credit-cards.html | CHATTER; Handling Credit Cards | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-tensions-palestinians-hold-march-bethlehem-show-support-for.html | STANDOFF WITH IRAQ: THE TENSIONS; Palestinians Hold March in Bethlehem to Show Support for Iraq | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/cohen-tries-to-calm-italy-over-deaths-at-ski-lift.html | Cohen Tries To Calm Italy Over Deaths At Ski Lift | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-davidson-alice-nee-gordon.html | Paid Notice: Deaths DAVIDSON, ALICE, (NEE GORDON) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-a-moderate-nation-479438.html | A Nation Evaluates the President, and Itself; A Moderate Nation | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/john-g-gensel-80-the-pastor-to-new-york-s-jazz-community.html | John G. Gensel, 80, the Pastor to New York's Jazz Community | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/archives/pulse-wee-body-art.html | PULSE; Wee Body Art | True | By Emily Listfield | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/liberties-the-price-of-his-pleasure.html | Liberties; The Price Of His Pleasure | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/master-of-her-own-destiny.html | Master Of Her Own Destiny | False | By Robin Pogrebin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/from-croton-on-hudson-with-the-county-s-olympic-hopes.html | From Croton-on-Hudson With the County's Olympic Hopes | False | By Chuck Slater | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-swann-christine-s-formerly-christine-downey.html | Paid Notice: Deaths SWANN, CHRISTINE S. (FORMERLY CHRISTINE DOWNEY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/metro-news-briefs-new-york-conference-at-new-paltz-to-examine-free-speech.html | METRO NEWS BRIEFS: NEW YORK; Conference at New Paltz To Examine Free Speech | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-rethinking-animal-history.html | February 1-7; Rethinking Animal History | False | By John Noble Wilford | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/c-corrections-411795.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-officers-are-fighting-towns-ticket-quota.html | IN BRIEF; Officers Are Fighting Town's Ticket Quota | False | By Christine Gardner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/noticed-a-perfume-seduces-balthazar.html | NOTICED; A Perfume Seduces Balthazar | False | By David Colman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-new-do-big-bangs.html | PULSE; New Do: Big Bangs | False | By Maryellen Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/about-long-island-all-natural-all-the-time-except-for.html | ABOUT LONG ISLAND; All Natural All the Time, Except for . . . | False | By Diane Ketcham | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/rating-towns-in-their-responsibilities-for-long-island-sound.html | Rating Towns in Their Responsibilities for Long Island Sound | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/residential-sales.html | Residential Sales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-not-worth-the-price-479306.html | A Nation Evaluates the President, and Itself; Not Worth the Price | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/swiss-spy-identified-militants-for-algeria.html | Swiss Spy Identified 'Militants' For Algeria | False | By Elizabeth Olson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/c-corrections-392731.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-lamont-hayes-corliss.html | Paid Notice: Deaths LAMONT, HAYES CORLISS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/new-yorkers-co-changing-the-color-of-silicon.html | NEW YORKERS & CO.; Changing the Color of Silicon | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/students-research-pays-off-in-patents.html | Students' Research Pays Off in Patents | False | By Merri Rosenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-mrakovcic-frank.html | Paid Notice: Deaths MRAKOVCIC, FRANK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-boxes-of-reality.html | Books in Brief: Nonfiction; Boxes of Reality | False | By Eric P. Nash | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-pearlman-bernard-r.html | Paid Notice: Deaths PEARLMAN, BERNARD R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-sahlman-jack.html | Paid Notice: Deaths SAHLMAN, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/restoring-historic-union-station-in-kansas-city.html | Restoring Historic Union Station in Kansas City | False | By Jilian Mincer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/gunshot-injures-man-in-subway-dispute.html | Gunshot Injures Man In Subway Dispute | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-katz-emanuel.html | Paid Notice: Deaths KATZ, EMANUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/polio-still-a-reality-for-an-unlucky-few.html | Polio, Still a Reality for an Unlucky Few | False | By Nancy Polk | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-happy-birthday-mr-reagan.html | February 1-7; Happy Birthday, Mr. Reagan | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/separated-by-birth.html | Separated by Birth? | False | By Natalie Angier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-way-of-all-flesh.html | The Way of All Flesh | False | By Nancy Willard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-times-it-s-bird-it-s-plane-it-s-ufo-but-will-he-be-flying-next-year.html | Sports Of The Times; It's a Bird, It's a Plane, It's a U.F.O. (But Will He Be Flying Next Year?) | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/automobiles/fancy-boxes-from-europe-wrapped-for-americans.html | Fancy Boxes From Europe, Wrapped for Americans | False | By Leonard M. Apcar | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/c-corrections-411779.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-carlson-jane.html | Paid Notice: Deaths CARLSON, JANE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/new-noteworthy-paperbacks-336670.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/taking-flight.html | Taking Flight | False | By Maggie Paley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/on-language-don-t-call-me-near-elderly.html | On Language; Don't Call Me 'Near Elderly' | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336521.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-horse-racing-donn-handicap-skip-away-is-impressive.html | PLUS: HORSE RACING -- DONN HANDICAP; Skip Away Is Impressive | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/in-the-region-long-island-reits-moving-more-aggressively-into-the-market.html | In the Region/Long Island; REITs Moving More Aggressively Into the Market | False | By Diana Shaman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/a-nation-evaluates-the-president-and-itself-10-year-terms-479365.html | A Nation Evaluates the President, and Itself; 10-Year Terms | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-chelsea-clinton-neighborhood-mysteries-pedestrians-serve.html | NEIGHBORHOOD REPORT: CHELSEA/CLINTON -- NEIGHBORHOOD MYSTERIES; Pedestrians Serve As Base Runners | False | By Georgia Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-kimelman-samuel.html | Paid Notice: Deaths KIMELMAN, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/c-corrections-411787.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/bill-viola-s-video-arcade.html | Bill Viola's Video Arcade | False | By Andrew Solomon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-one-man-march.html | The One-Man March | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-silent-sundays-377171.html | Silent Sundays | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-progress-against-aids.html | February 1-7; Progress Against AIDS | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/once-again-democrats-stumble-a-bit-short-of-agreement.html | Once Again, Democrats Stumble a Bit Short of Agreement | False | By Clifford J. Levy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/excerpts-from-draft-of-senate-report-on-improper-fund-raising.html | Excerpts From Draft of Senate Report on Improper Fund-Raising | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/j-metuchen-schools-made-referendum-facts-available-466298.html | Metuchen Schools Made Referendum Facts Available | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/anything-but-ridicule.html | Anything but Ridicule | False | By Alan Ryan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/votes-in-congress-469912.html | Votes in Congress | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-a-rocky-week-3-in-white-house-scandal.html | February 1-7; A Rocky Week 3 In White House Scandal | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/connecticut-guide-418161.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/food-technology-unit-comes-to-ardsley.html | Food Technology Unit Comes to Ardsley | False | By Penny Singer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/college-basketball-holdsclaw-and-vols-turn-back-odu.html | COLLEGE BASKETBALL; Holdsclaw And Vols Turn Back O.D.U. | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-remembering-encounters-with-rabbi-goldman-467049.html | Remembering Encounters With Rabbi Goldman | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-kohlmann-paul-a.html | Paid Notice: Deaths KOHLMANN, PAUL A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-kushins-leonard-j.html | Paid Notice: Deaths KUSHINS, LEONARD J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-fane-agnes-dolly.html | Paid Notice: Deaths FANE, AGNES "DOLLY." | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-character-matters-479322.html | A Nation Evaluates the President, and Itself; Character Matters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-morley-james-t.html | Paid Notice: Deaths MORLEY, JAMES T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-a-japanese-menu-with-some-surprises.html | DINING OUT; A Japanese Menu With Some Surprises | False | By Joanne Starkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/cuba-libre.html | 'Cuba Libre' | False | By Elmore Leonard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-memorials-day-louis-devoursney-jr.html | Paid Notice: Memorials DAY, LOUIS DEVOURSNEY, JR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/on-politics-re-government-politics-and-getting-the-job-done.html | ON POLITICS; Re: Government, Politics And Getting the Job Done | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/l-men-in-movies-unvirtuous-women-431230.html | MEN IN MOVIES; Unvirtuous Women | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/program-shows-children-the-power-of-the-penny.html | Program Shows Children The Power of the Penny | False | By Jim Yardley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/postings-increase-is-linked-to-fannie-mae-move-fha-loans-higher-limits.html | POSTINGS; Increase Is Linked to Fannie Mae Move; F.H.A. Loans: Higher Limits | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/streetscapes-28-west-126th-street-an-1871-row-house-co-designed-by-calvert-vaux.html | Streetscapes/28 West 126th Street; An 1871 Row House Co-Designed by Calvert Vaux | False | By Christopher Gray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/film-super-8-grows-up-with-a-festival-of-its-own.html | FILM; Super 8 Grows Up With a Festival of Its Own | False | By Barry Schwabsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-union-square-s-renaissance-began-before-the-bid-467006.html | Union Square's Renaissance Began Before the BID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/l-stealing-jesus-336378.html | 'Stealing Jesus' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-coney-island-call-it-sea-gate-or-seagate.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Call It Sea Gate or Seagate? | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-illness-lays-jordan-low-putting-appearance-all-star-game.html | N.B.A. ALL-STAR WEEKEND; Illness Lays Jordan Low, Putting Appearance in All-Star Game in Jeopardy | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/theater/theater-in-town-on-the-edge-listening-in-on-solo-acts.html | THEATER; In Town, on the Edge: Listening In on Solo Acts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/l-wagner-and-israel-a-rightful-ban-431281.html | WAGNER AND ISRAEL; A Rightful Ban | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-remembering-encounters-with-rabbi-goldman-467030.html | Remembering Encounters With Rabbi Goldman | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-world-a-promised-land-of-frozen-milk-and-honey.html | The World; A Promised Land of Frozen Milk and Honey | False | By Michael Specter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-2-military-jet-accidents.html | February 1-7; 2 Military Jet Accidents | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-posting-signs-on-trees-was-not-act-of-arborcide-466999.html | Posting Signs on Trees Was Not Act of Arborcide | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/state-senator-norman-levy-li-republican-dies-at-67.html | State Senator Norman Levy, L.I. Republican, Dies at 67 | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/metro-news-briefs-new-york-2-arrested-after-police-find-cocaine-in-car.html | METRO NEWS BRIEFS: NEW YORK; 2 Arrested After Police Find Cocaine in Car | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-alpine-skiing-with-styles-poles-apart-italian-stars-seek-gold.html | THE XVIII WINTER GAMES: ALPINE SKIING; With Styles Poles Apart, Italian Stars Seek Gold | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/project-under-way-to-trap-and-free-otters.html | Project Under Way to Trap and Free Otters | False | By Anne C. Fullam | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-336564.html | Books in Brief: Nonfiction | False | By Bill Kent | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-shollar-edward-r-phd.html | Paid Notice: Deaths SHOLLAR, EDWARD R., PH.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/lincoln-s-early-years.html | Lincoln's Early Years | False | By Harold Holzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/making-it-work-brother-can-you-spare-a-loading-dock.html | MAKING IT WORK; Brother, Can You Spare a Loading Dock? | False | By Lynette Holloway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/good-eating-in-the-east-village-variety-above-all.html | GOOD EATING; In the East Village, Variety Above All | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/best-sellers-february-8-1998.html | BEST SELLERS: February 8, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-soccer-concacaf-gold-cup-us-advances-to-semis.html | PLUS: SOCCER -- CONCACAF GOLD CUP; U.S. Advances to Semis | False | By Ed Guzman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-negrin-hyman.html | Paid Notice: Deaths NEGRIN, HYMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/practical-traveler-how-to-argue-with-airlines.html | PRACTICAL TRAVELER; How to Argue With Airlines | False | By Betsy Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-laid-off-dismissed-to-sue-or-not-to-sue.html | EARNING IT; Laid Off? Dismissed? To Sue or Not to Sue | False | By Deborah L. Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/who-will-do-abortions-here-377139.html | Who Will Do Abortions Here? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/jimmy-hoffa-s-revenge.html | Jimmy Hoffa's Revenge | False | By Jeffrey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/theater/stage-view-thanks-for-the-lift-broadway-as-it-used-to-sound.html | STAGE VIEW; Thanks for the Lift: Broadway as It Used to Sound | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/our-towns-stirring-up-an-institution-in-the-borscht-belt.html | Our Towns; Stirring Up an Institution in the Borscht Belt | False | By Evelyn Nieves | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/l-men-in-movies-women-understand-431257.html | MEN IN MOVIES; Women Understand | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/mutual-funds-a-market-that-quivers-as-refinancings-rise.html | MUTUAL FUNDS; A Market That Quivers as Refinancings Rise | False | By Sana Siwolop | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-eagle-rally.html | PULSE; Eagle Rally | False | By Marianne Rohrlich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-memorials-joffe-helen-gewertz.html | Paid Notice: Memorials JOFFE, HELEN GEWERTZ | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/investing-it-zooming-in-on-the-new-hot-stocks.html | INVESTING IT; Zooming In On the New, Hot Stocks | False | By Noelle Knox | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/atlantic-city-who-s-complaining.html | ATLANTIC CITY; Who's Complaining? | False | By Bill Kent | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-fitzgerald-vivian-a-betke-fitzgerald.html | Paid Notice: Deaths FITZGERALD, VIVIAN A. BETKE, FITZGERALD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-notebook-the-good-old-days.html | N.B.A. ALL-STAR WEEKEND: NOTEBOOK; The Good Old Days | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/where-designers-seek-the-future-in-the-past.html | Where Designers Seek the Future in the Past | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-lower-east-side-co-op-murals-inspire-culture-clash.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Co-op Murals Inspire Culture Clash | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/justice-dept-sues-dallas-suburb-on-hiring.html | Justice Dept. Sues Dallas Suburb on Hiring | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/cuttings-a-sudden-burst-of-interest-in-south-african-bulbs.html | CUTTINGS; A Sudden Burst of Interest in South African Bulbs | False | By Tovah Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/view-valentine-s-day-times-three-the-horror.html | VIEW; Valentine's Day Times Three: The Horror! | False | By Alex Kuczynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/hombres.html | Hombres | False | By Pico Iyer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-the-night-life-in-nutley-three-places-that-evoke-a-cosmopolitan-mood.html | DINING OUT; The Night Life in Nutley: Three Places That Evoke a Cosmopolitan Mood | False | By Fran Schumer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-old-boys-network-479403.html | A Nation Evaluates the President, and Itself; Old Boys' Network | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/trapped-escapee-kills-himself.html | Trapped, Escapee Kills Himself | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/in-america-unrepentant-tobacco.html | In America; Unrepentant Tobacco | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-kids-slam-and-ham-but-a-grown-up-shoots-for-dough-houston-pair.html | N.B.A. ALL-STAR WEEKEND: Kids Slam and Ham, but a Grown-Up Shoots for Dough; Houston Pair Win in 2Ball | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-memorials-dee-bernadette.html | Paid Notice: Memorials DEE, BERNADETTE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/art-remembering-leger-champion-of-nuts-and-bolts.html | ART; Remembering Leger, Champion of Nuts and Bolts | False | By Katharine Kuh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-budget-s-mixed-message-on-saving.html | EARNING IT; Budget's Mixed Message On Saving | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-porazzi-margaret-k-nee-kavanagh.html | Paid Notice: Deaths PORAZZI, MARGARET K. (NEE KAVANAGH) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/the-metabolism-of-scandal.html | The Metabolism of Scandal | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-snow-mope.html | SUNDAY: FEBRUARY 8, 1998; Snow Mope | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-gartenberg-anne-nee-stassi.html | Paid Notice: Deaths GARTENBERG, ANNE (NEE STASSI) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/price-rises-exact-a-high-cost-in-java.html | Price Rises Exact a High Cost in Java | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/television-a-no-2-channel-s-new-tactic-imagination.html | TELEVISION; A No. 2 Channel's New Tactic: Imagination | False | By Warren Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/world-news-briefs-assassination-in-corsica-spurs-outrage-in-france.html | World News Briefs; Assassination in Corsica Spurs Outrage in France | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/economic-troubles-back-home-squeeze-asian-students-in-us.html | Economic Troubles Back Home Squeeze Asian Students in U.S. | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/perspectives-speeding-the-pace-of-recycling-in-city-run-housing.html | PERSPECTIVES; Speeding the Pace of Recycling in City-Run Housing | False | By Alan S. Oser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-person-if-their-suits-are-still-gray-it-s-from-ashes.html | IN PERSON; If Their Suits Are Still Gray, It's From Ashes | False | By George James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/men-who-love-too-much.html | Men Who Love Too Much | False | By D. M. Thomas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-long-hurrah.html | The Long Hurrah | False | By Steven R. Weisman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/pets-helping-beggars-to-be-choosers.html | PETS; Helping Beggars To Be Choosers | False | By Sarah Hodgson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-return-of-a-pachyderm.html | The Return of a Pachyderm | False | By Anne C. Fullam | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/q-a-thomas-b-grochowski-course-that-defines-art-of-woody-allen.html | Q&A/Thomas B. Grochowski; Course That Defines Art of Woody Allen | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-exhibits-and-festivals-celebrate-black-history.html | TRAVEL ADVISORY; Exhibits and Festivals Celebrate Black History | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-who-will-do-abortions-here-377104.html | Who Will Do Abortions Here? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-zone-of-privacy-479330.html | A Nation Evaluates the President, and Itself; Zone of Privacy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/co-correction-412228.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/correspondence-iran-explain-it-again-please-who-says-i-can-t-wear-a-hat.html | Correspondence/Iran; Explain It Again, Please: Who Says I Can't Wear a Hat? | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/l-delaying-the-pay-466514.html | Delaying the Pay | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/playing-neighborhood-upper-east-side-power-photography-meets-power-prayer.html | PLAYING IN THE NEIGHBORHOOD; UPPER EAST SIDE; Power of Photography Meets Power of Prayer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/the-night-see-the-art-and-read-the-book.html | THE NIGHT; See the Art And Read The Book | False | By Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/lives-a-grandmother-s-biological-clock.html | Lives; A Grandmother's Biological Clock | False | By Katie Roiphe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction-336580.html | Books in Brief: Nonfiction | False | By Alida Becker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-tough-jobs-to-find-479390.html | A Nation Evaluates the President, and Itself; Tough Jobs to Find | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-park-slope-1890-s-idea-1990-s-architect.html | NEIGHBORHOOD REPORT: PARK SLOPE; 1890's Idea, 1990's Architect | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/habitats-the-copley-2000-broadway-fine-tuning-apartments-to-accommodate-pianos.html | Habitats/The Copley, 2000 Broadway; Fine-Tuning Apartments To Accommodate Pianos | False | By Barbara Whitaker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/long-island-opinion-keep-culture-vibrant-for-our-sake.html | LONG ISLAND OPINION; Keep Culture Vibrant, For Our Sake | False | By Larry Austin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/playing-in-the-neighborhood-449598.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-silent-sundays-377180.html | Silent Sundays | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-medical-training-sought-for-workers-on-trains.html | IN BRIEF; Medical Training Sought For Workers on Trains | False | By Alan Feuer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/hockey-devils-beat-revamped-islanders.html | HOCKEY; Devils Beat Revamped Islanders | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-new-european-routes-for-high-speed-trains.html | TRAVEL ADVISORY; New European Routes For High-Speed Trains | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/library-system-to-hold-jazz-show.html | Library System to Hold Jazz Show | False | By Roberta Hershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Rick Whitaker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-brozinsky-herman.html | Paid Notice: Deaths BROZINSKY, HERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-correspondent-s-report-financial-crisis-yields-some-far-east.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Financial Crisis Yields Some Far East Bargains | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/remedial-students-play-an-integral-part-at-cuny.html | Remedial Students Play An Integral Part at CUNY | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/doing-the-wrong-thing.html | Doing the Wrong Thing | False | By William K. Marimow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/signoff-the-inner-rodman-with-just-a-hint-of-lame.html | SIGNOFF; The Inner Rodman, With Just a Hint Of Lame | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-a-leaner-company-without-a-crash-diet.html | EARNING IT; A Leaner Company Without a Crash Diet | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-at-cos-cob-bohemians-among-the-ordinary-folk.html | ART; At Cos Cob, Bohemians Among the Ordinary Folk | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/tooling-up-olympic-bobsled-speed.html | Tooling Up Olympic Bobsled Speed | False | By Nancy Polk | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/home-clinic-primer-on-various-furniture-styles.html | HOME CLINIC; Primer on Various Furniture Styles | False | By Edward R. Lipinski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-guide-418153.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-sanctions-un-s-long-muddled-oil-for-food-program-makes.html | STANDOFF WITH IRAQ: THE SANCTIONS; U.N.'s Long-Muddled 'Oil-for-Food' Program Makes Progress in Iraq | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-sarah-pinckney-t-r-whitmire.html | WEDDINGS; Sarah Pinckney, T. R. Whitmire | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/evening-hours-together-to-praise-the-past.html | EVENING HOURS; Together to Praise the Past | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-konecky-janet-gold.html | Paid Notice: Deaths KONECKY, JANET (GOLD) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/on-the-street-attention-to-detail.html | ON THE STREET; Attention To Detail | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-the-garden-tasks-for-an-almost-balmy-lull-in-winter.html | IN THE GARDEN; Tasks for an Almost Balmy Lull in Winter | False | By Joan Lee Faust | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/exotic-oman-opens-its-doors.html | Exotic Oman Opens Its Doors | False | By Judith Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-ice-hockey-taste-aggression-japanese-fans-warm-unusual-show.html | THE XVIII WINTER GAMES: ICE HOCKEY -- A Taste Of Aggression; Japanese Fans Warm to the Unusual, A Show of Violence in the Hockey Rink | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/a-modest-proposal-for-ellis-island-464813.html | A Modest Proposal For Ellis Island | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-elizabeth-bliss-and-peter-sosnow.html | WEDDINGS; Elizabeth Bliss And Peter Sosnow | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/l-our-best-all-star-is-not-playing-479748.html | Our Best All-Star Is Not Playing | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-gila-ivey-c-j-selicious.html | WEDDINGS; Gila Ivey, C. J. Selicious | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-much-ado-about-pooh.html | February 1-7; Much Ado About Pooh | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/q-a-395552.html | Q. & A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/unsung-women-ahead-of-their-times-celebrated-in-fairfield.html | Unsung Women, Ahead of Their Times, Celebrated in Fairfield | False | By Cynthia Magriel Wetzler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/music-mother-of-a-scary-invention.html | MUSIC; Mother Of a Scary Invention | False | By Leslie Kandell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/mutual-funds-all-in-the-davis-family-still-picking-winners.html | MUTUAL FUNDS; All in the Davis Family: Still Picking Winners | False | By Virginia Munger Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-burke-block-candace.html | Paid Notice: Deaths BURKE, BLOCK, CANDACE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/funds-watch-avoiding-one-danger-but-finding-another.html | FUNDS WATCH; Avoiding One Danger, But Finding Another | False | By Carole Gould | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-charting-a-course-to-ethical-profits.html | EARNING IT; Charting A Course To Ethical Profits | False | By Tina Kelley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/a-la-carte-for-that-special-someone-on-valentine-s-day.html | A LA CARTE; For That Special Someone on Valentine's Day | False | By Richard J. Scholem | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-ups-and-downs-of-alizah-allen.html | The Ups And Downs Of Alizah Allen | False | By Marcia Biederman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/hunger-pains.html | Hunger Pains | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/a-police-officer-moves-on-to-the-moviemaking-beat.html | A Police Officer Moves On To The Moviemaking Beat | False | By Neal Hirschfeld | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-midtown-relations-2-people-one-job-one-fully-rounded.html | NEIGHBORHOOD REPORT: MIDTOWN -- RELATIONS; 2 People, One Job, One Fully Rounded Personality | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/television-one-senior-sleuth-slips-into-the-slot-left-by-another.html | TELEVISION; One Senior Sleuth Slips Into the Slot Left by Another | False | By Alexander Wohl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/views-dropping-in-to-visit-the-sharks-and-seals-who-live-next-door.html | VIEWS; Dropping In to Visit the Sharks and Seals Who Live Next Door | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/arts-artifacts-from-royalty-s-best-friend-to-collectors-favorite.html | ARTS/ARTIFACTS; From Royalty's Best Friend to Collectors' Favorite | False | By Christa Worthington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/looking-for-love.html | Looking for Love | False | By Laura van Wormer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-carroll-gardens-all-along-smith-street-it-s-conquest-cool.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; All Along Smith Street, It's the Conquest of the Cool | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/a-less-serene-venice.html | A Less Serene Venice | False | By Marilyn Stasio | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/effort-to-cover-contraception-likely-to-fail.html | Effort to Cover Contraception Likely to Fail | False | By Tamar Lewin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/cover-story-stepping-out-of-stereotype-in-style.html | COVER STORY; Stepping Out of Stereotype, in Style | False | By Mel Watkins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/classical-music-extending-bach-s-long-shadow.html | CLASSICAL MUSIC; Extending Bach's Long Shadow | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-president-prosecutor-tactics-called-abusive-critics-ensnared.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Tactics Called Abusive by Critics and the Ensnared | False | By William Glaberson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-thabit-afifeh-vivian-nee-diab.html | Paid Notice: Deaths THABIT, AFIFEH VIVIAN (NEE DIAB) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-steinhauer-rose.html | Paid Notice: Deaths STEINHAUER, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-for-distinction-try-the-lebanon-green-464740.html | For Distinction, Try the Lebanon Green | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-regionalizing-schools-may-cost-not-save-466301.html | Regionalizing Schools May Cost, Not Save | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-kids-slam-ham-but-grown-up-shoots-for-dough-10000-show-off.html | N.B.A. ALL-STAR WEEKEND: Kids Slam and Ham, but a Grown-Up Shoots for Dough; 10,000 Show Off Their Cool | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/recordings-view-when-performances-achieve-a-posterity-never-intended.html | RECORDINGS VIEW; When Performances Achieve a Posterity Never Intended | False | By John Canarina | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/l-banks-are-preparing-for-the-millennium-bug-466506.html | Banks Are Preparing For the Millennium Bug | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/composing-himself.html | Composing Himself | False | By Edward Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/out-of-order-a-step-for-world-peace-breakfast-for-all.html | OUT OF ORDER; A Step for World Peace, Breakfast for All | False | By David Bouchier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-name-shame.html | SUNDAY: FEBRUARY 8, 1998; NAME SHAME | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/draft-of-report-for-gop-attacks-clinton-campaign.html | DRAFT OF REPORT FOR G.O.P. ATTACKS CLINTON CAMPAIGN | False | By Jill Abramson and Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-upper-west-side-what-went-up-must-go-down-critics-sign-say.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; What Went Up Must Go Down, Critics of Sign Say | False | By Jesse McKinley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-rosenkoff-mildred.html | Paid Notice: Deaths ROSENKOFF, MILDRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-freger-richard-j.html | Paid Notice: Deaths FREGER, RICHARD J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-of-a-president-political-memo-patience-guides-a-calculated-gop-response.html | TESTING OF A PRESIDENT: POLITICAL MEMO; Patience Guides a Calculated G.O.P. Response | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/irene-kampen-75-a-humorist-inspired-by-adversity-is-dead.html | Irene Kampen, 75, a Humorist Inspired by Adversity, Is Dead | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-gradual-revolution.html | The Gradual Revolution | False | By Jeffrey E. Garten | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-upper-east-side-at-the-sign-of-the-dove-a-sign-of-the-times.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; At the Sign of the Dove, a Sign of the Times | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-mason-is-charged-with-statutory-rape.html | N.B.A. ALL-STAR WEEKEND; Mason Is Charged With Statutory Rape | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-431508.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/the-most-tainted-place-on-earth.html | The Most Tainted Place On Earth | False | By Michael Specter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/spending-it-married-filing-jointly-and-liable-for-a-bundle.html | SPENDING IT; 'Married Filing Jointly,' and Liable for a Bundle | False | By Robert D. Hershey Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/outdoors-wildlife-participation-is-holding-steady.html | OUTDOORS; Wildlife Participation Is Holding Steady | False | By Robert Winkler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-lace-manufacturer-announces-merger-with-2-rivals.html | IN BRIEF; Lace Manufacturer Announces Merger with 2 Rivals | False | By Steve Strunsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-jaclyn-wachter-and-david-blatte.html | WEDDINGS; Jaclyn Wachter and David Blatte | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/theater-mother-and-daughter-disease-and-family.html | THEATER; Mother and Daughter, Disease and Family | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/the-capitalist-dinosaurs-of-the-new-economy.html | The Capitalist; Dinosaurs of The New Economy | False | By Michael Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/food-when-only-stew-or-goulash-can-satisfy-a-craving.html | FOOD; When Only Stew or Goulash Can Satisfy a Craving | False | By Moira Hodgson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-workplace-harassment-479373.html | A Nation Evaluates the President, and Itself; Workplace Harassment | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-memorials-dack-simon-md.html | Paid Notice: Memorials DACK, SIMON, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-we-ve-heard-too-much-479381.html | A Nation Evaluates the President, and Itself; We've Heard Too Much | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/sand-silence-and-solitude.html | Sand, Silence and Solitude | False | By Ellen Warner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/monitors-of-the-sound-rate-county-s-efforts.html | Monitors of the Sound Rate County's Efforts | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/baseball-notebook-benes-now-williams-later-all-part-of-great-conspiracy-theory.html | BASEBALL: NOTEBOOK; Benes Now, Williams Later: All Part of Great Conspiracy Theory | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-who-will-do-abortions-here-377090.html | Who Will Do Abortions Here? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/atlantic-city-at-the-casinos-417726.html | ATLANTIC CITY; At the Casinos | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/viewpoint-in-banking-a-happy-medium.html | VIEWPOINT; In Banking, a Happy Medium | False | By Peter L. Venetis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/funeral-music-with-a-beat-the-deceased-could-dance-to.html | Funeral Music With a Beat the Deceased Could Dance To | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-deirdre-lemp-mark-o-connor.html | WEDDINGS; Deirdre Lemp, Mark O'Connor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-479292.html | A Nation Evaluates the President, and Itself | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-meneely-leslie-stewart.html | Paid Notice: Deaths MENEELY, LESLIE STEWART | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-378860.html | TRAVEL ADVISORY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/jailed-again-unjustly.html | Jailed Again, Unjustly | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/benefits-450847.html | BENEFITS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mrs-murphy-s-window-boxes.html | Mrs. Murphy's Window Boxes | False | By Bill Ryan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/brawley-trial-proceeds-like-a-turtle-in-ill-humor.html | Brawley Trial Proceeds Like A Turtle In Ill Humor | False | By Frank Bruni | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-world-war-fever-the-weapon-too-terrible-for-the-parade-of-horribles.html | The World: War Fever; The Weapon Too Terrible for the Parade of Horribles | False | By Roger Cohen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-nation-vive-la-difference-in-europe-a-sneer-a-cheer-and-a-lament.html | The Nation: Vive La Difference; In Europe, a Sneer, a Cheer and a Lament | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-of-a-president-text-of-memorandum-of-talking-points-for-affidavit.html | TESTING OF A PRESIDENT; Text of Memorandum of 'Talking Points' for Affidavit | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/jersey-you-re-feeling-well-where-have-you-been.html | JERSEY; You're Feeling Well? Where Have You Been? | False | By Joe Sharkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/plus-horse-racing-strub-stakes-another-victory-for-silver-charm.html | PLUS: HORSE RACING -- STRUB STAKES; Another Victory For Silver Charm | False | By Jay Privman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/on-the-towns-431915.html | ON THE TOWNS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-a-pianist-s-descent-reprised-466972.html | A Pianist's Descent, Reprised | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/q-a-james-gesualdi-legal-advice-for-dolphins-and-friends.html | Q&A: James Gesualdi; Legal Advice for Dolphins and Friends | False | By Linda Tagliaferro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/bookend-martyr-for-many-causes.html | BOOKEND; Martyr for Many Causes | False | By Lucy McDiarmid | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-rechtschaffner-herman.html | Paid Notice: Deaths RECHTSCHAFFNER, HERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/as-the-nba-s-stars-soar-the-quality-of-play-falls-off.html | As the N.B.A.'s Stars Soar, The Quality of Play Falls Off | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/l-southern-discomfort-336394.html | Southern Discomfort | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/in-the-region-connecticut-for-danbury-a-354-unit-mixed-housing-subdivision.html | In the Region/Connecticut; For Danbury, a 354-Unit Mixed-Housing Subdivision | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/golf-a-by-the-book-defense-versus-martin-s-reality.html | GOLF; A By-the-Book Defense Versus Martin's Reality | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/film-view-not-quite-chapter-and-verse-on-pentecostalism.html | FILM VIEW; Not Quite Chapter and Verse on Pentecostalism | False | By Bruce Bawer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/downloaded-at-birth.html | Downloaded at Birth | False | By Steven Rose | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336505.html | Books in Brief: Fiction | False | By Maggie Garb | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-galuten-murry-morris.html | Paid Notice: Deaths GALUTEN, MURRY (MORRIS) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-noank-fishery-before-technology.html | The Noank Fishery, Before Technology | False | By Carolyn Battista | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-chelsea-darkness-at-home-for-blind.html | NEIGHBORHOOD REPORT: CHELSEA; Darkness at Home for Blind | False | By David Kirby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/1-who-will-do-abortions-here-377147.html | Who Will Do Abortions Here? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/and-they-all-lived-happily-ever-after.html | And They All Lived Happily Ever After | False | By Diane Nottle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/crime-336220.html | Crime | False | By Marilyn Stasio | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/the-neuroses-of-history.html | The Neuroses of History | False | By Vijay Seshadri | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/filthy-lucre.html | Filthy Lucre | False | By Thomas McNamee | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/c-corrections-453480.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-you-are-there-it-s-not-just-a-mall-it-s-mallville-usa.html | SUNDAY: FEBRUARY 8, 1998: YOU ARE THERE; It's Not Just a Mall. It's Mallville, U.S.A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/the-view-from-woodbridge-beyond-the-textbooks-to-the-source-materials.html | The View From Woodbridge; Beyond the Textbooks, To the Source Materials | False | By Nancy Polk | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-shapiro-richard-s.html | Paid Notice: Deaths SHAPIRO, RICHARD S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/if-you-re-thinking-living-floral-park-li-next-queens-touch-nostalgia.html | If You're Thinking of Living In/Floral Park, L.I.; Next to Queens, a Touch of Nostalgia | False | By Vivien Kellerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/new-yorkers-co-438154.html | NEW YORKERS & CO. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/choice-tables-comfort-food-japanese-style.html | CHOICE TABLES; Comfort Food, Japanese Style | False | By Elizabeth Andoh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-a-surrender-in-campaign-probe.html | February 1-7; A Surrender in Campaign Probe | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/one-woman-show-of-paintings-praises-unsung-women-s-lives.html | One-Woman Show of Paintings Praises Unsung Women's Lives | False | By Cynthia Magriel Wetzler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/clubs-offered-drugs-witnesses-say.html | Clubs Offered Drugs, Witnesses Say | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/disputes-over-erosion-batter-the-hamptons.html | Disputes Over Erosion Batter the Hamptons | False | By Mary Cummings | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/sunday-february-8-1998-swimsuit-science.html | SUNDAY: FEBRUARY 8, 1998; SWIMSUIT SCIENCE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/mineral-beauties-from-nature.html | Mineral Beauties From Nature | False | By Bess Liebenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/the-jersey-rust-belt-gets-a-bit-brighter.html | The Jersey Rust Belt Gets a Bit Brighter | False | By John Holusha | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-perera-dr-charles-a.html | Paid Notice: Deaths PERERA, DR. CHARLES A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-geerken-marion-r.html | Paid Notice: Deaths GEERKEN, MARION R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/city-asks-an-earlier-verdict-on-shelter-eviction-rules.html | City Asks an Earlier Verdict On Shelter Eviction Rules | False | By Lynette Holloway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/break-bendable-leg-barbie-it-s-show-time-for-cast-thousands-toy-fair.html | Break a (Bendable) Leg, Barbie!; It's Show Time for a Cast of Thousands at the Toy Fair | False | By Glenn Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/1-new-ruling-on-eviction-430498.html | New Ruling On Eviction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-traum-stanley-e.html | Paid Notice: Deaths TRAUM, STANLEY E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/brazil-s-reformist-chief-rides-a-bucking-bronco.html | Brazil's Reformist Chief Rides a Bucking Bronco | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/nba-all-star-weekend-notebook-special-delivery-for-knicks-malone-loves-new-york.html | N.B.A. ALL-STAR WEEKEND: NOTEBOOK; Special Delivery for the Knicks? Malone Loves New York | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-carolyn-cirillo-sanford-lazar.html | WEDDINGS; Carolyn Cirillo, Sanford Lazar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dream-of-recreation-center-nears-reality.html | Dream of Recreation Center Nears Reality | False | By Erica-Lynn Gambino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-the-diplomacy-un-delegate-sees-support-worldwide-for-the-us.html | STANDOFF WITH IRAQ: THE DIPLOMACY; U.N. Delegate Sees Support Worldwide For the U.S. | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/l-crimes-in-high-places-336386.html | Crimes in High Places | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/l-men-in-movies-an-old-trend-431249.html | MEN IN MOVIES; An Old Trend | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-wright-julia.html | Paid Notice: Deaths WRIGHT, JULIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/hempstead-fights-ruling-on-elections.html | Hempstead Fights Ruling on Elections | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neediest-cases-sent-into-tailspin-deadly-illness-actress-battles-back.html | The Neediest Cases; Sent Into Tailspin by a Deadly Illness, an Actress Battles Back | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/diary-466840.html | DIARY | False | By David Rampe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/l-vile-bodies-336408.html | Vile Bodies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-what-we-deserve-479314.html | A Nation Evaluates the President, and Itself; What We Deserve | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-us-urges-caution-on-mexico-city-cabs.html | TRAVEL ADVISORY; U.S. Urges Caution On Mexico City Cabs | False | By Julia Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/for-the-gambling-elderly-help-in-fighting-addiction.html | For the Gambling Elderly, Help in Fighting Addiction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-furman-earle-l-dds.html | Paid Notice: Deaths FURMAN, EARLE L., D.D.S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-lewis-betty.html | Paid Notice: Deaths LEWIS, BETTY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-the-new-york-stroll-live-from-125th-street.html | NEIGHBORHOOD REPORT: THE NEW YORK STROLL; Live . . . From 125th Street | False | By Dylan Loeb McClain | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-figure-skating-it-s-medal-time-so-here-s-dmitriev-hungry-ever.html | THE XVIII WINTER GAMES: FIGURE SKATING; It's Medal Time, So Here's Dmitriev Hungry As Ever | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/in-the-region-new-jersey-confident-consumers-are-buying-large-new-homes.html | In the Region/New Jersey; Confident Consumers Are Buying Large New Homes | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/classical-view-old-vs-new-try-separate-but-equal.html | CLASSICAL VIEW; Old vs. New? Try Separate But Equal | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/extreme-sport-extreme-chic-extreme-hype.html | Extreme Sport, Extreme Chic, Extreme Hype | False | By Bob Morris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/the-homosexual-exception.html | The Homosexual Exception | False | By Alan Wolfe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/spotlight-gothic-romance.html | SPOTLIGHT; Gothic Romance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-another-prosecutor-479411.html | A Nation Evaluates the President, and Itself; Another Prosecutor? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/xviii-winter-games-alpine-skiing-snow-postpones-downhill-maier-s-alpine-assault.html | THE XVIII WINTER GAMES: ALPINE SKIING; Snow Postpones the Downhill, and Maier's Alpine Assault | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-dunkle-matilda-louise-reinhardt.html | Paid Notice: Deaths DUNKLE, MATILDA LOUISE REINHARDT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/art-review-compelling-sculpture-and-transitory-doings.html | ART REVIEW; Compelling Sculpture and Transitory Doings | False | By Phyllis Braff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-midtown-buzz-fantasies-of-monica-lewinsky-the-book.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Fantasies of Monica Lewinsky: The Book | False | By Jesse McKinley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/ideas-trends-a-cloud-in-need-of-a-lining.html | Ideas & Trends; A Cloud in Need of a Lining | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/new-year-s-ends-without-a-bang.html | New Year's Ends Without a Bang | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/travel-advisory-french-garden-design-and-food-in-philadelphia.html | TRAVEL ADVISORY; French Garden Design (and Food) in Philadelphia | False | By Megan Fulweiler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/the-xviii-winter-games-notebook-now-it-s-ok-for-blair-to-cry.html | THE XVIII WINTER GAMES: NOTEBOOK; Now It's O.K. for Blair to Cry | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-union-square-s-renaissance-began-before-the-bid-467014.html | Union Square's Renaissance Began Before the BID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/democrats-vote-opens-a-racial-rift-in-florida.html | Democrats' Vote Opens A Racial Rift in Florida | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/wright-breaks-record-at-600.html | Wright Breaks Record at 600 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-nation-the-news-junkies-treatment-program.html | The Nation; The News Junkies' Treatment Program | False | By Joe Sharkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/automobiles/an-outback-gone-upscale.html | An Outback Gone Upscale | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-testimony-is-needed-479420.html | A Nation Evaluates the President, and Itself; Testimony Is Needed | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/l-a-nation-evaluates-the-president-and-itself-where-was-the-harm-479349.html | A Nation Evaluates the President, and Itself; Where Was the Harm? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/weddings-vows-christel-albritton-colin-maclean.html | WEDDINGS: VOWS; Christel Albritton, Colin MacLean | False | By Lois Smith Brady | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/hockey-the-rangers-manage-a-tie-thanks-to-olympian-efforts.html | HOCKEY; The Rangers Manage a Tie, Thanks to Olympian Efforts | False | By Joe Drape | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/out-there-a-provocateur-of-the-paris-runways.html | OUT THERE; A Provocateur of the Paris Runways | False | By Suzy Menkes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/news-summary-478229.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-bier-theodora.html | Paid Notice: Deaths BIER, THEODORA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-funn-arthur-q.html | Paid Notice: Deaths FUNN, ARTHUR Q. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/dining-out-nourishing-a-valentine-it-s-more-than-sweets.html | DINING OUT; Nourishing a Valentine: It's More Than Sweets | False | By M. H. Reed | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-who-will-do-abortions-here-377112.html | Who Will Do Abortions Here? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/the-nation-ak-47-s-battery-acid-dead-women-waiting-who-s-who-on-death-row.html | The Nation: AK-47's, Battery Acid; Dead Women Waiting: Who's Who on Death Row | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-no-coven-intended-in-witch-hazel-464783.html | No Coven Intended In Witch Hazel | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/q-a-peggy-post-etiquette-on-the-comeback-trail-well-yes.html | Q&A/Peggy Post; Etiquette on the Comeback Trail? Well, Yes | False | By Karen Berman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-o-brien-katherine-l.html | Paid Notice: Deaths O'BRIEN, KATHERINE L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-underhill-margaret-young.html | Paid Notice: Deaths UNDERHILL, MARGARET YOUNG | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/soapbox-of-human-kindness.html | SOAPBOX; Of Human Kindness | False | By Arthur R. Brown Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/investing-it-netscape-battles-takeover-talk-and-shrinking-sales.html | INVESTING IT; Netscape Battles Takeover Talk and Shrinking Sales | False | By Steve Lohr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/viewpoint-gather-the-nations-to-promote-globalization.html | VIEWPOINT; Gather the Nations To Promote Globalization | False | By Peter D. Sutherland and John W. Sewell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-fleischman-jessica-lee-soffer.html | Paid Notice: Deaths FLEISCHMAN, JESSICA LEE SOFFER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/concert-to-aid-group-that-helps-children.html | Concert to Aid Group That Helps Children | False | By Kate Stone Lombardi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/coping-bringing-god-on-deck.html | COPING; Bringing God on Deck | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/opinion/editorial-observer-the-battle-of-baghdad-that-might-have-been.html | Editorial Observer; The Battle of Baghdad That Might Have Been | False | By Philip Taubman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/theater-suffering-as-a-constant-in-schoolhouse-s-helen.html | THEATER; Suffering as a Constant In Schoolhouse's 'Helen' | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-battery-park-city-planned-excavation-for-tidal-gate-raises.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Planned Excavation for Tidal Gate Raises Tide of Protest | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/vote-set-on-land-sale-in-hastings-on-hudson.html | Vote Set on Land Sale In Hastings-on-Hudson | False | By Merri Rosenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/postings-600000-restoration-renovation-church-interior-new-brighter-palette-st.html | POSTINGS: A $600,000 Restoration/Renovation of a Church Interior; A New, Brighter, Palette at St. Jean Baptiste | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-pro-zapatista-groups-should-focus-on-voting-467022.html | Pro-Zapatista Groups Should Focus on Voting | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-new-york-on-line-crimes-of-the-heart-call-on-breakup-girl.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Crimes of the Heart? Call on Breakup Girl | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/inside-451681.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/at-bellevue-luring-back-new-mothers-with-luxury.html | At Bellevue, Luring Back New Mothers With Luxury | False | By Esther B. Fein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/fascination-in-the-depression.html | Fascination in the Depression | False | By Marcelle S. Fischler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/realestate/your-home-refinancing-underlying-mortgages.html | YOUR HOME; Refinancing Underlying Mortgages | False | By Jay Romano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/college-basketball-storm-leaves-its-fans-tournament-ready.html | COLLEGE BASKETBALL; Storm Leaves Its Fans Tournament-Ready | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/theater-review-musings-on-age-with-youth-as-a-backdrop.html | THEATER REVIEW; Musings on Age, With Youth as a Backdrop | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/l-a-pianist-s-descent-reprised-466980.html | A Pianist's Descent, Reprised | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/movies/taking-the-children-it-s-very-now-but-expectations-are-dickensian.html | TAKING THE CHILDREN; It's Very Now, but Expectations are Dickensian | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/vicarious-consumption-a-trophy-house-with-ocean-view-camelot-cachet.html | VICARIOUS CONSUMPTION; A Trophy House With Ocean View, Camelot Cachet | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/guys-who-else-behaving-badly.html | Guys (Who Else?) Behaving Badly | False | By James Polk | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/neighborhood-report-eastern-queens-crowd-hails-embattled-school-chief.html | NEIGHBORHOOD REPORT: EASTERN QUEENS; Crowd Hails Embattled School Chief | False | By Richard Weir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-leboeuf-harriet-ross.html | Paid Notice: Deaths LEBOEUF, HARRIET ROSS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/travel/what-s-doing-in-innsbruck.html | WHAT'S DOING IN; Innsbruck | False | By Eric Weinberger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/in-brief-school-declines-to-discipline-boy-for-computer-comments.html | IN BRIEF; School Declines to Discipline Boy for Computer Comments | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/weekinreview/february-1-7-good-health-news-for-women.html | February 1-7; Good Health News for Women | False | By Hubert B. Herring | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-who-will-do-abortions-here-377120.html | Who Will Do Abortions Here? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/boating-report-america-s-cup-1999-the-color-of-money.html | BOATING REPORT; America's Cup 1999: The Color of Money | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/slow-hmo-bill-payments-strain-hospitals.html | Slow H.M.O. Bill Payments Strain Hospitals | False | By John Rather | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336491.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/editors-note-466867.html | EDITORS' NOTE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/buying-power-after-tax-increase-jersey-smokers-cross-the-delaware.html | BUYING POWER; After Tax Increase, Jersey Smokers Cross the Delaware . . . | False | By Laura Mansnerus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/pulse-talk-talk-talk.html | PULSE; Talk, Talk, Talk | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/magazine/l-silent-sundays-377163.html | Silent Sundays | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/earning-it-to-do-right-or-just-to-be-legal.html | EARNING IT; To Do Right, or Just to Be Legal? | False | By Tina Kelley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-of-the-times-one-slip-in-a-life-of-great-balance.html | Sports Of The Times; One Slip in a Life of Great Balance | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-fagin-i-donald-md.html | Paid Notice: Deaths FAGIN, I. DONALD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/books/books-in-brief-fiction-336530.html | Books in Brief: Fiction | False | By Emily Barton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-avner-jack.html | Paid Notice: Deaths AVNER, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/world/standoff-with-iraq-the-overview-cohen-wins-measured-backing-in-europe.html | STANDOFF WITH IRAQ: THE OVERVIEW; Cohen Wins Measured Backing in Europe | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/market-timing.html | MARKET TIMING | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/tv/movies-this-week-479071.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/police-ballk-at-crackdown-on-jaywalkers-by-giuliani.html | Police Balk At Crackdown On Jaywalkers By Giuliani | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/arts/l-richard-danielpour-purloined-bricks-431290.html | RICHARD DANIELPOUR; Purloined Bricks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/the-xviii-winter-games-alpine-skiing-women-s-15k.html | THE XVIII WINTER GAMES: ALPINE SKIING; WOMEN'S 15K | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/testing-of-a-president-the-intern-how-intern-reached-corridors-of-power.html | TESTING OF A PRESIDENT: THE INTERN; How Intern Reached Corridors of Power | False | By Alessandra Stanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/inside-473804.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/style/talking-the-high-heel-walk.html | Talking the High-Heel Walk | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/gop-stakes-fiscal-ground-in-pitch-for-shoring-up-medicare.html | G.O.P. Stakes Fiscal Ground in Pitch for Shoring Up Medicare | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/classified/paid-notice-deaths-brown-dr-milton.html | Paid Notice: Deaths BROWN, DR. MILTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/by-the-way-knot-tying-manual.html | BY THE WAY; Knot-Tying Manual | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/business/minding-your-business-lake-wobegon-beyond-round-table-economics-finance.html | MINDING YOUR BUSINESS; From Lake Wobegon and Beyond, A Round Table on Economics and Finance | False | By Laura Pedersen-Pietersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/buying-power-joining-pennsylvania-drinkers-in-interstate-bargain-hunt.html | BUYING POWER; . . . Joining Pennsylvania Drinkers in Interstate Bargain Hunt | False | By Laura Mansnerus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/us/in-hope-of-spiritual-revival-a-call-to-fast.html | In Hope of Spiritual Revival, a Call to Fast | False | By Laurie Goodstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/nyregion/quotation-of-the-day-471593.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-08 | 1998-02-08 | https://www.nytimes.com/1998/02/08/sports/sports-of-the-times-the-biggest-stakes-aren-t-in-nagano.html | Sports of The Times; The Biggest Stakes Aren't In Nagano | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/how-do-you-do-when-it-comes-to-choosing-a-course-in-english.html | How Do You Do When It Comes to Choosing-a-course-in-english English? | False | By Barbara Wall, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/a-producer-who-infuses-salsa-s-beat-with-the-soul-of-the-streets.html | A Producer Who Infuses Salsa's Beat With the Soul Of the Streets | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/dance-review-a-buddha-connection-spoken-but-with-regret.html | DANCE REVIEW; A Buddha Connection, Spoken, but With Regret | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/road-gets-tougher-for-a-political-pioneer.html | Road Gets Tougher for a Political Pioneer | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-morley-james-t.html | Paid Notice: Deaths MORLEY, JAMES T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-eu-stresses-multimedia-needs-but-warns-against-exclusions-europe-stakes.html | EU Stresses Multimedia Needs But Warns Against Exclusions : Europe Stakes Out 'Knowledge Society' | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-brown-milton.html | Paid Notice: Deaths BROWN, MILTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/quotation-of-the-day-487767.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/party-for-valentine-s-day-that-s-truly-all-hearts.html | Party for Valentine's Day That's Truly All Hearts | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/baseball-winter-shuffle-who-went-where.html | BASEBALL; Winter Shuffle: Who Went Where? | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-us-self-interest-489700.html | Don't Let Russia Derail NATO Expansion; U.S. Self-Interest | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/reclaiming-day-and-night-memories-in-marble.html | Reclaiming 'Day' and 'Night,' Memories in Marble | False | By David W. Dunlap | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metro-news-briefs-new-jersey-no-rise-in-transit-fares-in-state-budget-proposal.html | METRO NEWS BRIEFS: NEW JERSEY; No Rise in Transit Fares In State Budget Proposal | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/at-home-abroad-decency-and-liberty.html | At Home Abroad; Decency and Liberty | False | By Anthony Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/the-media-business-advertising-addenda-ibm-consolidates-marketing-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.B.M. Consolidates Marketing Roster | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/theater/theater-review-the-sisters-return-withdrawn-and-steely.html | THEATER REVIEW; The Sisters Return, Withdrawn and Steely | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-marks-robert-m.html | Paid Notice: Deaths MARKS, ROBERT M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/plus-auto-racing-bud-shootout-wallace-wins-with-a-late-surge.html | PLUS: AUTO RACING -- BUD SHOOTOUT; Wallace Wins With a Late Surge | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/corrections-489239.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/robert-hughes-brisbane-84-historian-of-early-civil-rights-years.html | Robert Hughes Brisbane, 84, Historian of Early Civil Rights Years | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/business-digest-481998.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/michel-roux-73-opera-baritone-and-actor.html | Michel Roux, 73, Opera Baritone and Actor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/ara-oxtemel-71-businessman-cultivated-us-soviet-trade.html | Ara Oxtemel, 71, Businessman; Cultivated U.S.-Soviet Trade | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/sports-of-the-times-former-outsiders-get-their-ice-time-on-an-olympic-rink.html | Sports of The Times; Former Outsiders Get Their Ice Time on an Olympic Rink | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-haxall-elizabeth-dodge-rains-ford.html | Paid Notice: Deaths HAXALL, ELIZABETH DODGE RAINS, FORD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/malaysia-begins-to-wire-its-classrooms.html | Malaysia Begins to 'Wire' Its Classrooms | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/xviii-winter-games-speed-skating-performances-worth-clapping-about-three-skaters.html | THE XVIII WINTER GAMES: SPEED SKATING; Performances Worth Clapping About: Three Skaters Shatter the World Mark | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/IHT-1948-spanish-border-in-our-pages-100-75-and-50-years-ago.html | 1948: Spanish Border : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/jet-crew-voices-sympathy-for-ski-lift-victims-kin.html | Jet Crew Voices Sympathy for Ski Lift Victims' Kin | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/pop-review-optimism-in-the-shadow-of-mortality.html | POP REVIEW; Optimism in the Shadow of Mortality | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metro-matters-schools-face-tough-choice-about-repairs.html | Metro Matters; Schools Face Tough Choice About Repairs | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-new-yorker-grammarian-489565.html | New Yorker Grammarian | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-of-a-president-washington-memo-whispered-secrets-start-a-loud-debate.html | TESTING OF A PRESIDENT: WASHINGTON MEMO; Whispered Secrets Start a Loud Debate | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-lubich-bernice.html | Paid Notice: Deaths LUBICH, BERNICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/where-paths-crossed.html | Where Paths Crossed | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/standoff-with-iraq-overview-us-will-not-ask-use-saudi-bases-for-raid-iraq.html | STANDOFF WITH IRAQ: THE OVERVIEW; U.S. WILL NOT ASK TO USE SAUDI BASES FOR A RAID ON IRAQ | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/media-broadcasting-despite-predictions-children-aren-t-avoiding-educational.html | MEDIA: BROADCASTING; Despite predictions, children aren't avoiding educational programming. | False | By Lawrie Mifflin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-dana-richard.html | Paid Notice: Deaths DANA, RICHARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-new-yorker-grammarian-489557.html | New Yorker Grammarian | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-west-braces-for-fallout-from-asian-crisis.html | West Braces for Fallout From Asian Crisis | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-marshall-plan-model-489638.html | Don't Let Russia Derail NATO Expansion; Marshall Plan Model | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/needed-a-surgeon-general.html | Needed: A Surgeon General | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/philip-kramer-77-oil-company-executive.html | Philip Kramer, 77, Oil Company Executive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/music-review-straddling-old-and-new-from-classics-to-computers.html | MUSIC REVIEW; Straddling Old and New, From Classics to Computers | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-simmons-lillian-a.html | Paid Notice: Deaths SIMMONS, LILLIAN A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/new-political-structure-for-northern-ireland-emerging-at-talks.html | New Political Structure for Northern Ireland Emerging at Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-bogus-requirement-489620.html | Don't Let Russia Derail NATO Expansion; Bogus Requirement | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/c-corrections-489247.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/standoff-with-iraq-arabs-only-one-arab-nation-endorses-us-threat-attack-iraq.html | STANDOFF WITH IRAQ: THE ARABS; Only One Arab Nation Endorses U.S. Threat of Attack on Iraq | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/xviii-winter-games-figure-skating-paris-part-one-spilling-skaters-uneven-judging.html | THE XVIII WINTER GAMES: FIGURE SKATING; Paris, Part One: Spilling Skaters and Uneven Judging | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-katz-george.html | Paid Notice: Deaths KATZ, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/region-to-get-clinics-giving-specialty-care.html | Region to Get Clinics Giving Specialty Care | False | By Esther B. Fein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/essay-the-china-chapter.html | Essay; The China Chapter | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-jaffe-morris.html | Paid Notice: Deaths JAFFE, MORRIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-spirit-of-founding-act-489697.html | Don't Let Russia Derail NATO Expansion; Spirit of Founding Act | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/us-losing-battle-on-control-of-data-encryption-study-says.html | U.S. Losing Battle on Control Of Data Encryption, Study Says | False | By Jeri Clausing | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/man-attacks-one-officer-and-shoots-another-police-say.html | Man Attacks One Officer and Shoots Another, Police Say | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-underhill-margaret-young.html | Paid Notice: Deaths UNDERHILL, MARGARET YOUNG | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/media-business-advertising-campbell-soup-pitches-comfort-food-for-modern-soul.html | THE MEDIA BUSINESS: ADVERTISING; Campbell Soup pitches comfort food for the modern soul during the Winter Olympics. | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-american-topics-keeping-the-home-fires-burning-for-decades.html | AMERICAN TOPICS : Keeping the Home Fires Burning for Decades | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/nbc-to-seek-affiliates-aid-to-help-pay-costs-of-er.html | NBC to Seek Affiliates' Aid To Help Pay Costs of 'E.R.' | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/pessimism-retains-grip-on-appalachian-poor.html | Pessimism Retains Grip on Appalachian Poor | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-massacre-in-liberia-455580.html | Massacre in Liberia | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/hollywood-pros-put-music-hits-movies-and-more-on-pc.html | Hollywood Pros Put Music Hits, Movies and More on PC | False | By Andrew Pollack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metro-news-briefs-new-york-man-stabbed-to-death-in-fight-on-east-side.html | METRO NEWS BRIEFS: NEW YORK; Man Stabbed to Death In Fight on East Side | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/enoch-powell-british-rightist-dies-at-85.html | Enoch Powell, British Rightist, Dies at 85 | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/on-pro-basketball-appreciate-jordan-and-don-t-rush-bryant.html | ON PRO BASKETBALL; Appreciate Jordan, And Don't Rush Bryant | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-meltzer-george.html | Paid Notice: Deaths MELTZER, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/theater/plan-headed-for-meeting-on-black-theater.html | Plan Headed For Meeting On Black Theater | False | By Mel Gussow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/editorial-observer-wrestling-with-the-ghosts-of-new-orleans.html | Editorial Observer; Wrestling With the Ghosts of New Orleans | False | By Brent Staples | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-clements-ben.html | Paid Notice: Deaths CLEMENTS, BEN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/armenia-leaders-candle-fades-slowly-till-military-snuffs-it-out.html | Armenia Leader's Candle Fades, Slowly, Till Military Snuffs It Out | False | By Steve Levine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-intra-alliance-tensions-489719.html | Don't Let Russia Derail NATO Expansion; Intra-Alliance Tensions | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/taking-in-the-sites-focusing-on-heritage-of-blacks.html | Taking In the Sites; Focusing On Heritage Of Blacks | False | By Sreenath Sreenivasan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/london-journal-diana-s-hereafter-an-eternity-of-newsstand-life.html | London Journal; Diana's Hereafter, an Eternity of Newsstand Life | False | By Warren Hoge | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/allan-grant-farmers-advocate-91.html | Allan Grant, Farmers' Advocate, 91 | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-results.html | THE XVIII WINTER GAMES; Results | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/tug-war-words-two-fixtures-city-battle-see-which-will-remain-standing.html | Tug of War And Words; Two Fixtures of the City Battle to See Which Will Remain Standing | False | By Iver Peterson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/gas-companies-jockeying-for-prize-of-mexico-city.html | Gas Companies Jockeying For Prize of Mexico City | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-shollar-edward-r-phd.html | Paid Notice: Deaths SHOLLAR, EDWARD R., PH.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-wecker-barry.html | Paid Notice: Deaths WECKER, BARRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/horse-racing-notebook-glitter-woman-comes-up-wanting.html | HORSE RACING: NOTEBOOK; Glitter Woman Comes Up Wanting | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-berger-bernard.html | Paid Notice: Deaths BERGER, BERNARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/soccer-metrostars-rebuilding-from-back-to-front.html | SOCCER; MetroStars Rebuilding From Back To Front | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/house-republicans-plan-to-keep-a-tight-rein-on-2000-census.html | House Republicans Plan to Keep a Tight Rein on 2000 Census | False | By Steven A. Holmes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/rene-de-epelbaum-77-argentine-protester.html | Rene de Epelbaum, 77, Argentine Protester | False | By Calvin Sims | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/college-basketball-victory-by-kentucky-may-not-quiet-critics.html | COLLEGE BASKETBALL; Victory by Kentucky May Not Quiet Critics | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-thomas-carroll-b.html | Paid Notice: Deaths THOMAS, CARROLL B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/marje-fields-77-talent-agent-put-stars-in-tv-ads.html | Marje Fields, 77, Talent Agent Put Stars in TV Ads | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-a-coach-takes-a-momentum-check.html | THE XVIII WINTER GAMES; A Coach Takes a Momentum Check | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/IHT-vantage-point-the-new-rugby-france-throws-rival-for-loop.html | VANTAGE POINT : The New Rugby:France Throws Rival for Loop | False | By Bob Donahue, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-eastern-europe-takes-to-steiner.html | Eastern Europe Takes to Steiner | False | By Rick Smith, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metro-news-briefs-new-jersey-essex-county-executive-seeking-second-term.html | METRO NEWS BRIEFS: NEW JERSEY; Essex County Executive Seeking Second Term | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/xviii-winter-games-snowboarding-young-hip-sport-zigzags-into-olympic-mainstream.html | THE XVIII WINTER GAMES: SNOWBOARDING; Young, Hip Sport Zigzags Into the Olympic Mainstream | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/c-corrections-489220.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-a-military-sinecure-489654.html | Don't Let Russia Derail NATO Expansion; A Military Sinecure | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/indians-new-money-buys-lobbying-power.html | Indians' New Money Buys Lobbying Power | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-notebook-canadian-welcomed-in-homeland.html | THE XVIII WINTER GAMES: NOTEBOOK; Canadian Welcomed in Homeland | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-delmhorst-margaret-mcgill.html | Paid Notice: Deaths DELMHORST, MARGARET MCGILL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/one-step-back-an-anthem-of-disillusion-my-country-tis-of-whom.html | ONE STEP BACK; An Anthem of Disillusion: My Country, 'Tis of Whom? | False | By Greil Marcus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/deport-the-bear.html | Deport the Bear! | False | By Edmund Morris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/worldbusiness/IHT-foreigners-to-be-allowed-into-shortterm-money.html | Foreigners to Be Allowed In Short-Term Money Markets Next Week : Seoul Opens the Door a Little Wider | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-weapons-plutonium-has-energy-value-456160.html | Weapons Plutonium Has Energy Value | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/armenia-s-turmoil.html | Armenia's Turmoil | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-black-colleges-are-luring-back-their-own-from-the-ivy-leagues.html | 'Black' Colleges Are Luring Back Their Own From the Ivy Leagues | False | By Edward B. Fiske, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/patents-so-much-for-those-inert-computer-mice-new-version-lets-users-get.html | Patents; So much for those inert computer mice. A new version lets users get downright touchy-feely. | False | By Sabra Chartrand | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-kleinberg-dr-william.html | Paid Notice: Deaths KLEINBERG, DR. WILLIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-sutherland-ashby-mcculloch.html | Paid Notice: Deaths SUTHERLAND, ASHBY MCCULLOCH. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-malaysia-begins-to-wire-its-classrooms.html | Malaysia Begins to 'Wire' Its Classrooms | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metropolitan-diary-486833.html | Metropolitan Diary | False | By Ron Alexander | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/worldbusiness/IHT-puzzled-dollar-traders-wait-for-tokyo.html | Puzzled Dollar Traders Wait for Tokyo | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/technology-connections-with-computers-beauty-eye-user-but-ugliness-often-wins.html | TECHNOLOGY: CONNECTIONS; With computers, beauty is in the eye of the user, but ugliness often wins. | False | By Edward Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/canadian-indians-win-a-ruling-vindicating-their-oral-history.html | Canadian Indians Win a Ruling Vindicating Their Oral History | False | By Anthony Depalma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/principal-reassigned-as-officials-investigate-enrollment-figures.html | Principal Reassigned as Officials Investigate Enrollment Figures | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-opponents-want-more-freedom-for-schools-to-set-own-agendas-quest-for.html | Opponents Want More Freedom For Schools to Set Own Agendas : Quest for Standards Splits U.S. Educators | False | By Edward B. Fiske, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/l-don-t-let-russia-derail-nato-expansion-489611.html | Don't Let Russia Derail NATO Expansion | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/european-commission-may-revoke-exemption-for-us-movie-studios.html | European Commission May Revoke Exemption for U.S. Movie Studios | False | By Edmund L Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/standoff-with-iraq-the-risks-history-s-moral-for-us-goliath-can-lose-too.html | STANDOFF WITH IRAQ: THE RISKS; History's Moral for U.S.: Goliath Can Lose, Too | False | By R. W. Apple Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/a-little-english-goes-far-in-seoul.html | A Little English Goes Far in Seoul | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/black-colleges-are-luring-back-their-own-from-the-ivy-leagues.html | 'Black' Colleges Are Luring Back Their Own From the Ivy Leagues | False | By Edward B. Fiske, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/southeast-asians-like-idea-of-using-local-currencies-for-trade.html | Southeast Asians Like Idea of Using Local Currencies for Trade | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/charities-use-for-profit-units-to-avoid-disclosing-finances.html | Charities Use For-Profit Units To Avoid Disclosing Finances | False | By Reed Abelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-finkelstein-irwin.html | Paid Notice: Deaths FINKELSTEIN, IRWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/friedrich-kessler-96-law-professor.html | Friedrich Kessler, 96, Law Professor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/want-to-sell-a-video-game-better-stick-with-a-sports-theme.html | Want to Sell a Video Game? Better Stick With a Sports Theme | False | By Matt Richtel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/new-jersey-entrepreneur-is-cashing-in-on-inmates.html | New Jersey Entrepreneur Is Cashing In on Inmates | False | By Melody Petersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/dividend-meetings-480088.html | Dividend Meetings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-schlitten-lawrence-a.html | Paid Notice: Deaths SCHLITTEN, LAWRENCE A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-koch-marilyn.html | Paid Notice: Deaths KOCH, MARILYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/police-cameras-in-the-park.html | Police Cameras in the Park | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/nba-all-star-game-notebook-jordan-is-still-firmly-in-his-coachs-corner.html | N.B.A. ALL-STAR GAME: NOTEBOOK; Jordan Is Still Firmly In His Coach's Corner | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-3-nations-follow-kohls-lead-in-backing-the-us-in-standoff-with-iraq.html | 3 Nations Follow Kohl's Lead in Backing the U.S. in Standoff With Iraq | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-davis-marion-grace.html | Paid Notice: Deaths DAVIS, MARION GRACE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-memorials-cooley-george-w.html | Paid Notice: Memorials COOLEY, GEORGE W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/lost-colossus-draws-closer-resurrection-plan-gains-for-post-office-be-new-penn.html | Lost Colossus Draws Closer To Resurrection; Plan Gains for Post Office To Be New Penn Station | False | By David W. Dunlap | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/sports-of-the-times-the-rope-is-fraying-as-nba-partnership-becomes-a-tug-of-war.html | Sports of the Times; The Rope Is Fraying As N.B.A. Partnership Becomes a Tug-of-War | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/bridge-sometimes-it-s-just-impossible-to-play-the-game-by-the-book.html | BRIDGE; Sometimes It's Just Impossible To Play the Game by the Book | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-haney-carol-b.html | Paid Notice: Deaths HANEY, CAROL B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/television-review-mad-cow-disease-from-cattle-to-man.html | TELEVISION REVIEW; Mad-Cow Disease, From Cattle to Man | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/world/a-look-at-religion-in-china-by-3-us-clerics.html | A Look at Religion in China by 3 U.S. Clerics | False | By Erik Eckholm | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/pro-basketball-mason-denies-charges-in-statutory-rape-case.html | PRO BASKETBALL; Mason Denies Charges In Statutory Rape Case | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/senator-norman-j-levy-67-represented-nassau-in-albany.html | Senator Norman J. Levy, 67; Represented Nassau in Albany | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/books/books-of-the-times-wide-eyed-wonder-in-the-himalayas.html | BOOKS OF THE TIMES; Wide-Eyed Wonder in the Himalayas | False | By Richard Bernstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/e-mail-alerts-show-growing-potential.html | E-Mail Alerts Show Growing Potential | False | By Bill Dedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-roundup-hackl-aims-for-3d-gold-in-the-luge.html | THE XVIII WINTER GAMES: ROUNDUP; Hackl Aims for 3d Gold In the Luge | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/economic-calendar.html | Economic Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/inside-488623.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/leap-day-2000-might-pose-big-problems-for-some-computers-software.html | Leap Day 2000 Might Pose Big Problems for Some Computers' Software | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/the-many-faces-of-montessori.html | The Many Faces of Montessori | False | By Barbara Rosen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/conquistador-statue-stirs-hispanic-pride-and-indian-rage.html | Conquistador Statue Stirs Hispanic Pride and Indian Rage | False | By James Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/eastern-europe-takes-to-steiner.html | Eastern Europe Takes to Steiner | False | By Rick Smith, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/music-review-the-anything-goes-spirit-of-austrians-in-new-york.html | MUSIC REVIEW; The Anything-Goes Spirit Of Austrians in New York | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-american-topics-93812535445.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-britains-vision-for-21st-century-all-schools-linked-by-internet.html | Britain's Vision for 21st Century: All Schools Linked by Internet | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-levy-norman-j.html | Paid Notice: Deaths LEVY, NORMAN J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-borstelmann-frances-c.html | Paid Notice: Deaths BORSTELMANN, FRANCES C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/new-york-municipal-union-grapples-with-deep-trouble.html | New York Municipal Union Grapples With Deep Trouble | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/private-lives-public-morality.html | Private Lives, Public Morality | False | By Gertrude Himmelfarb | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/the-neediest-cases-helping-others-as-thanks-for-the-help-he-received.html | The Neediest Cases; Helping Others as Thanks for the Help He Received | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-president-president-s-man-unflinching-sentry-closet-marches-on.html | TESTING OF A PRESIDENT: THE PRESIDENT'S MAN; Unflinching, The Sentry Of the Closet Marches On | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-zavlek-isidore.html | Paid Notice: Deaths ZAVLEK, ISIDORE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/music-review-solo-artistry-by-3-boys-in-the-band.html | MUSIC REVIEW: Solo Artistry by 3 Boys in the Band | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/a-maverick-builds-a-new-supercomputer-in-a-pc-world.html | A Maverick Builds a New Supercomputer in a PC World | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-weisberg-jakob.html | Paid Notice: Deaths WEISBERG, JAKOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/IHT-1898-literary-duel-in-our-pages100-75-and-50-years-ago.html | 1898: Literary Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/nba-all-star-game-jordan-stars-one-last-time-probably.html | N.B.A. ALL-STAR GAME; Jordan Stars One Last Time (Probably) | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/the-media-business-advertising-addenda-accounts-489042.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/after-repairs-roosevelt-island-tram-resumes-service.html | After Repairs, Roosevelt Island Tram Resumes Service | False | By David M. Halbfinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/plus-swimming-world-cup-germans-reverse-boycott-of-meet.html | PLUS: SWIMMING -- WORLD CUP; Germans Reverse Boycott of Meet | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-president-unraveling-legal-paths-jones-lewinsky-joined.html | TESTING OF A PRESIDENT: THE UNRAVELING; How Legal Paths of Jones and Lewinsky Joined | False | By Tim Weiner With Neil A. Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-koret-bernice.html | Paid Notice: Deaths KORET, BERNICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-sahlman-jack.html | Paid Notice: Deaths SAHLMAN, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/testing-president-overview-president-s-aides-expand-offensive-counter-starr.html | TESTING OF A PRESIDENT: THE OVERVIEW; PRESIDENT'S AIDES EXPAND OFFENSIVE TO COUNTER STARR | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/nba-all-star-game-williams-focuses-on-his-specialty.html | N.B.A. ALL-STAR GAME; Williams Focuses On His Specialty | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/dance-review-moving-from-one-mystery-to-another.html | DANCE REVIEW; Moving From One Mystery to Another | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-aronin-isidore-l.html | Paid Notice: Deaths ARONIN, ISIDORE L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/sam-marcy-marxist-writer-dies-at-86.html | Sam Marcy, Marxist Writer, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/carl-wilson-a-beach-boys-founder-51.html | Carl Wilson, A Beach Boys Founder, 51 | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/college-basketball-rutgers-s-hodgson-plays-like-a-coach-s-dream.html | COLLEGE BASKETBALL; Rutgers's Hodgson Plays Like a Coach's Dream | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/us/fat-fees-in-tobacco-deals-signal-new-foe-for-states-the-lawyers.html | Fat Fees in Tobacco Deals Signal New Foe for States: The Lawyers | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-curling-canadians-try-to-sweep-an-event-in-first-year.html | THE XVIII WINTER GAMES: CURLING; Canadians Try to Sweep An Event in First Year | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/salomon-to-buy-pacific-rim-brokerage-unit.html | Salomon to Buy Pacific Rim Brokerage Unit | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/plus-yacht-racing-whitbread-race-ef-language-keeps-lead-in-fifth-leg.html | PLUS: YACHT RACING -- WHITBREAD RACE; EF Language Keeps Lead in Fifth Leg | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-kohlmann-paul-a.html | Paid Notice: Deaths KOHLMANN, PAUL A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/offerings-scheduled-this-week-for-equity-and-convertible-debt.html | Offerings Scheduled This Week For Equity and Convertible Debt | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-a-little-english-goes-far-in-seoul.html | A Little English Goes Far in Seoul | | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/quarterly-sale-of-us-debt-set-this-week.html | Quarterly Sale Of U.S. Debt Set This Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-the-many-faces-of-montessori.html | The Many Faces of Montessori | False | By Barbara Rosen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/news/blair-aims-to-rescue-worstperforming-schools.html | Blair Aims to Rescue Worst-Performing Schools | | By Veronica Forwood, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-schwartz-rose-a.html | Paid Notice: Deaths SCHWARTZ, ROSE A. | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-deaths-sperling-elizabeth-sommer.html | Paid Notice: Deaths SPERLING, ELIZABETH SOMMER. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/worldbusiness/IHT-many-seem-ready-to-trade-some-sovereignty-for.html | Many Seem Ready to Trade Some Sovereignty for Increased Stability : Crisis Prompts Asia's Leaders to Bend | | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/arts/dance-review-headlines-catch-up-with-a-choreographer.html | DANCE REVIEW; Headlines Catch Up With a Choreographer | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/sports/the-xviii-winter-games-notebook-new-partners.html | THE XVIII WINTER GAMES; NOTEBOOK; New Partners | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-american-topics-90350949142.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/microsoft-case-may-be-prelude-to-a-wider-antitrust-battle.html | Microsoft Case May Be Prelude to a Wider Antitrust Battle | False | By Steve Lohr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/2.6-billion-bank-deal-reported-in-the-works.html | $2.6 Billion Bank Deal Reported in the Works | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/the-media-business-advertising-addenda-havas-buys-sfm-big-media-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Buys SFM, Big Media Agency | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-how-do-you-do-when-it-comes-to-choosing-a-course-in-english.html | How Do You Do When It Comes to Choosing a Course in English? | False | By Barbara Wall, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/opinion/IHT-1923-obesity-tax-in-our-pages100-75-and-50-years-ago.html | 1923: Obesity Tax : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/metro-news-briefs-new-jersey-19-million-proposed-for-group-homes.html | METRO NEWS BRIEFS: NEW JERSEY; $19 Million Proposed For Group Homes | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/news-summary-487880.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/worldbusiness/IHT-as-developed-countries-cut-back-on-issues.html | As Developed Countries Cut Back on Issues, Investors Seek Alternatives : Emerging Markets Are Back in Demand | | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/IHT-blair-aims-to-rescue-worstperforming-schools.html | Blair Aims to Rescue Worst-Performing Schools | | By Veronica Forwood, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/nyregion/c-corrections-489255.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/business/gerald-pencer-52-chairman-of-cott.html | Gerald Pencer, 52, Chairman of Cott | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-09 | 1998-02-09 | https://www.nytimes.com/1998/02/09/classified/paid-notice-memorials-karasik-richard.html | Paid Notice: Memorials KARASIK, RICHARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-york-long-island-woman-dies-from-flesh-eating-illness.html | METRO NEWS BRIEFS: NEW YORK; Long Island Woman Dies From Flesh-Eating Illness | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-costello-alice-m.html | Paid Notice: Deaths COSTELLO, ALICE M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-doctors-research-ties-506192.html | Doctors' Research Ties | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/imprisoned-gang-leader-ordered-killings-at-neighborhood-football-game-us-says.html | Imprisoned Gang Leader Ordered Killings at Neighborhood Football Game, U.S. Says | | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-kohlmann-paul-a.html | Paid Notice: Deaths KOHLMANN, PAUL A. | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-klier-rhoda.html | Paid Notice: Deaths KLIER, RHODA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/gotham-s-newest-crime-stoppers-cabbies.html | Gotham's Newest Crime Stoppers: Cabbies | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/dance-review-seeking-honest-expression-and-therapy-from-his-art.html | DANCE REVIEW; Seeking Honest Expression, And Therapy, From His Art | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/head-of-board-of-education-offers-plan-to-require-school-uniforms.html | Head of Board of Education Offers Plan to Require School Uniforms | False | By Jacques Steinberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/plan-approved-for-a-kennedy-rail-link.html | Plan Approved for a Kennedy Rail Link | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/consuming-passion.html | Consuming Passion | False | By Stanley Lebergott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/colleges-men-s-basketball.html | COLLEGES: MEN'S BASKETBALL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/markets-market-place-st-louis-phoenix-its-heartland-hub-twa-rising-but-wall-st.html | THE MARKETS: Market Place -- The St. Louis Phoenix; From Its Heartland Hub, T.W.A. Is Rising, but Wall St. Has Some Doubts | False | By Barnaby J. Feder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-anagnostou-michael.html | Paid Notice: Deaths ANAGNOSTOU, MICHAEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/science-watch-call-of-the-bullfrog.html | Science Watch; Call of the Bullfrog | False | By Verne G. Kopytoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/world-news-briefs-jesse-jackson-in-kenya-in-effort-to-end-violence.html | World News Briefs; Jesse Jackson in Kenya in Effort to End Violence | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/film-s-rising-star-new-york-independent-movies-spur-the-city-s-celluloid-success.html | Film's Rising Star: New York; Independent Movies Spur the City's Celluloid Success | False | By Kirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/if-nato-doesn-t-grow-506206.html | If NATO Doesn't Grow | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-athlete-killed-in-nj-accident.html | THE XVIII WINTER GAMES; Athlete Killed In N.J. Accident | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-finkelstein-irwin.html | Paid Notice: Deaths FINKELSTEIN, IRWIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/if-nato-doesn-t-grow-496189.html | If NATO Doesn't Grow | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/challenge-to-police-union-leadership.html | Challenge to Police Union Leadership | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-stocks-most-gauges-fall-on-the-2d-slowest-trading-day-of-1998.html | THE MARKETS: STOCKS; Most Gauges Fall on the 2d-Slowest Trading Day of 1998 | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/critic-s-notebook-student-center-as-mall-and-visionary-jukebox.html | CRITIC'S NOTEBOOK; Student Center as Mall and Visionary Jukebox | False | By Herbert Muschamp | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/baseball-alfonzo-gets-big-raise-in-one-year-deal.html | BASEBALL; Alfonzo Gets Big Raise in One-Year Deal | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-lubich-bernice.html | Paid Notice: Deaths LUBICH, BERNICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-jersey-day-care-bill-proposes-background-checks.html | METRO NEWS BRIEFS: NEW JERSEY; Day Care Bill Proposes Background Checks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/international-business-indonesia-considers-radical-shift-for-currency-hitching.html | INTERNATIONAL BUSINESS; Indonesia Considers a Radical Shift For Currency, Hitching It to Dollar | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/when-a-bird-s-hormones-are-raging.html | When a Bird's Hormones Are Raging | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-1948negro-soldiers-in-our-pages100-75-and-50-years-ago.html | 1948'Negro Soldiers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-memorials-castellanos-don-f.html | Paid Notice: Memorials CASTELLANOS, DON F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-fagin-i-donald-md.html | Paid Notice: Deaths FAGIN, I. DONALD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/plagiarism-suit-over-amistad-is-withdrawn.html | Plagiarism Suit Over 'Amistad' Is Withdrawn | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/end-is-seen-to-simmons-family-feud.html | End Is Seen To Simmons Family Feud | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-rosenberg-hazel-beck.html | Paid Notice: Deaths ROSENBERG, HAZEL, (BECK) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-morganstern-mary-miller.html | Paid Notice: Deaths MORGANSTERN, MARY MILLER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/worldbusiness/IHT-conglomerates-must-end-central-planning-and-loan.html | Conglomerates Must End Central Planning And Loan Guarantees : Seoul Snips At Power Of Chaebol | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/police-kidnapper-links-seen-in-mexico.html | Police-Kidnapper Links Seen in Mexico | False | By Sam Dillon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-press-secretary-spokesman-who-wants-stay-loop.html | TESTING OF A PRESIDENT: THE PRESS SECRETARY; Spokesman Who Wants To Stay Out Of the Loop | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-1898french-demand-in-our-pages100-75-and-50-years-ago.html | 1898:French Demand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/style/review-fashion-to-the-rescue-of-men-s-wear.html | Review/Fashion; To the Rescue of Men's Wear | False | By Constance C. R. White | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/genetic-ties-may-be-factor-in-violence-in-stepfamilies.html | Genetic Ties May Be Factor In Violence in Stepfamilies | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/jurors-listen-to-angry-calls-taped-hours-before-killings.html | Jurors Listen to Angry Calls Taped Hours Before Killings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/calling-no-witnesses-club-owner-rests-case.html | Calling No Witnesses, Club Owner Rests Case | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-shatzkin-bernard-barney.html | Paid Notice: Deaths SHATZKIN, BERNARD (BARNEY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/style/IHT-cumberland-island-the-last-bastion-of-the-gilded-age.html | Cumberland Island, the Last Bastion of the Gilded Age | False | By Linda Hales, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/the-neediest-cases-3-brothers-in-search-of-a-home-find-love.html | The Neediest Cases; 3 Brothers In Search Of a Home Find Love | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-faust-sam.html | Paid Notice: Deaths FAUST, SAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/graphic-narratives-about-sex-and-tales-of-revenge-begin-a-court-martial.html | Graphic Narratives About Sex and Tales Of Revenge Begin a Court-Martial | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/poultry-processing-plants-found-in-violation-of-overtime-laws.html | Poultry Processing Plants Found In Violation of Overtime Laws | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-ice-hockey-brooks-from-miracle-on-ice-to-warm-up-act.html | THE XVIII WINTER GAMES: ICE HOCKEY; Brooks, From Miracle on Ice to Warm-Up Act | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/greener-pastures-he-ll-keep-frasier.html | Greener Pastures? He'll Keep 'Frasier' | False | By James Sterngold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-york-hospital-in-queens-loses-body-of-premature-baby.html | METRO NEWS BRIEFS: NEW YORK; Hospital in Queens Loses Body of Premature Baby | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-alpine-skiing-snowfall-continues-to-back-up-schedule.html | THE XVIII WINTER GAMES: ALPINE SKIING; Snowfall Continues to Back Up Schedule | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-katz-george.html | Paid Notice: Deaths KATZ, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/opera-review-a-weekend-of-early-verdi-in-concert.html | OPERA REVIEW; A Weekend of Early Verdi in Concert | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-news-salomon-smith-barney-to-acquire-a-natwest-business.html | COMPANY NEWS; SALOMON SMITH BARNEY TO ACQUIRE A NATWEST BUSINESS | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-advocate-once-cast-top-clinton-adviser-back-game-enjoying-it.html | TESTING OF A PRESIDENT: THE ADVOCATE; Once Cast Out, a Top Clinton Adviser Is Back in the Game and Enjoying It | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-rogin-lillian.html | Paid Notice: Deaths ROGIN, LILLIAN | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/news/indignant-about-leaks-president-to-ask-court-to-punish-prosecutors.html | Indignant About Leaks, President to Ask Court To Punish Prosecutors : Ex-Intern Said to Get Subpoena From Starr | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-jersey-environmental-group-to-fight-incinerators.html | METRO NEWS BRIEFS: NEW JERSEY; Environmental Group To Fight Incinerators | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/arab-ambivalence-about-iraq.html | Arab Ambivalence About Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/inside-505102.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-luge-german-picks-up-third-gold-in-a-row.html | THE XVIII WINTER GAMES: LUGE; German Picks Up Third Gold In a Row | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/television-review-black-success-vs-black-despair.html | TELEVISION REVIEW; Black Success vs. Black Despair | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/getty-s-hidden-world-wizardry-with-x-rays-spray-booths-experts-study-treat.html | The Getty's Hidden World of Wizardry; With X-Rays and Spray Booths, Experts Study and Treat Artworks | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/the-show-must-go-on.html | The Show Must Go On | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-york-plan-for-airport-lounge-is-killed-in-westchester.html | METRO NEWS BRIEFS: NEW YORK; Plan for Airport Lounge Is Killed in Westchester | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-diplomacy-un-chief-cancels-trip-mideast-hunt-for-compromise.html | STANDOFF WITH IRAQ: THE DIPLOMACY; U.N. Chief Cancels Trip to Mideast as a Hunt for Compromise Continues | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/theater/arts-in-america-drumming-up-buzz-on-the-broadway-road-circuit.html | Arts in America; Drumming Up Buzz on the Broadway Road Circuit | False | By Bruce Weber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-legal-issues-president-s-lawyer-files-complaint-against-starr.html | TESTING OF A PRESIDENT: LEGAL ISSUES; President's Lawyer Files Complaint Against Starr | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/quotation-of-the-day-504718.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-levinthal-leon.html | Paid Notice: Deaths LEVINTHAL, LEON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/clinton-opens-campaign-for-quick-action-on-social-security.html | Clinton Opens Campaign for Quick Action on Social Security | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-connecticut-is-the-yardstick.html | BASKETBALL; Connecticut Is the Yardstick | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-smith-sara-p-nee-bradley.html | Paid Notice: Deaths SMITH, SARA P. (NEE BRADLEY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/elderly-seek-longer-life-regardless.html | Elderly Seek Longer Life, Regardless | False | By Susan Gilbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-news-dain-rauscher-to-buy-wessels-arnold-henderson.html | COMPANY NEWS; DAIN RAUSCHER TO BUY WESSELS, ARNOLD & HENDERSON | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-hartogs-renatus-md.html | Paid Notice: Deaths HARTOGS, RENATUS, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/golf-yesterday-casey-martin-case-groups-close-ranks.html | GOLF: YESTERDAY -- CASEY MARTIN CASE; Groups Close Ranks | False | By Marcia Chambers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/style/fashion-honors-its-brightest-stars.html | Fashion Honors Its Brightest Stars | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-suicide-and-disasters-495530.html | Suicide and Disasters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/music-in-review-504882.html | Music in Review | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/track-notebook-millrose-games-clark-back-for-record-20th-time.html | TRACK; NOTEBOOK -- MILLROSE GAMES; Clark Back For Record 20th Time | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/america-online-to-raise-fee-for-unlimited-use-to-21.95.html | America Online to Raise Fee For Unlimited Use to $21.95 | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-of-a-president-yet-another-o-j-simpson-moment.html | TESTING OF A PRESIDENT; Yet Another O. J. Simpson Moment | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-kohnop-benjamin-l-md.html | Paid Notice: Deaths KOHNOP, BENJAMIN L., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-york-retarded-man-sentenced-to-time-served-in-death.html | METRO NEWS BRIEFS: NEW YORK; Retarded Man Sentenced To Time Served in Death | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/useful-invention-or-absolute-truth-what-is-math.html | Useful Invention Or Absolute Truth: What Is Math? | False | By George Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/essay-remembering-david-schramm-gentle-giant-of-cosmology.html | Essay; Remembering David Schramm, Gentle Giant of Cosmology | False | By Dennis Overbye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/school-to-work-programs-set-students-back-more-career-options-506150.html | School-to-Work Programs Set Students Back; More Career Options | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-flying-low-letters-to-the-editor.html | Flying Low : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-expect-most-of-diverse-east-asia-to-come-storming-back.html | Expect Most of Diverse East Asia to Come Storming Back | False | By Gregory Clark, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/IHT-indignant-about-leaks-president-to-ask-court-to-punish-prosecutors.html | Indignant About Leaks, President to Ask Court To Punish Prosecutors : Ex-Intern Said to Get Subpoena From Starr | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/baseball-knoblauch-s-philosophy-if-you-can-t-beat-em-join-em.html | BASEBALL; Knoblauch's Philosophy: If You Can't Beat 'Em, Join 'Em | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-gill-insists-that-he-won-t-accept-a-trade-to-the-raptors.html | BASKETBALL; Gill Insists That He Won't Accept a Trade to the Raptors | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-mason-makes-apology-to-his-family-and-team.html | BASKETBALL; Mason Makes Apology To His Family and Team | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-brief-henry.html | Paid Notice: Deaths BRIEF, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/pataki-s-choice-of-budget-chief-is-cheered-by-fiscal-conservatives.html | Pataki's Choice of Budget Chief Is Cheered by Fiscal Conservatives | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/style/patterns-495450.html | Patterns | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-figure-skating-kwan-tests-her-toe-in-first-practice.html | THE XVIII WINTER GAMES: FIGURE SKATING; Kwan Tests Her Toe In First Practice | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/xviii-winter-games-ice-hockey-us-canada-japan-many-await-kariya-s-next-move.html | THE XVIII WINTER GAMES: ICE HOCKEY; From U.S. to Canada to Japan, Many Await Kariya's Next Move | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-a-crisis-of-political-transition-hobbles-indonesia.html | A Crisis of Political Transition Hobbles Indonesia | False | By Hilton L. Root, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-hinden-solomon-r-sam.html | Paid Notice: Deaths HINDEN, SOLOMON R. (SAM). | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-talk-of-the-town-not-yet-at-least.html | PUBLIC LIVES; Talk of the Town? Not Yet, at Least | False | By James Barron With Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/c-corrections-505200.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/international-business-german-economists-plead-for-delay-introducing-euro.html | INTERNATIONAL BUSINESS; German Economists Plead for a Delay in Introducing the Euro | False | By Edmund L Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/theater/theater-review-uh-oh-it-s-wire-hanger-time.html | THEATER REVIEW; Uh-Oh, It's Wire Hanger Time | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/execution-without-all-the-attention.html | Execution Without All the Attention | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/basketball-johnson-gets-worse-with-rest-and-may-miss-game.html | BASKETBALL; Johnson Gets Worse With Rest and May Miss Game | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-doctors-research-ties-fears-on-transplants-496057.html | Doctors' Research Ties; Fears on Transplants | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-news-life-re-to-buy-lincoln-liberty-and-first-delaware.html | COMPANY NEWS; LIFE RE TO BUY LINCOLN LIBERTY AND FIRST DELAWARE | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/worldbusiness/IHT-thinking-ahead-commentary-does-anyone-need-blairs.html | THINKING AHEAD / Commentary : Does Anyone Need Blair's U.S. Bridge? | False | By Reginald Dale, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-smoking-in-germany-letters-to-the-editor.html | Smoking in Germany : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/health-watch-battling-the-super-germs.html | Health Watch; Battling the Super Germs | False | By Karen Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-bonds-treasury-prices-drop-as-traders-await-3-days-of-auctions.html | THE MARKETS: BONDS; Treasury Prices Drop as Traders Await 3 Days of Auctions | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-weinstein-jane.html | Paid Notice: Deaths WEINSTEIN, JANE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/q-a-490229.html | Q & A | False | By C. Claiborne Ray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/tv-sports-the-scores-are-low-for-cbs-s-analysts.html | TV SPORTS; The Scores Are Low For CBS's Analysts | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/where-marketing-and-medicine-meet.html | Where Marketing and Medicine Meet | False | By Gina Kolata | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-blairs-tune-isnt-what-the-continent-wants-to-hear.html | Blair's Tune Isn't What the Continent Wants to Hear | False | By Roy Denman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-legal-process-quietly-just-case-doing-homework-impeachment.html | TESTING OF A PRESIDENT: LEGAL PROCESS; Quietly, Just in Case, Doing Homework on Impeachment | False | By Stephen Labaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/c-corrections-505196.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/cold-war-of-the-soul-siberian-ice-fishing.html | Cold War of the Soul: Siberian Ice Fishing | False | By Michael Specter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-schatz-doris.html | Paid Notice: Deaths SCHATZ, DORIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/washington-s-information-wars.html | Washington's Information Wars | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-reports-media-business-write-offs-result-loss-dow-jones-4th-quarter.html | COMPANY REPORTS: THE MEDIA BUSINESS; Write-Offs Result in a Loss At Dow Jones in 4th Quarter | False | By Geraldine Fabrikant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-sanger-david-thomas.html | Paid Notice: Deaths SANGER, DAVID THOMAS. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/whitman-plans-her-biggest-spending-rise.html | Whitman Plans Her Biggest Spending Rise | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/california-recovers-in-lull-between-storms.html | California Recovers in Lull Between Storms | False | By James Brooke. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-levine-howard.html | Paid Notice: Deaths LEVINE, HOWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-russell-dr-maurice-v.html | Paid Notice: Deaths RUSSELL, DR. MAURICE V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-norton-thomas-e.html | Paid Notice: Deaths NORTON, THOMAS E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-jim-henson-hires-former-fox-executive.html | THE MEDIA BUSINESS; Jim Henson Hires Former Fox Executive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/mayoral-feud-may-drive-off-the-grammys.html | Mayoral Feud May Drive Off The Grammys | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-an-in-flight-guide-to-stars-in-the-sky.html | PUBLIC LIVES; An In-Flight Guide To Stars in the Sky | False | By James Barron With Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-hurson-rita.html | Paid Notice: Deaths HURSON, RITA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-brown-milton-w.html | Paid Notice: Deaths BROWN, MILTON W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-ahn-lisa-denham.html | Paid Notice: Deaths AHN, LISA DENHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-tierney-george-p.html | Paid Notice: Deaths TIERNEY, GEORGE P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-palestinians-pro-iraqi-west-bank-protests-are-blocked.html | STANDOFF WITH IRAQ: THE PALESTINIANS; Pro-Iraqi West Bank Protests Are Blocked by Palestinian Police | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-school-to-work-programs-set-students-back-506133.html | School-to-Work Programs Set Students Back | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/gm-announces-buyback-plan-for-4-billion-more-of-its-stock.html | G.M. Announces Buyback Plan For $4 Billion More of Its Stock | False | By Robyn Meredith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/science-watch-nuclear-power-in-space.html | Science Watch; Nuclear Power in Space | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/father-faces-alcohol-charges-in-son-s-beer-party-at-home.html | Father Faces Alcohol Charges In Son's Beer Party at Home | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-mcleod-c-anderson.html | Paid Notice: Deaths MCLEOD, C. ANDERSON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-ryan-thomas.html | Paid Notice: Deaths RYAN, THOMAS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-snowboarding-it-s-nearly-a-wipeout-for-us-women.html | THE XVIII WINTER GAMES: SNOWBOARDING; It's Nearly A Wipeout For U.S. Women | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/inquiry-hears-audio-tapes-of-jet-that-hit-ski-lift-cable.html | Inquiry Hears Audio Tapes Of Jet That Hit Ski Lift Cable | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-advertising-addenda-crisp-in-porter-wins-anti-smoking-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin Porter Wins Anti-Smoking Work | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/cvs-to-acquire-arbor-drugs-for-1.48-billion-in-stock.html | CVS to Acquire Arbor Drugs For $1.48 Billion in Stock | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/ally-in-archvillain-s-clothing.html | Ally in Archvillain's Clothing? | False | By Edward G. Shirley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/texas-instruments-to-end-chip-venture.html | Texas Instruments To End Chip Venture | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/science-watch-an-all-temperature-worm.html | Science Watch; An All-Temperature Worm | False | By Karen Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/man-moves-down-the-marine-food-chain-creating-havoc.html | Man Moves Down the Marine Food Chain, Creating Havoc | False | By William K. Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-giovine-anne-sheridan.html | Paid Notice: Deaths GIOVINE, ANNE SHERIDAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/company-briefs-505714.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-jersey-police-investigate-release-of-suspect-in-shooting.html | METRO NEWS BRIEFS: NEW JERSEY; Police Investigate Release Of Suspect in Shooting | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/babbitt-inquiry-is-recommended.html | BABBITT INQUIRY IS RECOMMENDED | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-hutson-jean-blackwell.html | Paid Notice: Deaths HUTSON, JEAN BLACKWELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/newark-shows-increased-revenue.html | Newark Shows Increased Revenue | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/insurers-saying-utility-vehicles-need-redesign.html | Insurers Saying Utility Vehicles Need Redesign | False | By Keith Bradsher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/clooney-defers-concert.html | Clooney Defers Concert | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/media-business-advertising-despite-controversy-most-agencies-don-t-shy-away.html | THE MEDIA BUSINESS: ADVERTISING; Despite controversy, most agencies don't shy away from using the President as a pitchman. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/attack-on-clinton-nominee-may-backfire-on-the-gop.html | Attack on Clinton Nominee May Backfire on the G.O.P. | False | By Neil A. Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/researchers-paint-new-portrait-of-an-ancient-people.html | Researchers Paint New Portrait of an Ancient People | False | By John Noble Wilford | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-dunlap-herbert-creighton.html | Paid Notice: Deaths DUNLAP, HERBERT CREIGHTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/black-white-economic-gap-is-narrowing-white-house-says.html | Black-White Economic Gap Is Narrowing, White House Says | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-the-republicans-the-gop-long-view-foment-an-insurgency.html | STANDOFF WITH IRAQ: THE REPUBLICANS; The G.O.P. Long View: Foment an Insurgency | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/us-jewish-group-sets-up-office-in-berlin-as-sentinel-against-bias.html | U.S. Jewish Group Sets Up Office In Berlin as Sentinel Against Bias | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-1923sect-marriages-in-our-pages100-75-and-50-years-ago.html | 1923:Sect Marriages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-us-and-iraq-letters-to-the-editor.html | U.S. and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-berman-paul-arthur.html | Paid Notice: Deaths BERMAN, PAUL ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/foreign-affairs-it-s-good-for-you.html | Foreign Affairs; It's Good for You | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/jury-finds-baccarat-discriminated-against-spanish-speaking-worker.html | Jury Finds Baccarat Discriminated Against Spanish-Speaking Worker | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-advertising-addenda-seagram-americas-reviews-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagram Americas Reviews an Account | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-ice-hockey-being-torn-between-two-loves.html | THE XVIII WINTER GAMES: ICE HOCKEY; Being Torn Between Two Loves | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/business-digest-500682.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/on-my-mind-a-package-for-saddam.html | On My Mind; A Package For Saddam | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-school-to-work-programs-set-students-back-post-sputnik-job-bust-506168.html | School-to-Work Programs Set Students Back; Post-Sputnik Job Bust | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/some-us-rabbis-hope-for-a-backlash.html | Some U.S. Rabbis Hope for a Backlash | False | By Laurie Goodstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/council-members-challenge-mayor-s-attacks-on-cuny.html | Council Members Challenge Mayor's Attacks on CUNY | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-koret-bernice.html | Paid Notice: Deaths KORET, BERNICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-eisenberg-elias.html | Paid Notice: Deaths EISENBERG, ELIAS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/international-business-korea-s-other-big-problem-300-billion-in-domestic-debt.html | INTERNATIONAL BUSINESS; Korea's Other Big Problem: $300 Billion in Domestic Debt | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-sloppy-english-letters-to-the-editor.html | Sloppy English : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-spitzel-betty.html | Paid Notice: Deaths SPITZEL, BETTY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-gulf-canada-chief-resigns-and-stock-falls.html | THE MARKETS; Gulf Canada Chief Resigns and Stock Falls | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/on-the-stand-in-the-brawley-trial-sharpton-likens-himself-to-king.html | On the Stand in the Brawley Trial, Sharpton Likens Himself to King | False | By Frank Bruni | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-bergson-arnold-m.html | Paid Notice: Deaths BERGSON, ARNOLD M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/transactions-505960.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/boxing-lewis-shrugs-off-inability-to-meet-best-heavyweights.html | BOXING; Lewis Shrugs Off Inability to Meet Best Heavyweights | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/personal-computers-waiting-for-the-big-one-at-demo-98-and-waiting.html | PERSONAL COMPUTERS; Waiting for the Big One at Demo 98. And Waiting. | False | By Stephen Manes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-brown-raymond-h.html | Paid Notice: Deaths BROWN, RAYMOND H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/nyc-nba-hopes-transcend-hoop-hype.html | NYC; N.B.A. Hopes Transcend Hoop Hype | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/colleges-men-s-basketball-notebook-st-john-s-storm-large-bid-don-t-even-bring-it.html | COLLEGES: MEN'S BASKETBALL NOTEBOOK -- ST. JOHN'S; Storm? At-Large Bid? Don't Even Bring It Up | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-kufeld-william-m.html | Paid Notice: Deaths KUFELD, WILLIAM M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/style/by-design-sportswear-s-new-persona.html | By Design; Sportswear's New Persona | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/a-slapdash-proposal-on-cloning.html | A Slapdash Proposal on Cloning | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-business-new-jersey-ski-resort-sold.html | Metro Business; New Jersey Ski Resort Sold | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-business-ibm-kingston-site-is-sold-to-developer.html | Metro Business; I.B.M. Kingston Site Is Sold to Developer | False | By Charles V Bagli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-pets-in-public-housing-495573.html | Pets in Public Housing? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/israel-s-chief-rabbis-reject-call-by-non-orthodox-on-conversion.html | Israel's Chief Rabbis Reject Call By Non-Orthodox on Conversion | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/boats-whitbread-race-a-sailors-journal-major-blow-to-mast-and-spirits.html | BOATS: WHITBREAD RACE -- A SAILOR'S JOURNAL; Major Blow To Mast, And Spirits | False | By Katie Pettibone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-sorg-florence-h.html | Paid Notice: Deaths SORG, FLORENCE H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-of-a-president-the-polls-a-feeling-that-clinton-has-said-enough.html | TESTING OF A PRESIDENT: THE POLLS; A Feeling That Clinton Has Said Enough | False | By Janet Elder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-levy-senator-norman-j.html | Paid Notice: Deaths LEVY, SENATOR NORMAN J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/l-school-to-work-programs-set-students-back-a-lesson-in-the-law-506184.html | School-to-Work Programs Set Students Back; A Lesson in the Law | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/books/books-of-the-times-a-lawyer-converts-to-virtue.html | BOOKS OF THE TIMES; A Lawyer Converts to Virtue | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-block-norman.html | Paid Notice: Deaths BLOCK, NORMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/sports-of-the-times-every-sled-dog-has-its-day.html | Sports of The Times; Every Sled Dog Has Its Day | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-dreitlein-charles-j-sr.html | Paid Notice: Deaths DREITLEIN, CHARLES J., SR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/news-summary-504459.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/school-uniforms-urged.html | School Uniforms Urged | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-morris-grinnell.html | Paid Notice: Deaths MORRIS, GRINNELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-speed-skating-11-marks-fall-but-japan-is-on-top.html | THE XVIII WINTER GAMES: SPEED SKATING; 11 Marks Fall, but Japan Is on Top | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/the-xviii-winter-games-figure-skating-russian-teen-ager-has-medal-look.html | THE XVIII WINTER GAMES: FIGURE SKATING; Russian Teen-Ager Has Medal Look | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/c-corrections-505218.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/music-in-review-504904.html | Music in Review | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-gensel-rev-john-garcia.html | Paid Notice: Deaths GENSEL, REV. JOHN GARCIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/critic-s-choice-pop-cd-s-flirting-with-country-jazz-pop-whatever.html | CRITIC'S CHOICE/Pop CDs; Flirting With Country, Jazz, Pop, Whatever | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/facing-critics-ins-unveils-modernization.html | Facing Critics, I.N.S. Unveils Modernization | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/chess-ukrainian-and-israeli-share-first-place-at-reggio-emilia.html | Chess; Ukrainian and Israeli Share First Place at Reggio Emilia | False | By Robert Byrne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/science/personal-health-pass-the-wine-and-olive-oil-and-other-lessons-from-crete.html | Personal Health; Pass the Wine and Olive Oil, and Other Lessons From Crete | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/executive-changes-495964.html | Executive Changes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-fairchild-helen-wing.html | Paid Notice: Deaths FAIRCHILD, HELEN WING | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-jordan-didn-t-bite.html | PUBLIC LIVES; Jordan Didn't Bite | False | By James Barron With Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-wecker-barry.html | Paid Notice: Deaths WECKER, BARRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/sports/colleges-hockey-beanpot-tournament-boston-u-wins-in-ot.html | COLLEGES: HOCKEY -- BEANPOT TOURNAMENT; Boston U. Wins in O.T. | False | By William N. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-school-to-work-programs-set-students-back-learning-in-context-506176.html | School-to-Work Programs Set Students Back; Learning in Context | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/dance-review-a-mixed-marriage-of-ghosts-and-jazz.html | DANCE REVIEW; A Mixed Marriage of Ghosts and Jazz | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/halldor-laxness-dies-at-95-reinterpreted-icelandic-sagas.html | Halldor Laxness Dies at 95; Reinterpreted Icelandic Sagas | False | By Ralph Blumenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/metro-news-briefs-new-york-school-officer-charged-with-selling-stolen-items.html | METRO NEWS BRIEFS: NEW YORK; School Officer Charged With Selling Stolen Items | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-president-overview-lewinsky-ordered-before-grand-jury-ties-clinton.html | TESTING OF A PRESIDENT: THE OVERVIEW; LEWINSKY ORDERED BEFORE GRAND JURY ON TIES TO CLINTON | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/opinion/l-school-to-work-programs-set-students-back-the-glue-that-holds-506141.html | School-to-Work Programs Set Students Back; 'The Glue That Holds' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/the-media-business-advertising-addenda-accounts-496243.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-delmhorst-margaret.html | Paid Notice: Deaths DELMHORST, MARGARET | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/one-barney-s-suitor-down-and-one-waiting-in-wings.html | One Barney's Suitor Down And One Waiting in Wings | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-goldsmith-james-a-jr.html | Paid Notice: Deaths GOLDSMITH, JAMES A., JR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/standoff-with-iraq-the-allies-3000-gi-s-to-be-added-to-us-force-in-kuwait.html | STANDOFF WITH IRAQ: THE ALLIES; 3,000 G.I.'s To Be Added To U.S. Force In Kuwait | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/arts/ballet-review-prodigal-son-as-angry-rebel.html | BALLET REVIEW; Prodigal Son as Angry Rebel | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-high-roller-s-high-stakes-on-the-high-seas.html | PUBLIC LIVES; High Roller's High Stakes on the High Seas | False | By Joyce Wadler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/world/senate-urged-to-approve-expansion-of-nato.html | Senate Urged To Approve Expansion Of NATO | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/craze-for-beanie-babies-helped-surge-in-97-toy-sales.html | Craze for Beanie Babies Helped Surge in 97 Toy Sales | False | By Dana Canedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/thomas-kilgore-jr-84-led-2-baptist-groups.html | Thomas Kilgore Jr., 84; Led 2 Baptist Groups | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/nyregion/public-lives-alda-on-science.html | PUBLIC LIVES; Alda, on Science | False | By James Barron With Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/senate-plans-to-weigh-ban-on-cloning.html | Senate Plans To Weigh Ban On Cloning | False | By Nicholas Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/us/testing-of-a-president-white-house-aide-questioned-in-lewinsky-matter.html | TESTING OF A PRESIDENT; White House Aide Questioned in Lewinsky Matter | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/classified/paid-notice-deaths-ottomanelli-joseph.html | Paid Notice: Deaths OTTOMANELLI, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-10 | 1998-02-10 | https://www.nytimes.com/1998/02/10/business/study-questions-the-usual-view-of-downsizing.html | Study Questions The Usual View Of Downsizing | False | By Louis Uchitelle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/mother-of-intern-makes-appearance-before-grand-jury.html | MOTHER OF INTERN MAKES APPEARANCE BEFORE GRAND JURY | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-foran-lola-l.html | Paid Notice: Deaths FORAN, LOLA L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/company-news-bankatlantic-to-acquire-investment-firm-ryan-beck.html | COMPANY NEWS; BANKATLANTIC TO ACQUIRE INVESTMENT FIRM RYAN, BECK | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/kenneth-starr-and-his-watergate-star.html | Kenneth Starr and His Watergate Star | False | By William Glaberson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-somerstein-judah.html | Paid Notice: Deaths SOMERSTEIN, JUDAH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-bombing-iraq-may-unleash-a-toxic-threat-523380.html | Bombing Iraq May Unleash a Toxic Threat | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/horse-racing-2-year-old-is-awarded-top-eclipse.html | HORSE RACING; 2-Year-Old Is Awarded Top Eclipse | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/temptation-a-new-high-quality-chocolate-that-aims-to-compete-with-valrhona.html | Temptation; A New High-Quality Chocolate That Aims to Compete With Valrhona | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-liberian-human-rights-510513.html | Liberian Human Rights | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/inside-521752.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/metro-news-briefs-new-jersey-whitman-seeks-to-extend-life-of-driver-s-licenses.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Seeks to Extend Life of Driver's Licenses | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/2-corrections-officers-arrested-in-rape-and-robbery-at-brothel.html | 2 Corrections Officers Arrested In Rape and Robbery at Brothel | False | By Charlie Leduff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-morris-grinnell.html | Paid Notice: Deaths MORRIS, GRINNELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/to-the-charts-the-mayor-has-good-news.html | To the Charts: The Mayor Has Good News | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-cameras-in-the-park-riverside-by-bus-523801.html | Cameras in the Park; Riverside by Bus | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/manhattan-s-sleepy-frontier-for-new-residents-wall-st-area-shuts-early-and-often.html | Manhattan's Sleepy Frontier; For New Residents, Wall St. Area Shuts Early and Often | False | By Thomas J. Lueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-levy-senator-norman.html | Paid Notice: Deaths LEVY, SENATOR NORMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-briefs-hitachi-cuts-forecast-of-fiscal-year-profit.html | INTERNATIONAL BRIEFS; Hitachi Cuts Forecast Of Fiscal Year Profit | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/tv-notes-olympics-on-tv-get-no-medals.html | TV Notes; Olympics on TV Get No Medals | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/familiar-name-in-2-western-races.html | Familiar Name in 2 Western Races | False | By James Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/business-digest-518433.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-allies-cohen-finds-gulf-nations-hostile-military-action.html | STANDOFF WITH IRAQ: THE ALLIES; Cohen Finds Gulf Nations Hostile to Military Action | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-not-in-new-york.html | PUBLIC LIVES; Not in New York | False | By James Barron With Deborah Sontag | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/china-area-tied-to-illegal-gifts.html | 'CHINA AREA' TIED TO ILLEGAL GIFTS | False | By David E. Sanger and Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/colleges-hockey-notebook-beanpot-tournament-bu-left-breathless-by-harvard.html | COLLEGES: HOCKEY NOTEBOOK -- BEANPOT TOURNAMENT; B.U. Left Breathless By Harvard | False | By William N. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-hollister-john-s-jack.html | Paid Notice: Deaths HOLLISTER, JOHN S. (JACK) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/experts-fault-nasa-for-boasting-of-safer-shuttle.html | Experts Fault NASA for Boasting of Safer Shuttle | False | By William J. Broad | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/pro-basketball-williams-and-oakley-secure-one-for-the-aged.html | PRO BASKETBALL; Williams and Oakley Secure One for the Aged | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/germany-s-racist-resurgence.html | Germany's Racist Resurgence | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/music-review-conductor-s-holiday-a-recital.html | MUSIC REVIEW; Conductor's Holiday: A Recital | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-olympic-highlights.html | THE XVIII WINTER GAMES; Olympic Highlights | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/top-soldier-coached-a-witness.html | Top Soldier Coached A Witness | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-kufeld-william-m.html | Paid Notice: Deaths KUFELD, WILLIAM M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/titanic-leads-the-oscar-list-with-la-and-good-will.html | 'Titanic' Leads the Oscar List With 'L.A.' and 'Good Will' | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-us-culture-and-europe-letters-to-the-editor.html | U.S. Culture and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-algozzine-jane-taylor-barrett.html | Paid Notice: Deaths ALGOZZINE, JANE TAYLOR BARRETT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-today-what-to-look-for.html | THE XVIII WINTER GAMES; TODAY; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-terlizzi-alfred.html | Paid Notice: Deaths TERLIZZI, ALFRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-bergson-arnold.html | Paid Notice: Deaths BERGSON, ARNOLD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/the-minimalist-the-last-word-in-easy-pasta.html | The Minimalist; The Last Word In Easy Pasta | False | By Mark Bittman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/for-oxford-talks-and-a-100-million-loan.html | For Oxford, Talks and a $100 Million Loan | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-freestyle-skiing-moseley-ends-a-rough-start-for-the-us.html | THE XVIII WINTER GAMES; FREESTYLE SKIING; Moseley Ends a Rough Start for the U.S. | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/mcveigh-sees-lawyer-s-deal-as-a-betrayal.html | McVeigh Sees Lawyer's Deal As a Betrayal | False | By Jo Thomas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-taking-pulse-of-the-president-s-pulse-takers.html | PUBLIC LIVES; Taking Pulse of the President's Pulse-Takers | False | By Elisabeth Bumiller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-sporn-morton.html | Paid Notice: Deaths SPORN, MORTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-snowboarder-stripped-of-gold-for-failing-drug-test.html | THE XVIII WINTER GAMES; Snowboarder Stripped of Gold for Failing Drug Test | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/metro-news-briefs-new-jersey-jersey-city-cracks-down-on-open-air-drug-deals.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City Cracks Down On Open-Air Drug Deals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-media-business-advertising-addenda-new-positions-for-2-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Positions For 2 Executives | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/real-estate-expansion-plan-for-92d-street-y-is-stirring-up-some-its-neighbors.html | Real Estate; Expansion Plan for the 92d Street Y Is Stirring Up Some of Its Neighbors | False | By David W. Dunlap | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-quickly-quotable.html | PUBLIC LIVES; Quickly Quotable | False | By James Barron With Deborah Sontag | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/on-pro-basketball-starks-can-still-be-a-tasty-leftover.html | ON PRO BASKETBALL; Starks Can Still Be a Tasty Leftover | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/whitman-shifts-course-to-propose-hefty-increase-for-new-spending.html | Whitman Shifts Course to Propose Hefty Increase for New Spending | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/news/singapore-and-malaysia-watch-with-alarm-indonesias-neighbors-fear-wave.html | Singapore and Malaysia Watch With Alarm: Indonesia's Neighbors Fear Wave of Refugees | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/it-s-little-guys-1-morgan-stanley-0.html | It's Little Guys, 1; Morgan Stanley, 0 | False | By Leslie Eaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-weingarten-blanche.html | Paid Notice: Deaths WEINGARTEN, BLANCHE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/fat-free-fanfare-as-procter-starts-shipping-out-olestra.html | Fat-Free Fanfare as Procter Starts Shipping Out Olestra | False | By Dana Canedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-roundup-norwegian-wins-gold-in-biathlon.html | THE XVIII WINTER GAMES; ROUNDUP; Norwegian Wins Gold in Biathlon | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-bregman-ruth.html | Paid Notice: Deaths BREGMAN, RUTH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-rosenberg-hazel-beck.html | Paid Notice: Deaths ROSENBERG, HAZEL (BECK) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/books/critic-s-notebook-inventing-or-nurturing-personal-legends-to-survive.html | Critic's Notebook; Inventing or Nurturing Personal Legends to Survive | False | By Margo Jefferson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/proposed-law-could-increase-price-of-milk.html | Proposed Law Could Increase Price of Milk | False | By Raymond Hernandez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/the-glorious-salads-of-winter.html | The Glorious Salads of Winter | False | By Amanda Hesser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/IHT-liverpool-scorer-may-become-youngest-to-play-for-country-englands.html | Liverpool Scorer May Become Youngest to Play for Country : England's Unstoppable Youth | False | By Rob Hughes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/ring-of-fire-could-hold-clues-to-events-leading-to-supernova.html | Ring of Fire Could Hold Clues To Events Leading to Supernova | False | By John Noble Wilford | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/c-corrections-522783.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/nigerian-troops-near-sierra-leone-s-capital.html | Nigerian Troops Near Sierra Leone's Capital | False | By Howard W. French | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-stocks-dow-up-115-as-it-reaches-newest-high.html | THE MARKETS: STOCKS; Dow Up 115 As It Reaches Newest High | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-benkov-beatrice.html | Paid Notice: Deaths BENKOV, BEATRICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/pope-and-yeltsin-chat-of-much-including-the-millennium.html | Pope and Yeltsin Chat of Much, Including the Millennium | False | By Celestine Bohlen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/more-details-seen-in-health-care-inquiry.html | More Details Seen in Health Care Inquiry | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/burley-cocks-82-steeplechase-trainer.html | Burley Cocks, 82, Steeplechase Trainer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/about-new-york-silent-singer-changes-tune-with-artwork.html | About New York; Silent Singer Changes Tune With Artwork | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-speed-skating-japan-shares-the-triumph-of-a-skater.html | THE XVIII WINTER GAMES: SPEED SKATING; Japan Shares The Triumph Of a Skater | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-cook-alice-l-nee-kane.html | Paid Notice: Deaths COOK, ALICE L. (NEE KANE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/egyptian-farmer-is-slain.html | Egyptian Farmer Is Slain | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/c-corrections-522813.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-weisberg-jakob.html | Paid Notice: Deaths WEISBERG, JAKOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/3-teen-agers-plead-guilty-in-businessman-s-killing.html | 3 Teen-Agers Plead Guilty in Businessman's Killing | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/IHT-singapore-and-malaysia-watch-with-alarm-indonesias-neighbors-fear-wave.html | Singapore and Malaysia Watch With Alarm: Indonesia's Neighbors Fear Wave of Refugees | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/agreement-ends-simmons-family-s-feud.html | Agreement Ends Simmons Family's Feud | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/calendar.html | Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-figure-skating-dmitriev-rises-to-occasion-pairs-once-again.html | THE XVIII WINTER GAMES: FIGURE SKATING; Dmitriev Rises to Occasion in Pairs Once Again | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/parking-rules-514497.html | Parking Rules | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-memorials-de-sosa-count-maxim.html | Paid Notice: Memorials DE SOSA, COUNT MAXIM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/law-offered-to-clamp-down-on-commercial-bicyclists.html | Law Offered to Clamp Down On Commercial Bicyclists | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/how-not-to-investigate-a-leak.html | How Not to Investigate a Leak | False | By Ronald K. Noble | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/new-life-through-chemistry-castoff-sidelines-become-an-emerging-industry.html | New Life Through Chemistry; Castoff Sidelines Become an Emerging Industry | False | By Claudia H. Deutsch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-flynn-denyse.html | Paid Notice: Deaths FLYNN, DENYSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/plus-baseball-mets-acquire-gus-bell-s-grandson.html | PLUS: BASEBALL; Mets Acquire Gus Bell's Grandson | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/excerpts-from-a-report-on-campaign-finances.html | Excerpts From a Report On Campaign Finances | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/the-xviii-winter-games-ice-hockey-c-stands-for-chelios-and-for-us-captain.html | THE XVIII WINTER GAMES: ICE HOCKEY; 'C' Stands for Chelios And for U.S. Captain | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/transactions-525030.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-simmons-maxine-jane.html | Paid Notice: Deaths SIMMONS, MAXINE JANE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/theater/theater-review-when-love-is-blinding-as-well-as-blind.html | THEATER REVIEW; When Love Is Blinding As Well As Blind | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/plus-track-and-field-slaney-withdraws-from-millrose-games.html | PLUS: TRACK AND FIELD; Slaney Withdraws From Millrose Games | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/chefs-staggered-by-the-foie-gras-crisis-of-98.html | Chefs Staggered by the Foie Gras Crisis of '98 | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/liberties-doomsday-strategy.html | Liberties; Doomsday Strategy | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/business-travel-bucking-industry-trend-thrifty-car-rental-increasing-mileage.html | Business Travel; Bucking an industry trend, Thrifty Car Rental is increasing mileage rewards for its customers. | False | By Jane L. Levere | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/i-should-imf-get-still-more-of-our-money-523631.html | Should I.M.F. Get Still More of Our Money? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/pop-review-many-styles-tinged-by-melancholy.html | POP REVIEW; Many Styles, Tinged by Melancholy | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/pataki-broadens-health-plan-for-children.html | Pataki Broadens Health Plan for Children | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/share-of-wealth-in-stock-holdings-hits-50-year-high.html | SHARE OF WEALTH IN STOCK HOLDINGS HITS 50-YEAR HIGH | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/canada-railway-agrees-to-buy-illinois-central.html | Canada Railway Agrees to Buy Illinois Central | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/maurice-schumann-86-dies-voice-of-france-during-war.html | Maurice Schumann, 86, Dies; 'Voice of France' During War | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/edginess-becomes-a-way-of-life-for-indonesians.html | Edginess Becomes a Way of Life for Indonesians | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-give-me-jail.html | PUBLIC LIVES; Give Me Jail. . . | False | By James Barron With Deborah Sontag | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/college-basketball-rutgers-women-hand-uconn-a-rare-loss.html | COLLEGE BASKETBALL; Rutgers Women Hand UConn a Rare Loss | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-goldberg-howard-l.html | Paid Notice: Deaths GOLDBERG, HOWARD L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/on-college-basketball-fun-in-february-meaning-in-march.html | ON COLLEGE BASKETBALL; Fun in February, Meaning in March | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/in-the-senate-parties-jockey-to-influence-tobacco-deal.html | In the Senate, Parties Jockey To Influence Tobacco Deal | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-ski-jumping-japan-s-great-expectations-become-frustrations.html | THE XVIII WINTER GAMES: SKI JUMPING; Japan's Great Expectations Become Frustrations | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/news-summary-521973.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-dangers-bombing-gas-sites-may-pose-risk-gulf-war-syndrome.html | STANDOFF WITH IRAQ: THE DANGERS; Bombing Gas Sites May Pose Risk of Gulf War Syndrome | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/and-now-will-america-take-to-the-other-foie-gras.html | And Now, Will America Take to the 'Other Foie Gras'? | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-ban-on-protests-in-west-bank.html | STANDOFF WITH IRAQ; Ban on Protests In West Bank | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/inspired-art-or-stolen-art.html | Inspired Art or Stolen Art? | False | By James Reston Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-market-place-the-sec-proposes-anti-fraud-rules-for-micro-cap-stocks.html | THE MARKETS: Market Place; The S.E.C. proposes anti-fraud rules for 'micro-cap' stocks. | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/the-neediest-cases-from-mutual-funds-to-raising-funds.html | The Neediest Cases; From Mutual Funds to Raising Funds | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-business-indonesia-prepares-for-currency-board.html | INTERNATIONAL BUSINESS; Indonesia Prepares For Currency Board | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/sports-of-the-times-michelle-and-wayne-are-here.html | Sports of The Times; Michelle And Wayne Are Here | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/tennis-notebook-fed-cup-king-is-back-as-captain-as-us-seeks-revenge.html | TENNIS: NOTEBOOK -- FED CUP; King Is Back as Captain As U.S. Seeks Revenge | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-weissman-george.html | Paid Notice: Deaths WEISSMAN, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-business-labor-group-s-talk-of-strike-threatens-korean-lay-off-deal.html | INTERNATIONAL BUSINESS; Labor Group's Talk of Strike Threatens Korean Layoff Deal | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/quotation-of-the-day-519227.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-teacher-incentive-money-is-a-one-time-windfall-511668.html | Teacher Incentive Money Is a One-Time Windfall | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/billion-dollar-legal-fees.html | Billion-Dollar Legal Fees | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/sips-a-scarlet-liqueur-for-valentine-s-day.html | Sips; A Scarlet Liqueur For Valentine's Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/equality-tyranny-plaid-navy-schools-debate-plan-for-uniforms.html | Equality? Tyranny? Plaid? Navy? Schools Debate Plan for Uniforms | False | By Jacques Steinberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-palmer-harold-c.html | Paid Notice: Deaths PALMER, HAROLD C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-sorg-florence.html | Paid Notice: Deaths SORG, FLORENCE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/theater/beyond-rancor-brecht-remounts-his-pedestal-playwright-icon-again-many-forgive.html | Beyond Rancor, Brecht Remounts His Pedestal; Playwright Is an Icon Again as Many Forgive His Marxist Politics | False | By Alan Riding | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/tv-notes-defecting-to-the-movies.html | TV Notes; Defecting to the Movies? | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/movies/books-of-the-times-recalling-a-racial-killing-and-the-movie-about-it.html | BOOKS OF THE TIMES; Recalling a Racial Killing And the Movie About It | False | By Richard Bernstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-connaughton-sr-maria-consolata.html | Paid Notice: Deaths CONNAUGHTON, SR. MARIA CONSOLATA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/worldbusiness/IHT-lords-rebuff-blair-not-to-mention-murdoch.html | Lords Rebuff Blair, Not to Mention Murdoch | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/25-and-under-the-closest-thing-to-mexico-may-be-in-queens.html | $25 and Under; The Closest Thing to Mexico May Be in Queens | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/c-corrections-522767.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/style/IHT-where-mamets-coming-from-the-first-plays-life-before-fame.html | Where Mamet's Coming From : The First Plays:Life Before Fame | False | By Sheridan Morley, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/plus-boxing-de-la-hoya-postpones-fight.html | PLUS: BOXING; De La Hoya Postpones Fight | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-desimone-joseph-f.html | Paid Notice: Deaths DESIMONE, JOSEPH F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-schneider-henry.html | Paid Notice: Deaths SCHNEIDER, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-the-un-no-need-to-humiliate-iraq-the-secretary-general-says.html | STANDOFF WITH IRAQ: THE U.N.; No Need to Humiliate Iraq, The Secretary General Says | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/new-killings-again-disrupt-peace-talks-in-northern-ireland.html | New Killings Again Disrupt Peace Talks in Northern Ireland | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/braving-the-chill-at-the-corner-farmers-market.html | Braving The Chill At the Corner Farmers' Market | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/just-who-s-stirring-the-pot-in-the-white-house.html | Just Who's Stirring the Pot in the White House? | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/standoff-with-iraq-the-overview-putting-steel-in-diplomacy.html | STANDOFF WITH IRAQ: THE OVERVIEW; Putting Steel In Diplomacy | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/to-go-the-tastes-of-latin-america-nuevo-and-not-so-nuevo.html | To Go; The Tastes of Latin America, Nuevo and Not So Nuevo | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-alpine-skiing-street-takes-gold-mere-tip-ski.html | THE XVIII WINTER GAMES: ALPINE SKIING; Street Takes the Gold by a Mere Tip of the Ski | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-schwarzman-miriam.html | Paid Notice: Deaths SCHWARZMAN, MIRIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/plot-on-georgian-president-brings-suspicions-and-a-boast.html | Plot on Georgian President Brings Suspicions, and a Boast | False | By Steve Levine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/company-news-temple-inland-to-close-paper-mill-and-box-plant.html | COMPANY NEWS; TEMPLE-INLAND TO CLOSE PAPER MILL AND BOX PLANT | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/car-driver-is-killed-and-seven-aboard-bus-are-hurt-in-crash.html | Car Driver Is Killed and Seven Aboard Bus Are Hurt in Crash | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/i-should-imf-get-still-more-of-our-money-523674.html | Should I.M.F. Get Still More of Our Money? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/i-bombing-iraq-may-unleash-a-toxic-threat-523496.html | Bombing Iraq May Unleash a Toxic Threat | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/xviii-winter-games-north-korean-olympians-far-dour-puncture-stereotype.html | THE XVIII WINTER GAMES; North Korean Olympians, Far From Dour, Puncture a Stereotype | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/back-on-stand-sharpton-defends-brawley-charge.html | Back on Stand, Sharpton Defends Brawley Charge | False | By Frank Bruni | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/i-open-vatican-records-511153.html | Open Vatican Records | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-paciuc-beno-dr.html | Paid Notice: Deaths PACIUC, BENO, DR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/pro-basketball-nets-make-a-point-as-does-cassell.html | PRO BASKETBALL; Nets Make A Point, As Does Cassell | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/a-2d-oval-office-gatekeeper-is-to-testify-in-lewinsky-case.html | A 2d Oval Office Gatekeeper Is to Testify in Lewinsky Case | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/metro-news-briefs-new-york-suit-over-accident-on-thanksgiving-day.html | METRO NEWS BRIEFS: NEW YORK; Suit Over Accident On Thanksgiving Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/journal-the-body-count.html | Journal; The Body Count | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-1923-clerical-strife-in-our-pages100-75-and-50-years-ago.html | 1923: Clerical Strife : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/surgeon-general-nominee-is-confirmed-filling-a-3-year-void.html | Surgeon General Nominee Is Confirmed, Filling a 3-Year Void | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/for-55-million-new-york-acquires-sterling-forest.html | For $55 Million, New York Acquires Sterling Forest | False | By Joseph Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/fighting-youth-crime-some-states-blend-adult-and-juvenile-justice.html | Fighting Youth Crime, Some States Blend Adult and Juvenile Justice | False | By Pam Belluck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-memorials-goldsmith-elfreeda.html | Paid Notice: Memorials GOLDSMITH, ELFREEDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/lawyer-accuses-witness-in-murder-case.html | Lawyer Accuses Witness in Murder Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/golf-head-of-pga-testifies-of-cart-s-unfair-edge.html | GOLF; Head of PGA Testifies Of Cart's Unfair Edge | False | By Marcia Chambers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/wine-talk-drawing-the-line-at-10-a-bottle.html | Wine Talk; Drawing the Line at $10 a Bottle | False | By Frank J. Prial | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-kriensky-morris-e.html | Paid Notice: Deaths KRIENSKY, MORRIS E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-should-imf-get-still-more-of-our-money-523607.html | Should I.M.F. Get Still More of Our Money? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/company-briefs-524190.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/l-bombing-iraq-may-unleash-a-toxic-threat-523402.html | Bombing Iraq May Unleash a Toxic Threat | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-lowell-daniel-j.html | Paid Notice: Deaths LOWELL, DANIEL J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/international-business-imf-concedes-its-conditions-for-thailand-were-too-austere.html | INTERNATIONAL BUSINESS; I.M.F. Concedes Its Conditions For Thailand Were Too Austere | | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/dance-review-a-canvas-for-evoking-a-formal-spirit.html | DANCE REVIEW; A Canvas for Evoking a Formal Spirit | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/media-business-advertising-commercial-time-rates-for-last-seinfeld-should-break.html | THE MEDIA BUSINESS: ADVERTISING; Commercial-time rates for last 'Seinfeld' should break records. | By Stuart Elliott | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-cameras-in-the-park-523780.html | Cameras in the Park | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-rosenfeld-leonard.html | Paid Notice: Deaths ROSENFELD, LEONARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-harvard-s-hiring-goals-512303.html | Harvard's Hiring Goals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-rothbaum-minnie.html | Paid Notice: Deaths ROTHBAUM, MINNIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-hayman-arthur-archie.html | Paid Notice: Deaths HAYMAN, ARTHUR "ARCHIE" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/style/IHT-woody-allen-the-european-tour-revisited.html | Woody Allen:The European Tour Revisited | False | By Mike Zwerin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/safety-in-new-york-city-s-streets.html | Safety in New York City's Streets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-imf-reform-programs-are-varied-and-necessary.html | IMF Reform Programs Are Varied and Necessary | False | By Michel Camdessus, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-1898-vatican-policy-in-our-pages-100-75-and-50-years-ago.html | 1898: Vatican Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-hartogs-renatus-md-phd.html | Paid Notice: Deaths HARTOGS, RENATUS, M.D., PHD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/waterfront-police-raid-two-companies-in-mob-inquiry.html | Waterfront Police Raid Two Companies in Mob Inquiry | False | By Ronald Smothers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/the-only-good-hero.html | The Only Good Hero . . . | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/city-could-keep-grammys-despite-uproar-a-supporter-says.html | City Could Keep Grammys Despite Uproar, a Supporter Says | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-didia-baldassare-g-buddy.html | Paid Notice: Deaths DIDIA, BALDASSARE G. (BUDDY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/makers-of-diesel-truck-engines-are-under-pollution-inquiry.html | Makers of Diesel Truck Engines Are Under Pollution Inquiry | False | By John H. Cushman Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-baiter-elizabeth-shawger.html | Paid Notice: Deaths BAITER, ELIZABETH SHAWGER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/IHT-g7-ponders-10-billion-to-insure-asian-trade.html | G-7 Ponders $10 Billion To Insure Asian Trade | False | By Alan Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/host-marriott-hotel-deal.html | Host Marriott Hotel Deal | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/public-lives-actors-in-court.html | PUBLIC LIVES; Actors in Court | False | By James Barron With Deborah Sontag | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/inquiry-on-ski-lift-deaths-leads-marines-to-relieve-a-colonel.html | Inquiry on Ski-Lift Deaths Leads Marines to Relieve a Colonel | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/stiffer-standards-for-4th-and-8th-grades.html | Stiffer Standards for 4th and 8th Grades | False | By Anemona Hartocollis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/us/ron-brown-scholarships-open-doors-for-blacks.html | Ron Brown Scholarships Open Doors For Blacks | False | By Ian Zack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/l-bombing-iraq-may-unleash-a-toxic-threat-523445.html | Bombing Iraq May Unleash a Toxic Threat | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/worldbusiness/IHT-it-will-hold-40-of-850-million-venture-fiat-old.html | It Will Hold 40% of $850 Million Venture : Fiat, Old Russian Player, Shifts Into High | False | By James Hansen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/theater/theater-review-neil-simon-in-chekhov-s-orchard.html | THEATER REVIEW; Neil Simon in Chekhov's Orchard | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/curious-cook-oiling-the-pasta-water-does-the-trick-after-all.html | Curious Cook; Oiling the Pasta Water Does the Trick After All | False | By Harold McGee | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/metro-news-briefs-new-york-gotti-s-lawyers-seek-his-release-on-bail.html | METRO NEWS BRIEFS: NEW YORK; Gotti's Lawyers Seek His Release on Bail | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-1948-finlands-place-in-our-pages100-75-and-50-years-ago.html | 1948: Finland's Place : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/jerome-murray-85-a-many-faceted-inventor.html | Jerome Murray, 85, a Many-Faceted Inventor | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-russell-maurice-v.html | Paid Notice: Deaths RUSSELL, MAURICE V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-gensel-rev-john-garcia.html | Paid Notice: Deaths GENSEL, REV. JOHN GARCIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/opinion/IHT-letters-to-the-editor-90303542421.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/tracing-a-van-gogh-treasured-by-the-met.html | Tracing a van Gogh Treasured by the Met | False | By Judith H. Dobrzynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/nyregion/metro-news-briefs-new-york-nightclub-owner-s-case-goes-to-the-jury.html | METRO NEWS BRIEFS: NEW YORK; Nightclub Owner's Case Goes to the Jury | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/world/tel-hashomer-journal-a-soldier-dies-and-a-forlorn-family-shames-israel.html | Tel Hashomer Journal; A Soldier Dies, and a Forlorn Family Shames Israel | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/a-pasta-with-a-passion-for-fitting-in.html | A Pasta With a Passion for Fitting In | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/tennis-yesterday.html | TENNIS: YESTERDAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/sports/colleges-men-s-basketball-hart-shows-the-way-for-no-23-orangemen.html | COLLEGES: MEN'S BASKETBALL; Hart Shows the Way for No. 23 Orangemen | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/critic-s-notebook-looking-for-real-drama-at-olympics.html | CRITIC'S NOTEBOOK; Looking for Real Drama at Olympics | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/the-markets-talks-seen-on-cowen-sale.html | THE MARKETS; Talks Seen on Cowen Sale | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/restaurants-a-quiet-corner-of-france-with-pedigree.html | Restaurants; A Quiet Corner of France, With Pedigree | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/dining/test-kitchen-a-knife-for-kitchen-olympians.html | Test Kitchen; A Knife for Kitchen Olympians | False | By Suzanne Hamlin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/business/productivity-jumps-in-4th-quarter.html | Productivity Jumps in 4th Quarter | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/arts/tv-notes-as-the-war-turns.html | TV Notes; As the War Turns | False | By Lawrie Mifflin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-11 | 1998-02-11 | https://www.nytimes.com/1998/02/11/classified/paid-notice-deaths-brown-milton-w.html | Paid Notice: Deaths BROWN, MILTON W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-of-a-president-one-sailor-s-priorities-far-from-home.html | TESTING OF A PRESIDENT; One Sailor's Priorities Far From Home | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/worldbusiness/IHT-bureaucrats-blamed-for-inconsistent-policies-dow.html | Bureaucrats Blamed for 'Inconsistent Policies' : Dow Coming Drops Plan For South Korean Plant | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-munch-peter-howard.html | Paid Notice: Deaths MUNCH, PETER HOWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-sometimes-it-s-best-to-view-art-in-art-541320.html | Sometimes It's Best To View Art in Art | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-sometimes-it-s-best-to-view-art-in-art-530948.html | Sometimes It's Best To View Art in Art | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/battle-forecast-as-a-seed-giant-goes-on-block.html | Battle Forecast As a Seed Giant Goes on Block | False | By Barnaby J. Feder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/c-corrections-541680.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-makeover-making-paint-buying-as-festive-as-possible.html | Currents; MAKEOVER -- Making Paint Buying As Festive as Possible | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-news-gulfmark-buys-norwegian-offshore-supplier.html | COMPANY NEWS; GULFMARK BUYS NORWEGIAN OFFSHORE SUPPLIER | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/soccer-concacaf-gold-cup-memorable-moment-sinking-in.html | SOCCER: CONCACAF GOLD CUP; 'Memorable Moment' Sinking In | False | By Jack Bell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-kavanagh-margaret.html | Paid Notice: Deaths KAVANAGH, MARGARET | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/private-group-signs-central-park-deal-to-be-its-manager.html | Private Group Signs Central Park Deal To Be Its Manager | | By Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-plimack-alfred.html | Paid Notice: Deaths PLIMACK, ALFRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/c-corrections-541729.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/news/american-topics-sweepstakes-winners-learn-the-hard-truth-of-marketing.html | American Topics : Sweepstakes 'Winners' Learn The Hard Truth of Marketing | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-time-for-a-fuel-tax-531472.html | Time for a Fuel Tax | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-scene-on-us-carrier-not-just-a-routine-day.html | STANDOFF WITH IRAQ: THE SCENE; On U.S. Carrier, Not Just a Routine Day | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/sharpton-reprimanded-by-judge-after-exchange-in-brawley-trial.html | Sharpton Reprimanded by Judge After Exchange in Brawley Trial | False | By Frank Bruni | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/conservative-christian-leader-accuses-republicans-of-betrayal.html | Conservative Christian Leader Accuses Republicans of Betrayal | False | By Laurie Goodstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/c-corrections-541737.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-rosenson-marguerite-bailey.html | Paid Notice: Deaths ROSENSON, MARGUERITE BAILEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-china-plays-the-dissident-card.html | China Plays the Dissident Card | False | By Jonathan Mirsky, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-di-dia-baldassare-g-buddy.html | Paid Notice: Deaths DI DIA, BALDASSARE G. (BUDDY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-leuw-dorothy-drexler.html | Paid Notice: Deaths LEUW, DOROTHY DREXLER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-wall-albert-s.html | Paid Notice: Deaths WALL, ALBERT S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/xviii-winter-games-alpine-skiing-anatomy-gold-medal-for-street-coach-it-s-matter.html | THE XVIII WINTER GAMES: ALPINE SKIING -- ANATOMY OF A GOLD MEDAL; For Street and Coach, It's a Matter of Trust | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/c-corrections-541745.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-klein-ethel.html | Paid Notice: Deaths KLEIN, ETHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/his-legacy-trains-run-on-time.html | His Legacy : Trains Run on Time | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/worldbusiness/IHT-computer-associates-shares-fall-after-offer.html | Computer Associates' Shares Fall After Offer : Business Software Giant Bids for Services Leader | False | By Mitchell Martin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/nominee-is-confirmed-after-retreat-in-war-on-activist-judges.html | Nominee Is Confirmed After Retreat in War on 'Activist Judges' | False | By Neil A. Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-bergson-arnold.html | Paid Notice: Deaths BERGSON, ARNOLD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/music-review-from-bach-s-own-church-a-hallowed-choral-lineage.html | MUSIC REVIEW; From Bach's Own Church, A Hallowed Choral Lineage | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/plus-amateur-sports-sullivan-award-manning-a-rare-football-winner.html | PLUS: AMATEUR SPORTS -- SULLIVAN AWARD; Manning a Rare Football Winner | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-corrections-91956812994.html | Corrections | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/markets-stocks-dow-hits-high-again-but-not-all-blue-chips-are-joining-rally.html | THE MARKETS: STOCKS; Dow Hits a High Again, but Not All Blue Chips Are Joining in the Rally | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-lowell-daniel-j.html | Paid Notice: Deaths LOWELL, DANIEL J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-inspections-a-possible-russian-link-to-iraq-arms-buildup.html | STANDOFF WITH IRAQ: THE INSPECTIONS; A Possible Russian Link to Iraq Arms Buildup | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/worldbusiness/IHT-iht-teams-up-with-athens-newspaper.html | IHT Teams Up With Athens Newspaper | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-york-john-mcenroe-sr-wards-off-mugger.html | METRO NEWS BRIEFS: NEW YORK; John McEnroe Sr. Wards Off Mugger | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-business-group-ends-its-boycott-of-mitsubishi-entities.html | INTERNATIONAL BUSINESS; Group Ends Its Boycott of Mitsubishi Entities | False | By Claudia H. Deutsch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-media-business-amid-layoffs-wells-bddp-loses-two-more-accounts.html | THE MEDIA BUSINESS; Amid Layoffs, Wells BDDP Loses Two More Accounts | False | By Courtney Kane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-matters-yes-the-law-is-the-law-then-there-s-jaywalking.html | Metro Matters; Yes, the Law Is the Law. Then There's Jaywalking. | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/golf-judge-says-disabled-golfer-may-use-cart-on-pro-tour.html | GOLF; Judge Says Disabled Golfer May Use Cart on Pro Tour | False | By Marcia Chambers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/julian-simon-65-optimistic-economist-dies.html | Julian Simon, 65, Optimistic Economist, Dies | False | By Kenneth N. Gilpin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-grand-jury-leaks-only-press-knows-541427.html | Grand Jury Leaks? Only Press Knows | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-jersey-opponent-challenges-newark-mayor-s-report.html | METRO NEWS BRIEFS: NEW JERSEY; Opponent Challenges Newark Mayor's Report | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/school-districts-plan-to-sue-trenton-over-loss-of-aid.html | School Districts Plan to Sue Trenton Over Loss of Aid | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-iranians-a-nearby-nation-glad-to-be-above-the-fray.html | STANDOFF WITH IRAQ: THE IRANIANS; A Nearby Nation Glad To Be Above the Fray | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/pro-basketball-johnson-ends-silence-and-denies-back-injury.html | PRO BASKETBALL; Johnson Ends Silence And Denies Back Injury | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-president-first-lady-defender-chief-says-scandal-will-soon-pass.html | TESTING OF A PRESIDENT: THE FIRST LADY; Defender in Chief Says Scandal Will Soon Pass | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-jersey-man-who-killed-wife-gets-15-years-to-life.html | METRO NEWS BRIEFS: NEW JERSEY; Man Who Killed Wife Gets 15 Years to Life | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-letters-to-the-editor-94198593341.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/in-america-sharpton-the-sensitive.html | In America; Sharpton the Sensitive | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-panzarella-dr-frank-p.html | Paid Notice: Deaths PANZARELLA, DR. FRANK P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-memorials-marks-morris.html | Paid Notice: Memorials MARKS, MORRIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-media-business-advertising-addenda-some-reshuffling-in-sports-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Reshuffling In Sports Marketing | False | By Andrew Ross Sorkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/clinton-is-reported-set-to-propose-rise-in-the-minimum-wage.html | Clinton Is Reported Set to Propose Rise in the Minimum Wage | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/software-maker-seeks-services-concern-in-8.4-billion-bid.html | Software Maker Seeks Services Concern in $8.4 Billion Bid | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-lasky-diana.html | Paid Notice: Deaths LASKY, DIANA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-some-olympic-winter-fashions-have-a-speedway-for-their-runway.html | Currents; Some Olympic Winter Fashions -- Have a Speedway for Their Runway | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-kotuk-richard.html | Paid Notice: Deaths KOTUK, RICHARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/personal-shopper-tough-good-looking-and-safe-under-the-smallest-feet.html | Personal Shopper; Tough, Good-Looking and Safe Under the Smallest Feet | False | By Marianne Rohrlich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/metro-business-silicon-alley-seeing-more-deals-and-cash.html | Metro Business; Silicon Alley Seeing More Deals and Cash | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/parking-rules-531340.html | Parking Rules | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/gingrich-calls-for-hearings-on-imf-s-role.html | Gingrich Calls for Hearings on I.M.F.'s Role | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-jersey-a-trio-of-pit-bulls-attacks-schoolchildren.html | METRO NEWS BRIEFS: NEW JERSEY; A Trio of Pit Bulls Attacks Schoolchildren | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/media-business-advertising-gospel-according-st-luke-s-brash-british-agency-turns.html | THE MEDIA BUSINESS: ADVERTISING -- Gospel According to St. Luke's; Brash British Agency Turns the Old Rules Upside Down | False | By Andrew Ross Sorkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/new-chairman-named-to-panel-overseeing-troubled-school-district.html | New Chairman Named to Panel Overseeing Troubled School District | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/plus-track-and-field-millrose-games-kenyan-switches-to-the-mile.html | PLUS: TRACK AND FIELD -- MILLROSE GAMES; Kenyan Switches To the Mile | False | By James Dunaway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/officers-indicted-in-beating-of-suspect.html | Officers Indicted in Beating of Suspect | False | By John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/books/bridge-today-s-aggressive-bidding-and-one-of-its-useful-tricks.html | Bridge; Today's Aggressive Bidding And One of Its Useful Tricks | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/ballet-review-goddesses-with-a-gimmick-in-a-seedy-bar.html | BALLET REVIEW; Goddesses With a Gimmick In a Seedy Bar | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/limelight-owner-is-acquitted-after-long-fight-in-drug-case.html | Limelight Owner Is Acquitted After Long Fight in Drug Case | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/for-kids-rooms-bunnies-are-out-biedermeier-is-in.html | For Kids' Rooms, Bunnies Are Out, Biedermeier Is In | False | By Julie V. Iovine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/essay-the-talking-pointer.html | Essay; The Talking-Pointer | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/a-growing-optimism-on-ending-graft-in-mexico.html | A Growing Optimism on Ending Graft in Mexico | False | By Sam Dillon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-media-business-bertelsmann-changes-leadership-at-bantam-doubleday-dell.html | THE MEDIA BUSINESS; Bertelsmann Changes Leadership at Bantam Doubleday Dell | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/sports-of-the-times-these-games-are-a-lesson-in-chemistry.html | Sports of The Times; These Games Are a Lesson In Chemistry | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-pillows-re-using-vintage-finds.html | Currents; PILLOWS -- Re-Using Vintage Finds | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-nash-james-carl.html | Paid Notice: Deaths NASH, JAMES CARL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-alpine-skiing-in-cbs-s-winter-logic-canned-upstages-live.html | THE XVIII WINTER GAMES: ALPINE SKIING; In CBS's Winter Logic, Canned Upstages Live | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/pro-basketball-nets-pursue-hardaway-but-the-deal-slips-away.html | PRO BASKETBALL; Nets Pursue Hardaway, But the Deal Slips Away | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-in-new-jersey-an-olympic-dream-is-snuffed-out.html | THE XVIII WINTER GAMES; In New Jersey, an Olympic Dream Is Snuffed Out | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-jakartas-plan-to-peg-rupiah-powers-a-rally-across-region.html | Jakarta's Plan To Peg Rupiah Powers a Rally Across Region | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-news-apollo-management-buying-90-stake-in-tank-trucker.html | COMPANY NEWS; APOLLO MANAGEMENT BUYING 90% STAKE IN TANK TRUCKER | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-1923-mexican-pistols-in-our-pages100-75-and-50-years-ago.html | 1923: Mexican Pistols : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-grand-jury-leaks-only-press-knows-limited-immunity-541435.html | Grand Jury Leaks? Only Press Knows; Limited Immunity | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/get-used-to-new-west-land-managers-tell-the-old-west.html | Get Used to New West, Land Managers Tell the Old West | False | By Timothy Egan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/youth-is-accused-of-killing-to-get-2-for-junk-food.html | Youth Is Accused of Killing to Get $2 for Junk Food | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/let-s-hear-it-for-the-d-s-princeton-re-evaluates-its-grading-system.html | Let's Hear It for the D's: Princeton Re-evaluates Its Grading System | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-babkie-joseph-m.html | Paid Notice: Deaths BABKIE, JOSEPH M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-olympic-highlights.html | THE XVIII WINTER GAMES; Olympic Highlights | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/inside-542504.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/the-neediest-cases-fighting-schizophrenia-in-the-throes-of-poverty.html | The Neediest Cases; Fighting Schizophrenia In the Throes of Poverty | False | By Adam Gershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-feldman-esther.html | Paid Notice: Deaths FELDMAN, ESTHER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/college-basketball-bannon-likes-what-he-sees-improvement.html | COLLEGE BASKETBALL; Bannon Likes What He Sees: Improvement | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-lewinskys-mother-returns-to-grand-jury-for-2d-day-of-testimony-mrs.html | Lewinsky's Mother Returns to Grand Jury For 2d Day of Testimony : Mrs. Clinton Sees Cloud Of Scandal 'Dissipating' | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-misha-dichter-pays-hirschfeld-homage.html | PUBLIC LIVES; Misha Dichter Pays Hirschfeld Homage | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/a-mental-patient-skips-care-and-west-siders-worry-again.html | A Mental Patient Skips Care And West Siders Worry Again | False | By Lynette Holloway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-matney-arthur-sr.html | Paid Notice: Deaths MATNEY, ARTHUR, SR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/world-news-briefs-britain-and-ireland-weigh-sinn-fein-ouster.html | World News Briefs; Britain and Ireland Weigh Sinn Fein Ouster | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/critic-s-choice-classical-cd-s-birdsong-at-dawn-and-a-heroine-on-the-edge.html | CRITIC'S CHOICE/Classical CD's; Birdsong at Dawn and a Heroine on the Edge | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/investment-bank-moving-to-old-exxon-site.html | Investment Bank Moving to Old Exxon Site | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/gop-plan-would-cut-capital-gains-holding-time-to-year.html | G.O.P. Plan Would Cut Capital Gains Holding Time to Year | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/dance-notes-no-filmmaker-at-cunningham.html | Dance Notes; No Filmmaker At Cunningham | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/even-as-economy-booms-more-people-are-going-without-insurance.html | Even as Economy Booms, More People Are Going Without Insurance | False | By Ian Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/indonesia-cracks-down-as-protests-hit-capital.html | Indonesia Cracks Down as Protests Hit Capital | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/arts-in-america-adding-a-new-word-to-lincoln-s-eloquence-internet.html | Arts in America; Adding a New Word to Lincoln's Eloquence: Internet | False | By Herbert Mitgang | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/quotation-of-the-day-540439.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-supermodel-buys-an-african-image.html | PUBLIC LIVES; Supermodel Buys An African Image | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-president-mood-eerily-calm-white-house-remaining-dark-helps.html | TESTING OF A PRESIDENT: THE MOOD; In Eerily Calm White House, Remaining in the Dark Helps | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-business-loans-extended-by-south-korean-banks.html | INTERNATIONAL BUSINESS; Loans Extended by South Korean Banks | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-1898-russians-jailed-in-our-pages100-75-and-50-years-ago.html | 1898: Russians Jailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/pataki-gets-federal-approval-of-lilco-plan.html | Pataki Gets Federal Approval of Lilco Plan | False | By Bruce Lambert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-greene-rosalinda.html | Paid Notice: Deaths GREENE, ROSALINDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/us-judge-stays-his-ruling-on-long-distance-service.html | U.S. Judge Stays His Ruling On Long-Distance Service | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/maine-voters-repeal-a-law-on-gay-rights.html | Maine Voters Repeal a Law On Gay Rights | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-of-a-president-the-adviser-jones-ally-is-buoyant-as-she-sees-tide-turn.html | TESTING OF A PRESIDENT: THE ADVISER; Jones Ally Is Buoyant As She Sees Tide Turn | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/new-panel-is-planned-to-press-insurance-firms-on-holocaust.html | New Panel Is Planned to Press Insurance Firms on Holocaust | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/samson-revived-in-blinding-color.html | 'Samson' Revived, in Blinding Color | False | By Ralph Blumenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/marine-stripped-of-duty-was-taped-flying-too-low-in-italy.html | Marine Stripped of Duty Was Taped Flying Too Low in Italy | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/rethink-india-s-communists-say.html | Rethink, India's Communists Say | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-briefs-541931.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/more-than-roses-grow-with-valentine-s-day-comes-42-price-increase-study-shows.html | More Than the Roses Grow; With Valentine's Day Comes 42% Price Increase, Study Shows | False | By Glenn Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-morris-grinnell.html | Paid Notice: Deaths MORRIS, GRINNELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/theater/theater-review-shakespeare-s-words-in-media-sound-bites-for-a-tricky-richard.html | THEATER REVIEW; Shakespeare's Words In Media Sound Bites For a Tricky Richard | False | By D. J. R. Bruckner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-ski-report-south-africans-feel-at-home-at-new-england-lift.html | THE SKI REPORT; South Africans Feel at Home at New England Lift | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/transactions-542776.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/corrections-541710.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-voss-frederick-l.html | Paid Notice: Deaths VOSS, FREDERICK, L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/dance-review-women-s-servitude-with-anger-and-sass.html | DANCE REVIEW; Women's Servitude, With Anger and Sass | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-sprewell-s-suspension-527769.html | Sprewell's Suspension | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-the-turks-army-walls-off-the-kurds.html | STANDOFF WITH IRAQ: THE TURKS; Army Walls Off the Kurds | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-york-bronx-police-seek-man-in-abduction-attempts.html | METRO NEWS BRIEFS: NEW YORK; Bronx Police Seek Man In Abduction Attempts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-lighting-not-unlike-a-hot-tamale.html | Currents; LIGHTING -- Not Unlike a Hot Tamale | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-the-annals-of-advertising-they-did-more-than-paperwork.html | Currents; THE ANNALS OF ADVERTISING -- They Did More Than Paperwork | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/democrats-rally-behind-tough-antismoking-bill-in-congress.html | Democrats Rally Behind Tough Antismoking Bill in Congress | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-buchheimer-arnold.html | Paid Notice: Deaths BUCHHEIMER, ARNOLD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-sternberg-leo.html | Paid Notice: Deaths STERNBERG, LEO | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-time-for-a-fuel-tax-new-urban-coalition-541273.html | Time for a Fuel Tax; New Urban Coalition | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-briefs-japan-s-trade-surplus-continues-to-grow.html | INTERNATIONAL BRIEFS; Japan's Trade Surplus Continues to Grow | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/istanbul-journal-last-night-turkey-really-cashed-in-its-chips.html | Istanbul Journal; Last Night, Turkey Really Cashed In Its Chips | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/business-digest-536407.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-snowboarding-athletes-call-for-the-return-of-a-gold-medal.html | THE XVIII WINTER GAMES: SNOWBOARDING; Athletes Call for the Return of a Gold Medal | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/woman-killed-at-brooklyn-laundromat.html | Woman Killed at Brooklyn Laundromat | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-1948-bourgeois-music-in-our-pages100-75-and-50-years-ago.html | 1948: Bourgeois Music : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-figure-skating-kwan-chooses-low-risk-approach.html | THE XVIII WINTER GAMES: FIGURE SKATING; Kwan Chooses Low-Risk Approach | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-snowboarding-canadian-s-gold-medal-arbitrators-hands.html | THE XVIII WINTER GAMES: SNOWBOARDING; Canadian's Gold Medal Is in the Arbitrators' Hands | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/sergeant-major-s-lawyer-opens-attack-on-a-crucial-accuser.html | Sergeant Major's Lawyer Opens Attack on a Crucial Accuser | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-figure-skating-black-and-yellow-and-gold-all-over.html | THE XVIII WINTER GAMES: FIGURE SKATING; Black and Yellow and Gold All Over | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/economic-scene-the-imf-must-go-critics-say-but-who-will-cope-with-crises.html | Economic Scene; The I.M.F. must go, critics say, but who will cope with crises? | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/standoff-with-iraq-strategy-us-says-force-will-be-set-launch-strike-week.html | STANDOFF WITH IRAQ: THE STRATEGY; U.S. Says Force Will Be Set To Launch Strike in a Week | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-overstepping-on-iraq-530964.html | Overstepping on Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-market-place-the-dividend-earnings-link-may-not-be-what-it-seems.html | THE MARKETS: Market Place; The dividend-earnings link may not be what it seems. | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-peterson-matthew-w.html | Paid Notice: Deaths PETERSON, MATTHEW W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/giuliani-says-he-supports-plan-for-requiring-school-uniforms.html | Giuliani Says He Supports Plan For Requiring School Uniforms | False | By Jacques Steinberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-hass-joseph.html | Paid Notice: Deaths HASS, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/dissonance-among-jews-in-israel.html | Dissonance Among Jews in Israel | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-rollenhagen-charles-albert.html | Paid Notice: Deaths ROLLENHAGEN, CHARLES ALBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/college-basketball-men-s-roundup-farley-emerges-with-25-to-lead-friars-uprising.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Farley Emerges With 25 To Lead Friars' Uprising | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-ice-hockey-an-impressive-show-by-the-us-women.html | THE XVIII WINTER GAMES: ICE HOCKEY; An Impressive Show By the U.S. Women | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/national-news-briefs-man-is-convicted-of-internet-hate-mail.html | National News Briefs; Man Is Convicted Of Internet Hate Mail | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/garden-notebook-a-trove-of-camellias-under-glass.html | Garden Notebook; A Trove of Camellias, Under Glass | False | By Mac Griswold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/books/making-books-ah-what-was-it-like-to-be-12.html | MAKING BOOKS; Ah, What Was It Like to Be 12? | False | By Martin Arnold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/what-is-a-college-to-do-when-a-rapist-moves-in.html | What Is a College to Do When a Rapist Moves In? | False | By Carole Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-jersey-panel-to-seek-new-rules-to-speed-up-executions.html | METRO NEWS BRIEFS; NEW JERSEY; Panel to Seek New Rules To Speed Up Executions | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-blank-estelle.html | Paid Notice: Deaths BLANK, ESTELLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-a-party-boss-hones-the-art-of-the-possible.html | PUBLIC LIVES; A Party Boss Hones the Art of the Possible | False | By David Firestone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/victim-of-framing-by-2-police-officers-wins-5000-in-payments-from-them.html | Victim of Framing by 2 Police Officers Wins $5,000 in Payments From Them | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-rubino-imelda-colton.html | Paid Notice: Deaths RUBINO, IMELDA COLTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-asian-crisis-letters-to-the-editor.html | Asian Crisis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-ancona-victor.html | Paid Notice: Deaths ANCONA, VICTOR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-gordon-harvey-h.html | Paid Notice: Deaths GORDON, HARVEY H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-fleischer-milton-mickey.html | Paid Notice: Deaths FLEISCHER, MILTON (MICKEY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-emden-leona.html | Paid Notice: Deaths EMDEN, LEONA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-nofi-eleanor-j-nee-kerins.html | Paid Notice: Deaths NOFI, ELEANOR J. (NEE KERINS) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-terlizzi-alfred.html | Paid Notice: Deaths TERLIZZI, ALFRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-american-topics-sweepstakes-winners-learn-the-hard-truth-of-marketing.html | American Topics : Sweepstakes 'Winners' Learn The Hard Truth of Marketing | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-alpine-skiing-nagano-s-sad-refrain-downhill-is-postponed.html | THE XVIII WINTER GAMES: ALPINE SKIING; Nagano's Sad Refrain: Downhill Is Postponed | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/senate-54-42-rejects-republican-bill-to-ban-human-cloning.html | Senate, 54-42, Rejects Republican Bill to Ban Human Cloning | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-russell-dr-maurice-v.html | Paid Notice: Deaths RUSSELL, DR. MAURICE V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/testing-president-overview-subpoenas-issued-secret-service-intern-inquiry.html | TESTING OF A PRESIDENT: THE OVERVIEW; SUBPOENAS ISSUED TO SECRET SERVICE IN INTERN INQUIRY | False | By David E. Sanger and John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/college-basketball-women-s-roundup-rutgers-two-friends-inject-new-life-into.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP -- RUTGERS; Two Friends Inject New Life Into Knights | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/news-summary-542288.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-schneider-henry.html | Paid Notice: Deaths SCHNEIDER, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-quickly-quotable.html | PUBLIC LIVES; Quickly Quotable | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-the-unanswered-question-about-iraqwhat-to-do-about-saddam.html | The Unanswered Question About Iraq:What to Do About Saddam? | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/editorial-observer-wondering-how-the-capeman-fell-to-earth.html | Editorial Observer; Wondering How 'The Capeman' Fell to Earth | False | By Verlyn Klinkenborg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/enemies-right-left-everywhere.html | Enemies Right, Left, Everywhere | False | By David Oshinsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/new-therapy-offers-promise-in-treatment-of-pedophiles.html | New Therapy Offers Promise In Treatment Of Pedophiles | False | By Warren E. Leary | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/jefferson-pilot-splits-stock.html | Jefferson-Pilot Splits Stock | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/company-news-aftermarket-technologies-buying-auto-parts-unit.html | COMPANY NEWS; AFTERMARKET TECHNOLOGIES BUYING AUTO PARTS UNIT | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/the-markets-bonds-treasury-prices-rally-on-inflation-outlook.html | THE MARKETS: BONDS; Treasury Prices Rally on Inflation Outlook | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-del-balso-tobi-rosen.html | Paid Notice: Deaths DEL BALSO, TOBI ROSEN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-grand-jury-leaks-only-press-knows-under-the-microscope-541478.html | Grand Jury Leaks? Only Press Knows; Under the Microscope | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/the-price-of-scandal-fatigue.html | The Price of Scandal Fatigue | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/lawrence-sanders-78-author-of-crime-and-suspense-novels.html | Lawrence Sanders, 78, Author Of Crime and Suspense Novels | False | By Marilyn Stasio | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/public-eye-on-the-set-at-tv-news-don-t-believe-your-eyes.html | Public Eye; On the Set at TV News, Don't Believe Your Eyes | False | By Andrea Codrington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/senate-blocks-a-ban-on-human-cloning.html | Senate Blocks a Ban On Human Cloning | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-lurie-harold.html | Paid Notice: Deaths LURIE, HAROLD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-vogel-roslyn.html | Paid Notice: Deaths VOGEL, ROSLYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/design-notebook-the-windsor-hoopla-reading-the-poignant-subtext.html | Design Notebook; The Windsor Hoopla: Reading the Poignant Subtext | False | By Mitchell Owens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-reechi-takes-kariya-s-place.html | THE XVIII WINTER GAMES; Reechi Takes Kariya's Place | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-hayman-arthur-archie.html | Paid Notice: Deaths HAYMAN, ARTHUR "ARCHIE" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-the-reagan-reserve-530697.html | The Reagan Reserve | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-brown-milton-w.html | Paid Notice: Deaths BROWN, MILTON W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/a-conservative-battles-corporate-health-care.html | A Conservative Battles Corporate Health Care | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/public-lives-artist-formerly-known-as-brother.html | PUBLIC LIVES; Artist Formerly Known as Brother | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-van-reed-muriel.html | Paid Notice: Deaths VAN REED, MURIEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/worldbusiness/IHT-bank-of-england-signals-rate-rise-to-stem.html | Bank of England Signals Rate Rise to Stem Inflation | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/excerpts-from-request-for-babbitt-investigator.html | Excerpts From Request For Babbitt Investigator | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/c-corrections-541702.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-overstepping-on-iraq-541303.html | Overstepping on Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-roundup-german-skater-goes-the-distance.html | THE XVIII WINTER GAMES; ROUNDUP; German Skater Goes the Distance | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-briefs-rao-gazprom-and-eni-reach-3-billion-deal.html | INTERNATIONAL BRIEFS; Rao Gazprom and ENI Reach $3 Billion Deal | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/a-trove-of-dada-goes-to-israel.html | A Trove of Dada Goes to Israel | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/metro-news-briefs-new-york-louima-has-surgery-to-reverse-colostomy.html | METRO NEWS BRIEFS: NEW YORK; Louima Has Surgery To Reverse Colostomy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/golf-martin-decision-could-increase-course-traffic.html | GOLF; Martin Decision Could Increase Course Traffic | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-taxi-leases-lead-to-accidents-541532.html | Taxi Leases Lead to Accidents | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-barrett-dorothy-pratt.html | Paid Notice: Deaths BARRETT, DOROTHY PRATT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/nyregion/suspect-in-fatal-beating-near-st-patrick-s-day-parade-is-acquitted.html | Suspect in Fatal Beating Near St. Patrick's Day Parade Is Acquitted | False | By John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/cabaret-review-smoothing-the-bumps-on-the-road.html | CABARET REVIEW; Smoothing the Bumps on the Road | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-corrections-92957270516.html | Corrections | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-snowboarding-german-wins-the-halfpipe.html | THE XVIII WINTER GAMES; SNOWBOARDING; German Wins the Halfpipe | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-taxi-leases-lead-to-accidents-541540.html | Taxi Leases Lead to Accidents | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/world/world-news-briefs-jew-stabbed-to-death-in-east-jerusalem.html | World News Briefs; Jew Stabbed to Death In East Jerusalem | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/news/jakartas-plan-to-peg-rupiah-powers-a-rally-across-region.html | Jakarta's Plan To Peg Rupiah Powers a Rally Across Region | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/analyzing-the-family-on-the-living-room-couch.html | Analyzing the Family on the Living Room Couch | False | By Jane Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-kreiswirth-betty.html | Paid Notice: Deaths KREISWIRTH, BETTY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/IHT-american-topics-94061848147.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/l-grand-jury-leaks-only-press-knows-a-privileged-class-541460.html | Grand Jury Leaks? Only Press Knows; A Privileged Class | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/sports/the-xviii-winter-games-today-what-to-look-for.html | THE XVIII WINTER GAMES: TODAY; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/residential-resales-526495.html | Residential Resales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/books/books-of-the-times-confounding-expectations-great-and-small.html | BOOKS OF THE TIMES; Confounding Expectations Great and Small | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/business/international-briefs-allianz-profits-up-16-to-1.42-billion.html | INTERNATIONAL BRIEFS; Allianz Profits Up 16%, to $1.42 Billion | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/classified/paid-notice-deaths-fisher-frances.html | Paid Notice: Deaths FISHER, FRANCES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/us/reno-requesting-a-counsel-to-look-at-babbitt-moves.html | RENO REQUESTING A COUNSEL TO LOOK AT BABBITT MOVES | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/garden/currents-expansions-ikea-homes-why-stop-at-interiors.html | Currents; EXPANSIONS -- Ikea Homes: Why Stop At Interiors? | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-12 | 1998-02-12 | https://www.nytimes.com/1998/02/12/arts/the-pop-life-clarence-carter-on-persevering.html | The Pop Life; Clarence Carter On Persevering | False | By Neil Strauss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/c-corrections-560014.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-1948-red-hollywood-in-our-pages100-75-and-50-years-ago.html | 1948: Red Hollywood : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-macmillan-charles-james.html | Paid Notice: Deaths MACMILLAN, CHARLES JAMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-dead-end-kids-in-modern-dress.html | FILM REVIEW; Dead End Kids, in Modern Dress | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/IHT-ugly-questions-for-lewinskys-mother-starrs-tactics-anger-actors-in.html | 'Ugly' Questions for Lewinsky's Mother : Starr's Tactics Anger Actors in Clinton Drama | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-investors-step-up-purchases-of-stock-and-bond-funds.html | THE MARKETS; Investors Step Up Purchases Of Stock and Bond Funds | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-emden-leona.html | Paid Notice: Deaths EMDEN, LEONA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/worldbusiness/IHT-reuters-battles-to-repair-its-image.html | Reuters Battles to Repair Its Image | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-judging-the-president-551449.html | Judging the President | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-media-business-advertising-addenda-executive-of-sfm-is-starting-new-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive of SFM Is Starting New Firm | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-1923-gypsy-earrings-in-our-pages100-75-and-50-years-ago.html | 1923: 'Gypsy' Earrings : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-gorfein-leah.html | Paid Notice: Deaths GORFEIN, LEAH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/c-corrections-559989.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-gensel-the-rev-john-garcia.html | Paid Notice: Deaths GENSEL, THE REV. JOHN GARCIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/holiday-on-monday-presidents-day.html | Holiday on Monday Presidents Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/plus-soccer-england-a-shocker-gullit-leaves-chelsea.html | PLUS SOCCER -- ENGLAND; A Shocker: Gullit Leaves Chelsea | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-a-new-domain-for-sitcom-master.html | PUBLIC LIVES; A New Domain For Sitcom Master | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-news-briefs-new-jersey-auto-insurance-rates-are-nation-s-highest.html | METRO NEWS BRIEFS: NEW JERSEY; Auto Insurance Rates Are Nation's Highest | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-fair-weather-saudis-551384.html | Fair-Weather Saudis | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/times-square-reveler-is-found-drowned.html | Times Square Reveler Is Found Drowned | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/greenspan-sees-asian-crisis-moving-world-to-western-capitalism.html | Greenspan Sees Asian Crisis Moving World to Western Capitalism | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/news-summary-559024.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-media-business-advertising-addenda-optimum-takes-on-media-planning.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Optimum Takes On Media Planning | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/us-and-ibm-join-forces-to-develop-fastest-computer.html | U.S. and I.B.M. Join Forces to Develop Fastest Computer | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/style/IHT-a-thai-feast-for-the-eye-and-also-for-the-palate.html | A Thai Feast for the Eye And Also for the Palate | False | By Patricia Wells, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/style/IHT-new-wave-in-korea-movie-about-sadness.html | New Wave in Korea;A Movie About Sadness | False | By Joan Dupont, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/eating-out-romantic-spots.html | EATING OUT; Romantic Spots | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/business-digest-558958.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-hass-joseph.html | Paid Notice: Deaths HASS, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-alpine-skiing-treacherous-downhill-run-sends-skiers-crashing.html | THE XVIII WINTER GAMES: ALPINE SKIING; Treacherous Downhill Run Sends Skiers Crashing | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/pop-review-a-hazy-blend-of-earthly-joys-and-spiritual-fire.html | POP REVIEW; A Hazy Blend of Earthly Joys and Spiritual Fire | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-moran-matthew-v.html | Paid Notice: Deaths MORAN, MATTHEW V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560464.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-argentina-s-values-549754.html | Argentina's Values | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/us-judge-rules-line-item-veto-act-unconstitutional.html | U.S. JUDGE RULES LINE ITEM VETO ACT UNCONSTITUTIONAL | False | By Robert Pear | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/pop-and-jazz-guide-543977.html | POP AND JAZZ GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-forrest-barbara-nee-heimerdinger.html | Paid Notice: Deaths FORREST, BARBARA (NEE HEIMERDINGER) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-del-balso-tobi-rosen.html | Paid Notice: Deaths DEL BALSO, TOBI ROSEN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-review-poems-tricks-and-a-tale-or-two.html | THEATER REVIEW; Poems, Tricks and a Tale or Two | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-pinchuk-sigmund.html | Paid Notice: Deaths PINCHUK, SIGMUND | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-leger-not-quite-a-mystery-but-still-unpredictable.html | ART REVIEW; Leger: Not Quite a Mystery, but Still Unpredictable | False | By Michael Kimmelman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/cuba-announces-it-will-free-200-in-bow-to-pope.html | CUBA ANNOUNCES IT WILL FREE 200 IN BOW TO POPE | False | By Larry Rohter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-a-space-alien-thriller-underwater.html | FILM REVIEW; A Space Alien Thriller, Underwater | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/boastful-man-is-accused-of-selling-nonexistent-cars-to-2-buyers.html | Boastful Man Is Accused of Selling Nonexistent Cars to 2 Buyers | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-something-borrowed-85.html | FILM REVIEW; Something Borrowed: '85 | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-bernstein-helen-nee-levine.html | Paid Notice: Deaths BERNSTEIN, HELEN (NEE LEVINE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-sternberg-leo-artist.html | Paid Notice: Deaths STERNBERG, LEO. ARTIST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-kufeld-william.html | Paid Notice: Deaths KUFELD, WILLIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-morris-grinnell.html | Paid Notice: Deaths MORRIS, GRINNELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/kidnapped-executive-is-freed-in-bronx.html | Kidnapped Executive Is Freed in Bronx | False | By Robert D. McFadden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-basketball-calipari-softens-trade-talk-damage.html | PRO BASKETBALL; Calipari Softens Trade Talk Damage | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-the-olympics-chaos-and-controversy.html | THE XVIII WINTER GAMES; The Olympics: Chaos and Controversy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/worldbusiness/IHT-southeast-asias-mercedes-correction.html | Southeast Asia's Mercedes Correction | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/ta-ta-to-the-queen-g-day-to-a-republic.html | Ta-Ta to the Queen, G'Day to a Republic | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-reform-for-the-long-term-in-south-korea.html | Reform for the Long Term in South Korea | False | By Ha-Joon Chang, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/editorial-observer-a-constantly-evolving-witness-on-the-stand.html | Editorial Observer; A Constantly Evolving Witness on the Stand | False | By Gail Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/gop-fails-on-bill-to-permit-challenges-to-voters-citizenship.html | G.O.P. Fails on Bill to Permit Challenges to Voters' Citizenship | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-news-briefs-new-jersey-police-officer-who-sued-is-promoted-to-captain.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Who Sued Is Promoted to Captain | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-silman-dorothy-nee-mahler.html | Paid Notice: Deaths SILMAN, DOROTHY (NEE MAHLER) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-white-elizabeth-cleveland-betty.html | Paid Notice: Deaths WHITE, ELIZABETH CLEVELAND (BETTY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/excerpts-from-decision-against-the-line-item-veto.html | Excerpts From Decision Against the Line Item Veto | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/a-place-for-part-time-students.html | A Place for Part-Time Students | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/nyc-issue-of-time-and-space-a-parole-ban.html | NYC; Issue of Time And Space: A Parole Ban | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/worldbusiness/IHT-change-to-euro-is-ripe-for-criminals.html | Change to Euro Is Ripe for Criminals | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-why-punish-lawyers-for-tobacco-victories-559814.html | Why Punish Lawyers for Tobacco Victories? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-stocks-another-day-another-high-dow-and-s-p-climb-again.html | THE MARKETS: STOCKS; Another Day, Another High; Dow and S.&P. Climb Again | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/babbitt-insists-inquiry-will-vindicate-him.html | Babbitt Insists Inquiry Will Vindicate Him | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/new-video-releases-547905.html | New Video Releases | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-notebook-tomba-can-see-himself-as-a-leading-man-next.html | THE XVIII WINTER GAMES: NOTEBOOK; Tomba Can See Himself As a Leading Man Next | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-fair-weather-saudis-559709.html | Fair-Weather Saudis | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/patrick-clark-42-is-dead-innovator-in-american-cuisine.html | Patrick Clark, 42, Is Dead; Innovator in American Cuisine | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/automobiles/autos-on-friday-collecting-porsche-s-greatest-hits-and-some-misses.html | AUTOS ON FRIDAY/Collecting; Porsche's Greatest Hits, and Some Misses | False | By Keith Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/600-million-infusion-seen-in-oxford-deal.html | $600 Million Infusion Seen In Oxford Deal | False | By Reed Abelson and Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/inside-art-christie-s-tests-museum-style.html | INSIDE ART; Christie's Tests Museum Style | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/the-neediest-cases-a-girl-15-is-trying-to-find-her-way.html | The Neediest Cases; A Girl, 15, Is Trying to Find Her Way | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/media-business-advertising-intel-hires-extra-help-part-whirl-account-activity.html | THE MEDIA BUSINESS: ADVERTISING; Intel hires extra help, part of a whirl of account activity with billings in the many millions. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/worldbusiness/IHT-applicants-tarrying-on-reforms-eu-says.html | Applicants Tarrying On Reforms, EU Says | False | By Peter S. Green, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/democrats-rally-as-president-unveils-agenda-for-campaign.html | Democrats Rally as President Unveils Agenda for Campaign | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560448.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-thau-dr-m-david.html | Paid Notice: Deaths THAU, DR. M. DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/baseball-torre-knows-the-yankees-need-inabu-to-excel.html | BASEBALL; Torre Knows the Yankees Need Irabu to Excel | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/in-little-italy-with-martin-scorsese-scene-one-a-fire-escape.html | IN LITTLE ITALY WITH: Martin Scorsese; Scene One: A Fire Escape | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-football-giants-top-priority-is-to-keep-wooten.html | PRO FOOTBALL; Giants' Top Priority Is to Keep Wooten | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-basketball-knicks-head-for-orlando-with-healthier-outlook.html | PRO BASKETBALL; Knicks Head for Orlando With Healthier Outlook | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-ice-hockey-before-first-face-off-teams-take-few-verbal-shots.html | THE XVIII WINTER GAMES: ICE HOCKEY; Before First Face-Off, Teams Take a Few Verbal Shots | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-jet-lag-of-lamb.html | PUBLIC LIVES; Jet Lag of Lamb | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/IHT-renewed-indonesia-fires-worry-southeast-asia.html | Renewed Indonesia Fires Worry Southeast Asia | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/look-beyond-bruce-babbitt.html | Look Beyond Bruce Babbitt | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-perspectives-on-clinton-letters-to-the-editor.html | Perspectives on Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-figure-skating-for-openers-men-stay-true-to-script.html | THE XVIII WINTER GAMES: FIGURE SKATING; For Openers, the Men Stay True to the Script | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/books/books-of-the-times-a-portrait-of-plath-in-poetry-for-its-own-sake.html | BOOKS OF THE TIMES; A Portrait of Plath in Poetry for Its Own Sake | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-why-punish-lawyers-for-tobacco-victories-559792.html | Why Punish Lawyers for Tobacco Victories? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/track-and-field-high-jumper-resurfaces-for-honor-at-millrose.html | TRACK AND FIELD; High Jumper Resurfaces For Honor at Millrose | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-rubino-imelda-colton.html | Paid Notice: Deaths RUBINO, IMELDA COLTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/on-my-mind-the-diplomatic-no-penalty-solution.html | On My Mind; The Diplomatic No-Penalty Solution | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/testing-president-opposition-republican-party-chief-enters-fray-with-attack-over.html | TESTING OF A PRESIDENT: THE OPPOSITION; Republican Party Chief Enters Fray With Attack Over Clinton Scandal | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-business-avon-s-first-store-coming-to-fifth-ave.html | Metro Business; Avon's First Store Coming to Fifth Ave. | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/hispanic-births-in-us-reach-record-high.html | Hispanic Births in U.S. Reach Record High | False | By Steven A. Holmes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/xviii-winter-games-figure-skating-ice-dancers-battle-it-quest-for-credibility.html | THE XVIII WINTER GAMES: FIGURE SKATING; Ice Dancers Battle It Out In Quest for Credibility | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/c-corrections-559970.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-frankel-kenneth.html | Paid Notice: Deaths FRANKEL, KENNETH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560537.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-snowboarding-canadian-gets-his-gold-medal-back.html | THE XVIII WINTER GAMES: SNOWBOARDING; Canadian Gets His Gold Medal Back | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-brucato-salvatore-j-md.html | Paid Notice: Deaths BRUCATO, SALVATORE J. MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-notebook-us-canada-is-prelude-to-gold.html | THE XVIII WINTER GAMES: NOTEBOOK; U.S.-Canada Is Prelude to Gold | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/spare-times-547999.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/c-corrections-559997.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-gordon-harvey.html | Paid Notice: Deaths GORDON, HARVEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/men-s-brains-shrink-faster-than-women-s-researchers-say.html | Men's Brains Shrink Faster Than Women's, Researchers Say | False | By Sandra Blakeslee | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560545.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/transactions-561053.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-weitsman-harry.html | Paid Notice: Deaths WEITSMAN, HARRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-rubenstein-dorothy.html | Paid Notice: Deaths RUBENSTEIN, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/the-faded-romance-with-russia.html | The Faded Romance With Russia | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/tv-weekend-swinging-swaying-records-playing.html | TV WEEKEND; Swinging, Swaying, Records Playing | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/agency-backs-protective-status-for-canada-lynx-in-lower-48.html | Agency Backs Protective Status for Canada Lynx in Lower 48 | False | By John H. Cushman Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-bonds-prices-decline-as-auction-of-30-year-treasuries-disappoints.html | THE MARKETS: BONDS; Prices Decline as Auction of 30-Year Treasuries Disappoints | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-hazardous-balloonists-letters-to-the-editor.html | Hazardous Balloonists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-maron-celia-g.html | Paid Notice: Deaths MARON, CELIA G. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-quickly-quotable.html | PUBLIC LIVES; Quickly Quotable | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-guide.html | ART GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-business-ibm-sells-another-site.html | Metro Business; I.B.M. Sells Another Site | False | By Charles V Bagli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-falk-mae.html | Paid Notice: Deaths FALK, MAE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/baseball-payton-is-hoping-for-change-in-fortune.html | BASEBALL; Payton Is Hoping For Change In Fortune | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/influential-sudan-official-is-killed-in-plane-crash.html | Influential Sudan Official Is Killed in Plane Crash | False | By James C. McKinley Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/spare-times-547980.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/magazines-found-too-adult-for-school.html | Magazines Found Too Adult for School | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/california-governor-s-race-a-new-height-in-spending.html | California Governor's Race: A New Height in Spending | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/national-news-briefs-police-commissioner-in-philadelphia-resigns.html | National News Briefs; Police Commissioner In Philadelphia Resigns | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/gunman-kills-teacher-then-himself-outside-hoboken-high.html | Gunman Kills Teacher, Then Himself, Outside Hoboken High | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/testing-president-overview-mother-s-testimony-over-lewinsky-returns-capital.html | TESTING OF A PRESIDENT: THE OVERVIEW; Mother's Testimony Over, Lewinsky Returns to Capital | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/what-becomes-a-legend-a-new-executive-rethinks-america-s-lingerie-pioneer.html | What Becomes a Legend?; A New Executive Rethinks America's Lingerie Pioneer | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-panzarella-dr-frank-p.html | Paid Notice: Deaths PANZARELLA, DR. FRANK P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-rubin-ira-lloyd-md.html | Paid Notice: Deaths RUBIN, IRA LLOYD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-felix-david-e.html | Paid Notice: Deaths FELIX, DAVID E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560499.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-1898-zolas-trial-in-our-pages100-75-and-50-years-ago.html | 1898: Zola's Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/indonesian-rupiah-again-falls-sharply.html | Indonesian Rupiah Again Falls Sharply | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-roots-of-the-holocaust-551392.html | Roots of the Holocaust | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/a-12-billion-carrot-for-prudential-policyholders.html | A $12 Billion Carrot for Prudential Policyholders | False | By Joseph B. Treaster | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/microcell-sets-up-investment-fund.html | Microcell Sets Up Investment Fund | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/my-manhattan-juice-bar-massages-may-one-still-sweat.html | MY MANHATTAN; Juice Bar? Massages? May One Still Sweat? | False | By Samuel G. Freedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/ajaccio-journal-the-ugly-face-behind-corsican-nationalism-s-mask.html | Ajaccio Journal; The Ugly Face Behind Corsican Nationalism's Mask | False | By Marlise Simons | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-bijou-met-la-tour-magdalenes-converge-distant-corners.html | ART REVIEW; In a Bijou at the Met, La Tour Magdalenes Converge From Distant Corners | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-national-roles-outweigh-a-unified-approach-europes-stance-on-iraq.html | National Roles Outweigh a Unified Approach : Europe's Stance on Iraq:A Patchwork of Attitudes | False | By John Vinocur, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-hills-robert-c.html | Paid Notice: Deaths HILLS, ROBERT C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/inside-558532.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/antiques-a-passion-for-linen-and-initials.html | ANTIQUES; A Passion For Linen (And Initials) | False | By Mitchell Owens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-oster-ann.html | Paid Notice: Deaths OSTER, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-news-briefs-new-jersey-parsippany-man-charged-with-slaying-his-wife.html | METRO NEWS BRIEFS: NEW JERSEY; Parsippany Man Charged With Slaying His Wife | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560529.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/veto-ruling-spares-new-york-health-financing.html | Veto Ruling Spares New York Health Financing | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-video-pioneer-s-roller-coaster-of-shimmering-rocking-images.html | ART REVIEW; Video Pioneer's Roller Coaster of Shimmering, Rocking Images | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/weekend-warrior-ax-in-hand-ice-in-the-veins-scaling-a-mountain-s-slippery-face.html | WEEKEND WARRIOR; Ax in Hand, Ice in the Veins, Scaling a Mountain's Slippery Face | False | By Joe Glickman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-news-briefs-new-york-city-robbery-suspect-caught-trying-to-retrieve-car.html | METRO NEWS BRIEFS: NEW YORK CITY; Robbery Suspect Caught Trying to Retrieve Car | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-nato-and-old-demons-551520.html | NATO and Old Demons | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-a-household-finds-little-things-count.html | FILM REVIEW; A Household Finds Little Things Count | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/film-review-a-view-of-ayn-rand-with-assistance-from-the-statue-of-liberty.html | FILM REVIEW; A View of Ayn Rand (With Assistance From the Statue of Liberty) | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/1948-98-50-year-palestinian-catastrophe.html | 1948-98: 50-Year Palestinian 'Catastrophe' | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/prudential-s-leader-knows-his-way-around-new-jersey.html | Prudential's Leader Knows His Way Around New Jersey | False | By Melody Petersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-harmon-lily.html | Paid Notice: Deaths HARMON, LILY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-greene-bernard-victor.html | Paid Notice: Deaths GREENE, BERNARD VICTOR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-in-moscow-russian-official-scolds-cohen-on-threats-to-iraq.html | STANDOFF WITH IRAQ: IN MOSCOW; Russian Official Scolds Cohen on Threats to Iraq | False | By Steven Lee Myers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-review-belly-like-buddha-spine-like-dinosaur.html | THEATER REVIEW; Belly Like Buddha, Spine Like Dinosaur | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/quotation-of-the-day-560235.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/italian-insurer-backs-fund.html | Italian Insurer Backs Fund | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/tv-sports-breaking-news-just-23-hours-later.html | TV SPORTS; Breaking News, Just 23 Hours Later | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/sports-of-the-times-snowboard-dude-says-no-big-deal.html | Sports Of The Times; Snowboard Dude Says: No Big Deal | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-roots-of-the-holocaust-559679.html | Roots of the Holocaust | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/c-corrections-560006.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/observer-quiet-quiet-louie-there-s-a-bug-in-that-martini-olive.html | Observer; Quiet, Quiet, Louie, There's a Bug in That Martini Olive | False | By Russell Baker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-kassler-elizabeth-bauer.html | Paid Notice: Deaths KASSLER, ELIZABETH BAUER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/style/IHT-the-growing-nofrills-network.html | The Growing No-Frills Network | False | By Roger Collis, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-johnston-becky.html | Paid Notice: Deaths JOHNSTON, BECKY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-kelly-joseph-p.html | Paid Notice: Deaths KELLY, JOSEPH P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/dance-review-leaping-suavely-from-screen-to-stage.html | DANCE REVIEW; Leaping Suavely From Screen to Stage | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-the-strategy-american-arms-vs-iraq.html | STANDOFF WITH IRAQ: THE STRATEGY; American Arms vs. Iraq | False | By Bernard E. Trainor | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/hiatus-for-melrose-place.html | Hiatus for 'Melrose Place' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-at-westminster-picking-among-the-pack.html | PUBLIC LIVES; At Westminster, Picking Among the Pack | False | By Joyce Wadler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/scientology-s-star-roster-enhances-image.html | Scientology's Star Roster Enhances Image | False | By Douglas Frantz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-smith-howard-m.html | Paid Notice: Deaths SMITH, HOWARD M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-suspicions-russians-deny-report-of-95-deal-with-iraq.html | STANDOFF WITH IRAQ: SUSPICIONS; Russians Deny Report Of '95 Deal With Iraq | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-tristman-richard-g.html | Paid Notice: Deaths TRISTMAN, RICHARD G. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/national-news-briefs-president-to-set-a-goal-of-cutting-drug-demand.html | National News Briefs; President to Set a Goal Of Cutting Drug Demand | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-why-punish-lawyers-for-tobacco-victories-559822.html | Why Punish Lawyers for Tobacco Victories? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-judging-the-president-clearheaded-electorate-559598.html | Judging the President; Clearheaded Electorate | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/international-business-key-south-korean-union-calls-off-strike.html | INTERNATIONAL BUSINESS; Key South Korean Union Calls Off Strike | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/faa-finds-minor-shortcomings-at-boeing.html | F.A.A. Finds Minor Shortcomings at Boeing | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-guide.html | THEATER GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/pro-football-jets-free-agent-hunt-tied-to-quarterback.html | PRO FOOTBALL; Jets' Free-Agent Hunt Tied to Quarterback | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/music-review-igniting-a-memorial-flame-to-lives-the-nazis-extinguished.html | MUSIC REVIEW; Igniting a Memorial Flame to Lives the Nazis Extinguished | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/extra-pay-plan-for-firefighters-draws-the-ire-of-police-union.html | Extra Pay Plan For Firefighters Draws the Ire Of Police Union | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/company-briefs-560219.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-oppens-kurt-fh.html | Paid Notice: Deaths OPPENS, KURT F.H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/dance-review-like-old-times-a-minstrel-show-big-city-of-32.html | DANCE REVIEW; Like Old Times: A Minstrel Show, Big City of '32 | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-lasky-diana.html | Paid Notice: Deaths LASKY, DIANA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-news-briefs-new-jersey-children-are-left-alone-in-day-care-officials-say.html | METRO NEWS BRIEFS: NEW JERSEY; Children Are Left Alone In Day Care, Officials Say | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-brown-elizabeth-w.html | Paid Notice: Deaths BROWN, ELIZABETH W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/testing-of-a-president-legal-levers-a-vast-web-of-lawyers-finds-work-in-scandal.html | TESTING OF A PRESIDENT: LEGAL LEVERS; A Vast Web of Lawyers Finds Work in Scandal | False | By William Glaberson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560456.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/low-rates-spur-surge-in-home-buying-and-refinancing.html | Low Rates Spur Surge in Home Buying and Refinancing | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/worldbusiness/IHT-asias-nearterm-outlooka-lot-more-pain-than-gain.html | Asia's Near-Term Outlook:A Lot More Pain Than Gain | False | By Philip Bowring, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/brooklyn-gas-to-turn-over-some-business-to-enron.html | Brooklyn Gas To Turn Over Some Business To Enron | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/us/faa-will-require-airlines-to-get-more-passenger-data.html | F.A.A. Will Require Airlines to Get More Passenger Data | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/principals-alternative-high-schools-are-ordered-increase-schools-enrollments.html | Principals of Alternative High Schools Are Ordered to Increase the Schools' Enrollments | False | By Anemona Hartocollis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/thomas-dunn-76-longtime-elizabeth-mayor.html | Thomas Dunn, 76, Longtime Elizabeth Mayor | False | By Ronald Smothers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-joos-rev-justin-ofm.html | Paid Notice: Deaths JOOS, REV. JUSTIN, O.F.M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/public-lives-magazine-drives.html | PUBLIC LIVES; Magazine Drives | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/markets-market-place-shares-high-flying-lhs-group-may-be-getting-some-help-hype.html | THE MARKETS: Market Place; Shares of the high-flying LHS Group may be getting some help from hype in Germany | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/amsterdam-new-generation-owner-s-daughter-tries-rebuild-famous-paper-for-blacks.html | Amsterdam News' New Generation; Owner's Daughter Tries to Rebuild Famous Paper for Blacks | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/brazil-congress-votes-to-scale-down-social-security-benefits.html | Brazil Congress Votes to Scale Down Social Security Benefits | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/company-news-arv-assisted-living-in-deal-for-13-housing-communities.html | COMPANY NEWS; ARV ASSISTED LIVING IN DEAL FOR 13 HOUSING COMMUNITIES | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560480.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/cabby-stricken-at-wheel-injures-2-joggers.html | Cabby, Stricken at Wheel, Injures 2 Joggers | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/russia-arrests-ex-colonel-in-94-killing-of-journalist.html | Russia Arrests Ex-Colonel In '94 Killing Of Journalist | False | By Michael R. Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/theater-review-a-one-man-melting-pot-bubbling-over-with-demons.html | THEATER REVIEW; A One-Man Melting Pot Bubbling Over With Demons | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/style/IHT-movie-guide-cosas-que-deje-en-la-habana.html | Movie Guide : Cosas Que Deje en La Habana | False | By Al Goodman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-miller-theodore-r.html | Paid Notice: Deaths MILLER, THEODORE R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/nyregion/metro-news-briefs-new-york-state-19-children-are-hurt-in-school-bus-accident.html | METRO NEWS BRIEFS: NEW YORK STATE; 19 Children Are Hurt In School Bus Accident | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/company-news-manugistics-in-talks-to-acquire-promira-software.html | COMPANY NEWS; MANUGISTICS IN TALKS TO ACQUIRE PROMIRA SOFTWARE | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/suharto-orders-stern-action-by-military-against-his-rivals.html | Suharto Orders 'Stern Action' By Military Against His Rivals | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/for-a-shaky-japanese-economy-the-premier-is-a-hesitant-steward.html | For a Shaky Japanese Economy, The Premier Is a Hesitant Steward | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-davis-preston-w.html | Paid Notice: Deaths DAVIS, PRESTON W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/l-why-punish-lawyers-for-tobacco-victories-559806.html | Why Punish Lawyers for Tobacco Victories? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-review-the-antithesis-of-minimalism-s-cool-geometry-fleshy-rubber.html | ART REVIEW; The Antithesis of Minimalism's Cool Geometry: Fleshy Rubber | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-metz-harold.html | Paid Notice: Deaths METZ, HAROLD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/world-news-briefs-germany-finds-factory-for-bombs-and-seeks-3.html | World News Briefs; Germany Finds Factory For Bombs and Seeks 3 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/scientists-use-radar-to-chart-cambodia-s-ancient-ruins.html | Scientists Use Radar to Chart Cambodia's Ancient Ruins | False | By John Noble Wilford | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/company-news-citing-asian-crisis-lam-research-announces-job-cuts.html | COMPANY NEWS; CITING ASIAN CRISIS, LAM RESEARCH ANNOUNCES JOB CUTS | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-geismar-audrey.html | Paid Notice: Deaths GEISMAR, AUDREY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/opinion/know-the-answers-before-going-to-war.html | Know the Answers Before Going to War | False | By Tom Clancy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560510.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/movies/home-video-satellite-services-seen-as-threat.html | HOME VIDEO; Satellite Services Seen as Threat | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/sports/auto-racing-daytona-500-earnhardt-giving-it-another-shot.html | AUTO RACING: DAYTONA 500; Earnhardt Giving It Another Shot | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/classified/paid-notice-deaths-gallin-sophie-m.html | Paid Notice: Deaths GALLIN, SOPHIE M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/business/the-media-business-advertising-addenda-2-magazines-name-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Magazines Name Top Executives | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/arts/art-in-review-560472.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-13 | https://www.nytimes.com/1998/02/13/world/standoff-with-iraq-on-capitol-hill-lawmakers-rally-around-the-white-house.html | STANDOFF WITH IRAQ: ON CAPITOL HILL; Lawmakers Rally Around the White House | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-13 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/baseball-he-can-catch-so-he-may-just-be-one-for-needy-mets.html | BASEBALL; He Can Catch, So He May Just Be One for Needy Mets | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/theater/theater-review-nuttiness-russian-style-on-42d-street.html | THEATER REVIEW; Nuttiness, Russian Style, on 42d Street | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-lauterstein-lincoln-w.html | Paid Notice: Deaths LAUTERSTEIN, LINCOLN W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/metro-news-briefs-new-jersey-one-casino-sues-another-over-development-plan.html | METRO NEWS BRIEFS: NEW JERSEY; One Casino Sues Another Over Development Plan | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/c-corrections-579378.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/op-art-563005.html | Op-Art | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/bridge-forrester-on-the-devious-art-of-deceiving-the-opponents.html | BRIDGE; Forrester on the Devious Art Of Deceiving the Opponents | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/worldbusiness/IHT-frances-bull-to-move-software-unit-to-us.html | France's Bull to Move Software Unit to U.S. | False | By Paul Floren, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-bonds-prices-end-higher-in-a-shortened-session.html | THE MARKETS: BONDS; Prices End Higher in a Shortened Session | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/gene-engineered-anthrax-is-it-a-weapon.html | Gene-Engineered Anthrax: Is It a Weapon? | False | By William J. Broad | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-the-russians-russia-s-stake-in-iraq-bolsters-anti-war-cry.html | STANDOFF WITH IRAQ: THE RUSSIANS; Russia's Stake in Iraq Bolsters Anti-War Cry | False | By Michael R. Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/antitrust-scrutiny-ends-plan-to-merge-accounting-firms.html | Antitrust Scrutiny Ends Plan To Merge Accounting Firms | False | By Melody Petersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/testing-president-prosecutor-starr-s-wide-net-drawing-witnesses-critics-alike.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Starr's Wide Net Is Drawing Witnesses and Critics Alike | False | By Ethan Bronner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/c-corrections-579386.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/helen-b-burnham-dies-at-81-small-town-s-24-hour-judge.html | Helen B. Burnham Dies at 81; Small Town's 24-Hour Judge | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/IHT-philippine-ballot83-candidates-and-little-inspiration.html | Philippine Ballot:83 Candidates and Little Inspiration | False | By Philip Bowring, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-for-starr-how-to-investigate-news-leaks-free-press-principle-579009.html | For Starr, How to Investigate News Leaks?; Free-Press Principle | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/queens-man-arrested-in-stabbing-death-and-rape.html | Queens Man Arrested in Stabbing Death and Rape | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/french-quarter-s-black-tapping-feet.html | French Quarter's Black Tapping Feet | False | By Rick Bragg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-in-asia-bottomfishers-avoid-bangkok-are-wary-elsewhere.html | In Asia, Bottom-Fishers Avoid Bangkok, Are Wary Elsewhere... | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/seeing-a-significant-threat-judge-denies-bail-to-gotti-jr.html | Seeing a 'Significant Threat,' Judge Denies Bail to Gotti Jr. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-obsatz-sadie.html | Paid Notice: Deaths OBSATZ, SADIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-notebook-late-night-trouble.html | THE XVIII WINTER GAMES: NOTEBOOK; Late-Night Trouble | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT--but-foreign-investors-charge-back-into-the-regions-stocks.html | ... But Foreign Investors Charge Back Into the Region's Stocks After the Fall | False | By Aline Sullivan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/quotation-of-the-day-578045.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/IHT-1923-canadian-brides-in-our-pages100-75-and-50-years-ago.html | 1923: Canadian Brides : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-memorials-sacks-alvia-i.html | Paid Notice: Memorials SACKS, ALVIA I. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/fair-and-accessible-golf.html | Fair and Accessible Golf | False | By Joseph H. Hartzler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/theater/theater-review-jingoism-parodied-gershwins-war-of-27.html | THEATER REVIEW; Jingoism Parodied: Gershwins' War of '27 | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/journal-valentine-s-day-massacred.html | Journal; Valentine's Day Massacred | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-maden-phil.html | Paid Notice: Deaths MADEN, PHIL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-congress-and-pets-567779.html | Congress and Pets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-handler-sam.html | Paid Notice: Deaths HANDLER, SAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-bell-morton-moe.html | Paid Notice: Deaths BELL, MORTON (MOE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-why-we-fast-567825.html | Why We Fast | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/style/IHT-high-society-the-english-upper-classes-at-play.html | High Society: The English Upper Classes at Play | False | By Mary Blume, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/training-of-some-officers-is-criticized-by-grand-jury.html | Training of Some Officers Is Criticized by Grand Jury | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-karas-frank.html | Paid Notice: Deaths KARAS, FRANK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/xviii-winter-games-cross-country-skiing-faltering-just-200-yards-olympic-history.html | THE XVIII WINTER GAMES: CROSS-COUNTRY SKIING; Faltering Just 200 Yards From Olympic History | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-for-starr-how-to-investigate-news-leaks-578991.html | For Starr, How to Investigate News Leaks? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/the-neediest-cases-overwhelmed-household-finds-relief.html | The Neediest Cases; Overwhelmed Household Finds Relief | False | By Victoria Young | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/style/IHT-frida-and-diego-a-dual-portrait-of-mexicos-icons.html | Frida and Diego: A Dual Portrait Of Mexico's Icons | False | By Michael Gibson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/baseball-cone-aims-for-opening-day.html | BASEBALL; Cone Aims for Opening Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/company-news-titanium-metals-buys-part-of-pipe-and-fittings-maker.html | COMPANY NEWS; TITANIUM METALS BUYS PART OF PIPE AND FITTINGS MAKER | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/IHT-france-urges-more-obstinacy-in-diplomacy-with-iraq.html | France Urges More 'Obstinacy' in Diplomacy With Iraq | False | By John Vinocur, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-100000-cuny-tutors-567760.html | 100,000 CUNY Tutors | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/cuba-s-whiff-of-freedom.html | Cuba's Whiff of Freedom | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/more-races-postponed.html | More Races Postponed | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-figure-skating-another-accusation-flies-in-ice-dancing.html | THE XVIII WINTER GAMES: FIGURE SKATING; Another Accusation Flies in Ice Dancing | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-memorials-comeau-andrew-gnuton.html | Paid Notice: Memorials COMEAU, ANDREW GNUTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-inspectors-new-expert-panels-say-iraq-still-withholds-gas.html | STANDOFF WITH IRAQ: THE INSPECTORS; New Expert Panels Say Iraq Still Withholds Gas Data | False | By Judith Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-basketball-knicks-make-do-with-hands-they-have.html | PRO BASKETBALL; Knicks Make Do With Hands They Have | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-wallach-clara-nee-levinson.html | Paid Notice: Deaths WALLACH, CLARA, NEE LEVINSON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/prep-school-gets-10-million-from-2-alumni.html | Prep School Gets $10 Million From 2 Alumni | False | By Jacques Steinberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/creator-of-religious-art-prevails-on-devil-film.html | Creator of Religious Art Prevails on 'Devil' Film | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/holiday-on-monday-presidents-day.html | Holiday on Monday: Presidents' Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/testing-president-media-notebook-witness-questions-get-tougher-for-secret.html | TESTING OF A PRESIDENT: MEDIA NOTEBOOK -- THE WITNESS; Questions Get Tougher For Secret Service Man | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/auto-union-backs-tentative-accord-with-caterpillar.html | AUTO UNION BACKS TENTATIVE ACCORD WITH CATERPILLAR | False | By Dirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/creator-of-cloned-sheep-says-he-will-try-to-repeat-process.html | Creator of Cloned Sheep Says He Will Try to Repeat Process | False | By Gina Kolata | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-forrest-barbara-nee-heimerdinger.html | Paid Notice: Deaths FORREST, BARBARA (NEE HEIMERDINGER) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/inside-575704.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/worldbusiness/IHT-imf-loan-package-endangered-by-indonesian-currency.html | IMF Loan Package Endangered by Indonesian Currency Plan | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/group-to-pay-37.5-million-for-building-on-wall-st.html | Group to Pay $37.5 Million For Building On Wall St. | False | By Charles V Bagli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-basketball-nets-too-much-for-depleted-raptors.html | PRO BASKETBALL; Nets Too Much for Depleted Raptors | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-school-uniforms-don-t-have-to-be-sexist-579041.html | School Uniforms Don't Have to Be Sexist | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/baseball-steinbrenner-s-rosy-view-what-s-not-to-like.html | BASEBALL; Steinbrenner's Rosy View: What's Not to Like? | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/teacher-s-killer-suspected-an-affair-that-never-happened.html | Teacher's Killer Suspected an Affair That Never Happened | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/putting-the-sensuality-back-in-the-bible-s-love-song.html | Putting the Sensuality Back in the Bible's Love Song | False | By Laurie Goodstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/a-spill-a-minute-in-nagano.html | A Spill a Minute in Nagano | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/foreign-affairs-israel-at-50.html | Foreign Affairs; Israel At 50 | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/metro-news-briefs-new-jersey-state-report-sees-crisis-in-child-welfare-system.html | METRO NEWS BRIEFS: NEW JERSEY; State Report Sees Crisis In Child Welfare System | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/little-bookshop-your-living-room-publishers-find-new-market-through-television.html | The Little Bookshop in Your Living Room; Publishers Find New Market Through Television Shopping Network | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/business-digest-574406.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/track-and-field-wanamaker-mile-won-by-a-wisp-of-a-kenyan.html | TRACK AND FIELD; Wanamaker Mile Won By a Wisp of a Kenyan | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/oprah-shouldn-feel-guilty.html | Oprah Shouldn't Feel Guilty | False | By Ruth L Ozeki | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-basketball-the-trade-comes-to-stoudamire-s-relief.html | PRO BASKETBALL; The Trade Comes, to Stoudamire's Relief | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-tobacco-lottery-has-replaced-political-process-579092.html | Tobacco Lottery Has Replaced Political Process | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/council-unit-votes-to-require-more-inspections-of-buildings.html | Council Unit Votes to Require More Inspections of Buildings | False | By Randy Kennedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/sky-isn-t-falling-in-the-west-but-the-drenched-cliffs-are.html | Sky Isn't Falling in the West, But the Drenched Cliffs Are | False | By James Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/international-briefs-renault-says-sales-rose-12.9-in-1997.html | INTERNATIONAL BRIEFS; Renault Says Sales Rose 12.9% in 1997 | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/c-corrections-579360.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/metro-news-briefs-new-jersey-former-prosecutor-s-wife-loses-conviction-appeal.html | METRO NEWS BRIEFS: NEW JERSEY; Former Prosecutor's Wife Loses Conviction Appeal | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/major-claims-sergeant-major-asked-for-sex.html | Major Claims Sergeant Major Asked for Sex | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/IHT-1948-us-price-drop-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Price Drop : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/raising-cuny-to-a-higher-level.html | Raising CUNY to a Higher Level | False | By James Traub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/IHT-1898-zulu-rebellion-in-our-pages100-75-and-50-years-ago.html | 1898: Zulu Rebellion : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-notebook-close-quarters.html | THE XVIII WINTER GAMES: NOTEBOOK; Close Quarters | False | By Darren Samuelsohn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-thomashower-marvin.html | Paid Notice: Deaths THOMASHOWER, MARVIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/take-that-dow-industrials-co-op-tops-2000-a-foot.html | Take That, Dow Industrials! Co-op Tops $2,000 a Foot | False | By Dennis Hevesi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/another-rebuff-to-iraq.html | Another Rebuff to Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/french-police-rule-out-lead-in-diana-s-death.html | French Police Rule Out Lead in Diana's Death | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-roundup-vik-coasts-in-the-nordic-combined.html | THE XVIII WINTER GAMES: ROUNDUP; Vik Coasts in the Nordic Combined | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/plus-baseball-boston-arbitrator-rules-against-buford.html | PLUS: BASEBALL -- BOSTON; Arbitrator Rules Against Buford | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/theater/from-cringing-to-comfort-a-word-has-its-day.html | From Cringing to Comfort: A Word Has Its Day | False | By Sarah Boxer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/transactions-579998.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-in-asia-bottomfishers-avoid-bangkok-are-wary-elsewhere-93394321965.html | In Asia, Bottom-Fishers Avoid Bangkok, Are Wary Elsewhere... | False | By Philip Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-ice-hockey-team-usa-after-loss-what-us-worry.html | THE XVIII WINTER GAMES: ICE HOCKEY; Team USA After Loss: What, Us Worry? | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/worldbusiness/IHT-will-cheaper-land-cost-hong-kong.html | Will Cheaper Land Cost Hong Kong? | False | By Philip Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-for-love-and-money-advice-for-investing-couples.html | For Love and Money:Advice for Investing Couples | False | By Ann Brockelhurst, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/after-3-year-void-surgeon-general-s-post-is-filled.html | After 3-Year Void, Surgeon General's Post Is Filled | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-figure-skating-competing-is-fun-again-for-eldredge.html | THE XVIII WINTER GAMES: FIGURE SKATING; Competing Is Fun Again for Eldredge | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-sherman-lee.html | Paid Notice: Deaths SHERMAN, LEE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-foster-catharine-osgood.html | Paid Notice: Deaths FOSTER, CATHARINE OSGOOD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-diet-secret-of-crete-568724.html | Diet Secret of Crete | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/religion-journal-a-civil-debate-over-religious-pluralism-in-israel.html | Religion Journal; A Civil Debate Over Religious 'Pluralism' in Israel | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-mass-louis.html | Paid Notice: Deaths MASS, LOUIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/metro-news-briefs-new-york-severed-human-foot-found-under-pier.html | METRO NEWS BRIEFS: NEW YORK; Severed Human Foot Found Under Pier | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/worldbusiness/IHT-move-is-seen-as-likely-to-firm-up-support-kohl.html | Move Is Seen as Likely to Firm Up Support : Kohl Asks Bundesbank To Judge Risks of Euro | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/seeing-firefighters-offered-higher-pay-some-police-assail-their-own-union.html | Seeing Firefighters Offered Higher Pay, Some Police Assail Their Own Union | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-stocks-dow-barely-up-as-mixed-day-ends-week-of-solid-gains.html | THE MARKETS: STOCKS; Dow Barely Up as Mixed Day Ends Week of Solid Gains | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/state-opposes-312-million-plan-to-aid-poorest-school-districts.html | State Opposes $312 Million Plan To Aid Poorest School Districts | False | By Laura Mansnerus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/IHT-starr-seeks-deal-to-get-secret-service-testimony.html | Starr Seeks Deal to Get Secret Service Testimony | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-clark-patrick.html | Paid Notice: Deaths CLARK, PATRICK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/about-new-york-the-language-of-love-is-all-they-needed.html | About New York; The Language Of Love Is All They Needed | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-school-uniforms-don-t-have-to-be-sexist-579033.html | School Uniforms Don't Have to Be Sexist | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-a-candidate-s-loyalty-563404.html | A Candidate's Loyalty | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-united-nations-technical-team-sent-iraq-try-define-off-limits.html | STANDOFF WITH IRAQ: THE UNITED NATIONS; Technical Team Is Sent to Iraq To Try to Define Off-Limits Sites | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-rubin-dr-ira-lloyd.html | Paid Notice: Deaths RUBIN, DR. IRA LLOYD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-briefcase-a-new-option-for-fund-investors.html | Briefcase : A New Option For Fund Investors | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-glickstein-hyman-n.html | Paid Notice: Deaths GLICKSTEIN, HYMAN N. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/IHT-east-asia-would-do-well-to-help-america-in-gulf.html | East Asia Would Do Well to Help America in Gulf | False | By Gerald Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/archbishop-rebukes-mayor-on-marriage.html | Archbishop Rebukes Mayor on Marriage | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/xviii-winter-games-alpine-skiing-rain-this-time-but-at-least-no-earthquake-yet.html | THE XVIII WINTER GAMES: ALPINE SKIING; Rain This Time, but at Least No Earthquake Yet | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/havana-journal-remember-maine-cubans-see-american-plot-continuing-this-day.html | Havana Journal; Remember the Maine? Cubans See an American Plot Continuing to This Day | False | By Larry Rohter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/testing-president-overview-intern-s-friend-said-recount-talk-affair.html | TESTING OF A PRESIDENT: THE OVERVIEW; Intern's Friend Said to Recount Talk of Affair | False | By Michael Janofsky and Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/baseball-mets-sign-becker-for-a-year.html | BASEBALL; Mets Sign Becker for a Year | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/acquitted-club-owner-plans-reopening.html | Acquitted Club Owner Plans Reopening | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/lionel-aldridge-56-stalwart-on-defense-for-packer-teams.html | Lionel Aldridge, 56, Stalwart On Defense for Packer Teams | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/part-time-faculty-is-an-issue-now-at-cuny.html | Part-Time Faculty Is an Issue Now at CUNY | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/c-corrections-579327.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/columbia-hca-fraud-case-may-be-widened-us-says.html | Columbia/HCA Fraud Case May Be Widened, U.S. Says | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/nigerians-take-capital-of-sierra-leone-as-junta-flees.html | Nigerians Take Capital of Sierra Leone as Junta Flees | False | By Howard W. French | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-memorials-broslaw-sondra-joy.html | Paid Notice: Memorials BROSLAW, SONDRA JOY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-q-a-ean-wah-chin-currencies-and-politics-keys-to-asian.html | Q & A / Ean Wah Chin : Currencies and Politics Keys to Asian Recoveries | False | By Conrad De Aenlle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-in-asia-bottomfishers-avoid-bangkok-are-wary-elsewhere-92648355662.html | In Asia, Bottom-Fishers Avoid Bangkok, Are Wary Elsewhere... | False | By Conrad De Aenlle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/style/IHT-the-key-to-pierre-bonnard-a-quiet-man-par-excellence.html | The Key to Pierre Bonnard, a Quiet Man Par Excellence | False | By Souren Melikian, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-school-uniforms-don-t-have-to-be-sexist-579050.html | School Uniforms Don't Have to Be Sexist | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-briefcase-after-asia-is-crisis-brewing-in-russia.html | Briefcase : After Asia, Is Crisis Brewing in Russia? | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-luge-with-pair-of-medals-us-can-stand-tall.html | THE XVIII WINTER GAMES: LUGE; With Pair Of Medals, U.S. Can Stand Tall | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/news-summary-577618.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-faust-sam.html | Paid Notice: Deaths FAUST, SAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/IHT-in-americacommentary-princetons-lessonteams-dont-need-nba-giants.html | In America/Commentary : Princeton's Lesson:Teams Don't Need NBA Giants to Excel | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/metro-news-briefs-new-jersey-2-planes-nearly-hit-as-airport-radar-fails.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Planes Nearly Hit As Airport Radar Fails | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/clinton-tells-science-group-of-need-to-cut-teen-smoking.html | Clinton Tells Science Group Of Need to Cut Teen Smoking | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-sex-conference-report-568163.html | Sex Conference Report | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/us/a-new-job-for-a-fast-footed-shalala.html | A New Job for a Fast-Footed Shalala | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/your-money/IHT-in-asia-bottomfishers-avoid-bangkok-are-wary-elsewhere-91347991050.html | In Asia, Bottom-Fishers Avoid Bangkok, Are Wary Elsewhere... | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/sports-of-the-times-no-dreaming-permitted-on-big-ice.html | Sports of the Times; No Dreaming Permitted On Big Ice | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/kaiser-hmo-erring-on-costs-posts-270-million-loss-for-97.html | Kaiser H.M.O., Erring on Costs, Posts $270 Million Loss for '97 | False | By Milt Freudenheim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/the-markets-union-pacific-gives-rival-some-track-rights-to-end-jam.html | THE MARKETS; Union Pacific Gives Rival Some Track Rights to End Jam | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-tobacco-lottery-has-replaced-political-process-579106.html | Tobacco Lottery Has Replaced Political Process | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-steinhilper-frank.html | Paid Notice: Deaths STEINHILPER, FRANK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/striking-down-the-line-item-veto.html | Striking Down the Line Item Veto | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/robert-mackintosh-72-designer-of-costumes-for-broadway-stage.html | Robert Mackintosh, 72, Designer Of Costumes for Broadway Stage | False | By Charlie Leduff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/at-center-of-gatien-trial-a-jury-that-needed-more.html | At Center of Gatien Trial, a Jury That Needed More | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/suit-filed-in-andersen-internal-dispute.html | Suit Filed in Andersen Internal Dispute | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/college-women-s-basketball-miami-is-no-threat-to-huskies.html | COLLEGE WOMEN'S BASKETBALL; Miami Is No Threat to Huskies | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-greenfield-helen-brickell.html | Paid Notice: Deaths GREENFIELD, HELEN BRICKELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/music-review-more-bach-for-the-stew.html | MUSIC REVIEW; More Bach for the Stew | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/imf-opposing-indonesia-s-plan-for-currency.html | I.M.F. Opposing Indonesia's Plan For Currency | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/unrest-in-mexico-breeds-resentment-of-outsiders.html | Unrest in Mexico Breeds Resentment of Outsiders | False | By Julia Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/plus-yacht-racing-larson-and-isler-win-sailing-honors.html | PLUS: YACHT RACING; Larson and Isler Win Sailing Honors | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/grand-jury-criticizes-police-training.html | Grand Jury Criticizes Police Training | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/pro-football-giants-bid-for-graham-and-hold-on-to-wooten.html | PRO FOOTBALL; Giants Bid for Graham And Hold On to Wooten | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/florists-big-day-romantic-frantic-2-contrasting-shops-fifth-ave-long-stems-mean.html | Florists' Big Day: Romantic and Frantic; At 2 Contrasting Shops on Fifth Ave., Long Stems Mean Long Hours | False | By Glenn Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/officer-apprehends-a-perpetrator-the-change-is-jaywalking.html | Officer Apprehends a Perpetrator. The Change Is Jaywalking. | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/plus-auto-racing-race-of-champions-rain-gives-a-victory-to-gordon.html | PLUS: AUTO RACING -- RACE OF CHAMPIONS; Rain Gives A Victory To Gordon | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/books/how-childhood-has-changed-adults-too.html | How Childhood Has Changed! (Adults, Too) | False | By Edward Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/ulster-police-link-2-deaths-to-ira-casting-pall-over-talks.html | Ulster Police Link 2 Deaths to I.R.A., Casting Pall Over Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-for-starr-how-to-investigate-news-leaks-smoking-gun-theory-579025.html | For Starr, How to Investigate News Leaks?; Smoking-Gun Theory | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/company-briefs-578720.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/arts/think-tank-studying-tattoos-snake-sounds-well-why-not.html | THINK TANK; Studying Tattoos? Snake Sounds? Well, Why Not? | False | By Sarah Boxer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-moses-abraham.html | Paid Notice: Deaths MOSES, ABRAHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/business/worldbusiness/IHT-merger-plan-for-giant-in-accounting-is-called-off.html | Merger Plan For Giant in Accounting Is Called Off | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/world/standoff-with-iraq-overview-white-house-using-candor-about-war-prepare-public.html | STANDOFF WITH IRAQ: THE OVERVIEW; WHITE HOUSE USING CANDOR ABOUT WAR TO PREPARE PUBLIC | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/l-for-starr-how-to-investigate-news-leaks-protecting-falsehoods-579017.html | For Starr, How to Investigate News Leaks?; Protecting Falsehoods | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/nyregion/lily-harmon-85-portraitist-and-book-illustrator.html | Lily Harmon, 85, Portraitist and Book Illustrator | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/sports/the-xviii-winter-games-notebook-lugers-tell-of-drug-temptations.html | THE XVIII WINTER GAMES: NOTEBOOK; Lugers Tell of Drug Temptations | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/classified/paid-notice-deaths-neiman-miriam.html | Paid Notice: Deaths NEIMAN, MIRIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-14 | 1998-02-14 | https://www.nytimes.com/1998/02/14/opinion/mr-starr-and-the-secret-service.html | Mr. Starr and the Secret Service | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/backtalk-arnie-and-jack-and-casey.html | Backtalk; Arnie And Jack And Casey | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-herskowitz-joshua.html | Paid Notice: Deaths HERSKOWITZ, JOSHUA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/for-a-growing-region-a-nassau-hub.html | For a Growing Region, a 'Nassau Hub' | False | By John Rather | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-lange-j-carvel.html | Paid Notice: Deaths LANGE, J. CARVEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/capitol-hill-looks-at-issue-of-art-stolen-in-wartime.html | Capitol Hill Looks At Issue Of Art Stolen In Wartime | False | By Judith H. Dobrzynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-nation-the-antitrust-dilemma-smokestack-doctrine-digital-age.html | The Nation: The Antitrust Dilemma; Smokestack Doctrine, Digital Age | False | By Steve Lohr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-dixon-hilda-barr.html | Paid Notice: Deaths DIXON, HILDA, BARR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/recordings-view-one-disk-three-sides-of-a-singer.html | RECORDINGS VIEW; One Disk, Three Sides of a Singer | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-449962.html | Children's Books | False | By Rebecca Pepper Sinkler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-camden-take-out-shops-get-reprieve-on-ordinance.html | IN BRIEF; Camden Take-Out Shops Get Reprieve on Ordinance | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/soapbox-official-reception.html | SOAPBOX; Official Reception | False | By Lois Krieger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/home-care-denial-in-medicare-cases-is-ruled-improper.html | HOME-CARE DENIAL IN MEDICARE CASES IS RULED IMPROPER | False | By Robert Pear | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/trying-to-make-peace-with-an-untimely-death.html | Trying to Make Peace With an Untimely Death | False | By Andi Rierden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-our-consumer-culture-gets-what-it-deserves-testing-mrs-clinton-591858.html | Our Consumer Culture Gets What It Deserves; Testing Mrs. Clinton | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/inside-563048.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-remember-yellow-journalism.html | The World; Remember Yellow Journalism. | False | By Clifford Krauss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/city-hall-memo-strict-giuliani-often-sees-7-million-unruly-children.html | City Hall Memo; Strict Giuliani Often Sees 7 Million Unruly Children | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-clarke-still-sticks-elbows-in-the-scrum.html | Sports of The Times; Clarke Still Sticks Elbows in the Scrum | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/market-timing.html | MARKET TIMING | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/what-s-doing-in-las-vegas.html | WHAT'S DOING IN; Las Vegas | False | By Brett Pulley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-ness-theodore.html | Paid Notice: Deaths NESS, THEODORE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/mystery-tour.html | Mystery Tour | False | By Bob Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/the-other-big-bend.html | The Other Big Bend | False | By Kathryn Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/independent-film-maker-keeps-the-process-all-in-the-family.html | Independent Film Maker Keeps the Process All in the Family | False | By Regina Weinreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/his-own-biggest-hero.html | His Own Biggest Hero | False | By Peter France | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-diplomacy-china-s-dissent-played-down-by-richardson.html | STANDOFF WITH IRAQ: DIPLOMACY; China's Dissent Played Down by Richardson | False | By Erik Eckholm | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-elkins-michael-j.html | Paid Notice: Deaths ELKINS, MICHAEL J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-weather-goes-bad-worse-so-does-ski-schedule.html | THE XVIII WINTER GAMES; Weather Goes From Bad to Worse, and So Does the Ski Schedule | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/i-sing-the-meadowlands.html | I Sing the Meadowlands! | False | By Robert Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/who-s-a-liar-and-other-pointed-questions.html | Who's a Liar? and Other Pointed Questions | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-tribes-of-israel-security-s-bitter-fruit-an-urge-to-fight.html | The World; Tribes of Israel; Security's Bitter Fruit: An Urge to Fight | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-when-cultures-collide-etiquette-loses-something-translation.html | THE XVIII WINTER GAMES; When Cultures Collide, Etiquette Loses Something in Translation | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-redeemer-church-rejects-the-hard-line-label-580465.html | Redeemer Church Rejects The 'Hard-Line' Label | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/style-over-substance-chicaboom-a-hail-to-excess.html | STYLE OVER SUBSTANCE; Chicaboom! A Hail to Excess | False | By Frank Decaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-diesel-fumes.html | February 8-14; Diesel Fumes | False | By John H. Cushman Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-a-redesign-in-mind.html | February 8-14; A Redesign in Mind | False | By Keith Bradsher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/attack-by-gop-over-fund-raising-doesn-t-slow-gore.html | ATTACK BY G.O.P. OVER FUND-RAISING DOESN'T SLOW GORE | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/auto-racing-taurus-hits-the-track-for-first-time-at-daytona.html | AUTO RACING; Taurus Hits the Track For First Time at Daytona | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-the-garden-the-varieties-of-tomato-and-how-they-grow.html | IN THE GARDEN; The Varieties of Tomato And How They Grow | False | By Joan Lee Faust | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-correspondent-s-report-egypt-offers-bargains-intrepid-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Egypt Offers Bargains To Intrepid Tourists | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/an-uncertain-market-for-video-art.html | An Uncertain Market for Video Art | False | By Marina Isola | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-ewen-theodore-carnegie.html | Paid Notice: Deaths EWEN, THEODORE CARNEGIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-ozkaya-nihat.html | Paid Notice: Memorials OZKAYA, NIHAT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-hispanic-baby-boom.html | February 8-14; Hispanic Baby Boom | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/the-jewel-without-the-crown.html | The Jewel Without the Crown | False | By Judith M. Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/editorial-observer-nagano-reflects-japan-s-glories-and-neuroses.html | Editorial Observer; Nagano Reflects Japan's Glories, and Neuroses | False | By Steven R. Weisman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-catherine-rocco-kieran-goodwin.html | WEDDINGS; Catherine Rocco, Kieran Goodwin | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/golf-yesterday.html | GOLF: YESTERDAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-quinby-robb.html | Paid Notice: Deaths QUINBY, ROBB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/creating-a-new-concept-in-subdivision-layouts.html | Creating a New Concept in Subdivision Layouts | False | By Robert Sharoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/community-no-shame-but-plenty-of-need-at-home-for-unwed-mothers.html | COMMUNITY; No Shame, but Plenty of Need, at Home for Unwed Mothers | False | By Laura Mansnerus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/view-a-tuxedo-too-tight.html | VIEW; A Tuxedo Too Tight | False | By Benjamin Cheever | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/group-seeks-donations-to-help-inquiry-into-bosnian-war-crimes.html | Group Seeks Donations to Help Inquiry Into Bosnian War Crimes | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/scientists-as-cool-think-baseball-cards.html | Scientists as Cool? (Think Baseball Cards) | False | By James Lomuscio | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/television-big-hospitals-strong-women-prime-time-playing-difficult-bighearted.html | TELEVISION: Big Hospitals, Strong Women, Prime Time; Playing A Difficult, Bighearted Feminist | False | By Margy Rochlin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/your-home-mediation-instead-of-litigation.html | YOUR HOME; Mediation Instead of Litigation | False | By Jay Romano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/milton-w-brown-86-scholar-of-20th-century-american-art.html | Milton W. Brown, 86, Scholar Of 20th-Century American Art | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-a-precedent-for-a-golfer-with-his-cart.html | February 8-14; A Precedent for a Golfer With His Cart | False | By Marcia Chambers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/votes-in-congress-583308.html | Votes in Congress | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-glickstein-hyman-n.html | Paid Notice: Deaths GLICKSTEIN, HYMAN N. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/viewpoint-sending-europe-a-bad-message.html | VIEWPOINT; Sending Europe a Bad Message | False | By Dick Thornburgh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/a-place-to-feel-well-despite-toll-of-aids.html | A Place to Feel Well Despite Toll of AIDS | False | By Jarret Liotta | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-austria-542300.html | Austria | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/elephants-are-friends-china-tells-its-farmers.html | Elephants Are Friends, China Tells Its Farmers | False | By Seth Faison | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/pataki-fund-raising-success-alters-usual-course-of-campaign.html | Pataki Fund-Raising Success Alters Usual Course of Campaign | False | By Clifford J. Levy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-demarco-mary.html | Paid Notice: Deaths DEMARCO, MARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/earning-it-here-s-how-the-chiefs-stock-up.html | EARNING IT; Here's How The Chiefs Stock Up | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-rubin-ira-lloyd-md.html | Paid Notice: Deaths RUBIN, IRA LLOYD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/first-lady-s-role-in-report-scrutinized.html | First Lady's Role in Report Scrutinized | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/fyi-561436.html | F.Y.I. | False | By Daniel B. Schneider | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-kleinman-sylvia.html | Paid Notice: Memorials KLEINMAN, SYLVIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/toys-are-we.html | Toys Are We | False | By Fred Miller Robinson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/fast-forward-so-many-ideas-so-few-companies.html | Fast Forward; So Many Ideas, So Few Companies | False | By Esther Dyson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-british-cathedrals-542253.html | British Cathedrals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/two-friends-feel-the-strain-of-a-crisis.html | Two Friends Feel the Strain of a Crisis | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/views-have-dogs-will-travel-even-if-there-s-no-snow-in-sight.html | VIEWS; Have Dogs, Will Travel, Even If There's No Snow in Sight | False | By John W. Wheeler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/henry-schneider-foundation-president-87.html | Henry Schneider, Foundation President, 87 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/l-matthew-shipp-he-s-no-pop-fan-543381.html | MATTHEW SHIPP; He's No Pop Fan | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/hartford-plans-135-million-expansion-for-bradley-airport.html | Hartford Plans $135 Million Expansion for Bradley Airport | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/corrections-591432.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/art-of-the-moment-here-to-stay.html | ART; Art of the Moment, Here to Stay | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pitching-to-kids-try-grossing-them-out.html | Pitching to Kids? Try Grossing Them Out | False | By Dana Canedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/lives-in-the-blink-of-a-screen.html | Lives; In the Blink of a Screen | False | By Tom McNichol | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-neediest-cases-when-her-mother-died-a-dancer-s-world-crumbled.html | The Neediest Cases; When Her Mother Died, a Dancer's World Crumbled | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-nation-scandalous-opinions-clinton-s-ok-in-the-polls-right.html | The Nation: Scandalous Opinions; Clinton's O.K. in the Polls, Right? | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/q-a-506389.html | Q. & A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/quotation-of-the-day-585033.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-ginny-bond-and-michael-donahue.html | WEDDINGS; Ginny Bond and Michael Donahue | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-long-island-city-wall-hits-a-patron-of-graffiti.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Wall Hits a Patron of Graffiti | False | By Richard Weir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/archives/when-mega-isnt-more-the-boom-in-barnsize-gyms-and-salons-sparks-a.html | When Mega Isn't More; The Boom in Barnsize Gyms and Salons Sparks a Backlash | True | By Emily Listfield | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/nj-law-seeking-clues-about-domestic-homicide-in-an-effort-to-reduce-it.html | N.J. LAW; Seeking Clues About Domestic Homicide in an Effort to Reduce It | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/coping-a-friend-s-encouragement-a-cold-is-not-cancer.html | COPING; A Friend's Encouragement: 'A Cold Is Not Cancer,' | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-kovarsky-lola.html | Paid Notice: Deaths KOVARSKY, LOLA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-don-t-blame-squads-for-emergency-aid-limits-579335.html | Don't Blame Squads For Emergency Aid Limits | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-sweden-on-the-hudson.html | PULSE; Sweden on the Hudson | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-grushkin-janice.html | Paid Notice: Deaths GRUSHKIN, JANICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-team-canada-pulls-it-all-together-to-stop-sweden.html | THE XVIII WINTER GAMES; Team Canada Pulls It All Together to Stop Sweden | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-brody-leah.html | Paid Notice: Deaths BRODY, LEAH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-figure-skating-kulik-russia-rides-his-quad-figure-skating.html | THE XVIII WINTER GAMES; FIGURE SKATING; Kulik of Russia Rides His Quad to Figure-Skating Gold | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-williams-for-alomar-the-trade-among-others-that-very-nearly-was.html | BASEBALL; Williams for Alomar: The Trade (Among Others) That Very Nearly Was | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-450316.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/q-a-dr-charles-b-arnold-when-downsizing-ends-in-new-horizons.html | Q&A/Dr. Charles B. Arnold; When Downsizing Ends in New Horizons | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/springtime-roars-with-early-bloom.html | Springtime Roars With Early Bloom | False | By Bess Liebenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/film-the-staging-of-a-comedy-or-crying-on-the-inside.html | FILM; The Staging of a Comedy, Or, Crying on the Inside | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-rosen-mildred-albert.html | Paid Notice: Deaths ROSEN, MILDRED ALBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/li-rates-high-for-fast-growing-bird-watching.html | L.I. Rates High for Fast-Growing Bird-Watching | False | By Ramin P. Jaleshgari | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-austria-542318.html | Austria | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/melting-pot-with-chili.html | Melting Pot, With Chili | False | By Shermakaye Bass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/l-whatever-happened-to-politics-491284.html | Whatever Happened To Politics? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/off-the-rack-spring-tire-kicking-time.html | OFF THE RACK; Spring Tire-Kicking Time | False | By Fred Brock | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/paperback-best-sellers-february-15-1998.html | PAPERBACK BEST SELLERS: February 15, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/television-big-hospitals-strong-women-prime-time-former-moll-flanders-joins.html | TELEVISION: Big Hospitals, Strong Women, Prime Time; A Former Moll Flanders Joins the Surgical Staff | False | By Jill Gerston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/out-of-the-junkyard-and-onto-a-pedestal.html | Out of the Junkyard And Onto a Pedestal | False | By Roberta Hershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/plumbers-save-your-energy.html | Plumbers, Save Your Energy | False | By Leonard Garment | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/diary-580171.html | DIARY | False | BY Patrick J. Lyons | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/home-clinic-the-advantages-of-spray-painting.html | HOME CLINIC; The Advantages of Spray Painting | False | By Edward R. Lipinski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/the-unsolved-riady-mystery.html | The Unsolved Riady Mystery | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/an-acquired-taste.html | An Acquired Taste | False | By Taras Grescoe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/one-man-s-50-s.html | One Man's 50's | False | By Judith Dunford | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/mutual-funds-excelsior-s-manager-tries-to-dodge-the-bombs-in-latin-america.html | MUTUAL FUNDS; Excelsior's Manager Tries to Dodge the Bombs in Latin America | False | By Clifford Krauss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/willis-s-disease.html | Willis's Disease | False | By Michael Wood | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-chen-back-ice-for-china-this-time-for-her-love-sport.html | THE XVIII WINTER GAMES; Chen Is Back on the Ice for China, This Time For Her Love of the Sport | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-basketball-notebook-stoudamire-deal-example-power-players-agents-wield.html | PRO BASKETBALL; NOTEBOOK; Stoudamire Deal: An Example of the Power Players and Agents Wield | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/whatever-happened-to-politics-491306.html | Whatever Happened To Politics? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/c-corrections-591424.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/postings-monastery-to-be-retirement-development-officers-village-near-west-point.html | POSTINGS; Monastery to Be Retirement Development; Officers' Village Near West Point | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/council-for-arts-makes-awards.html | Council For Arts Makes Awards | False | By Roberta Hershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/new-women-s-shelter-first-for-the-disabled.html | New Women's Shelter First for the Disabled | False | By Kate Stone Lombardi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-mackintosh-robert.html | Paid Notice: Deaths MACKINTOSH, ROBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/l-beethoven-slighted-592005.html | Beethoven Slighted | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/atlantic-city-on-needles-and-mostly-pins.html | ATLANTIC CITY; On Needles and, Mostly, Pins | False | By Bill Kent | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-west-side-bank-s-neo-classical-columns-get-new-staying.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Bank's Neo-Classical Columns Get New Staying Power | False | By Janet Allon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/mutual-funds-making-way-for-fidelity-s-heir-apparent.html | MUTUAL FUNDS; Making Way For Fidelity's Heir Apparent | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-west-side-prime-corner-filled-with-questions.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Prime Corner Is Filled With Questions and Expectations | False | By Janet Allon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-ice-hockey-us-looks-confused-and-canada-is-next.html | THE XVIII WINTER GAMES: ICE HOCKEY; U.S. Looks Confused, and Canada Is Next | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/ideas-trends-last-rites-the-fear-is-real-enough-the-gangs-are-another-story.html | Ideas & Trends: Last Rites; The Fear Is Real Enough. The Gangs Are Another Story. | False | By Lynette Holloway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-guide-532240.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-policy-us-builds-its-case-on-shifting-assertions.html | STANDOFF WITH IRAQ: POLICY; U.S. Builds Its Case on Shifting Assertions | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-casey-martin-s-rules-564699.html | Casey Martin's Rules | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-dabney-clarence-r-we.html | Paid Notice: Deaths DABNEY, CLARENCE R. WE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/l-armchair-philosophers-449679.html | Armchair Philosophers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-on-paper-a-new-american-dream.html | February 8-14; On Paper, a New American Dream | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-gay-law-repealed.html | February 8-14; Gay Law Repealed | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/practical-traveler-no-frill-carriers-gain-in-europe.html | PRACTICAL TRAVELER; No-Frill Carriers Gain in Europe | False | By Roger Collis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/sharpton-run-is-main-topic-at-conference.html | Sharpton Run Is Main Topic At Conference | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/childrens-books.html | Children's Books | False | By Molly E. Rauch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/pop-view-a-new-heavy-metal-underground-emerges.html | POP VIEW; A New Heavy-Metal Underground Emerges | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/music-a-sense-of-adventure-balanced-by-tradition.html | MUSIC; A Sense of Adventure, Balanced by Tradition | False | By Leslie Kandell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/a-great-escape-a-dwindling-legacy.html | A Great Escape, A Dwindling Legacy | False | By Isabel Wilkerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/back-to-the-boardwalk.html | Back to the Boardwalk | False | By Phillip Lopate | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-strassburger-lena.html | Paid Notice: Deaths STRASSBURGER, LENA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/a-correction-543411.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-suburbia-unexpected-neighbors.html | In Suburbia, Unexpected Neighbors | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/investing-it-checking-out-those-discount-videos.html | INVESTING IT; Checking Out Those Discount Videos | False | By Matthew M. Stichnoth | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-east-side-he-s-boxed-in-but-not-out.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; He's Boxed In But Not Out | False | By Lynette Holloway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/who-needs-the-whalers-hockey-is-back.html | Who Needs the Whalers? Hockey Is Back | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/l-whatever-happened-to-politics-491292.html | Whatever Happened To Politics? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/thomas-chapin-40-raucous-jazz-musician.html | Thomas Chapin, 40, Raucous Jazz Musician | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-gayle-friedland-roberto-glik.html | WEDDINGS; Gayle Friedland, Roberto Glik | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-the-region-long-island-reviving-long-beach-takes-another-step-forward.html | In the Region/Long Island; Reviving Long Beach Takes Another Step Forward | False | By Diana Shaman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-wallach-clara.html | Paid Notice: Deaths WALLACH, CLARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-shandalow-ida.html | Paid Notice: Deaths SHANDALOW, IDA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-449997.html | Children's Books | False | By Hazel Rochman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-british-cathedrals-542245.html | British Cathedrals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-a-helpful-stanza-for-pay-phone-panhandlers-579319.html | A Helpful Stanza For Pay Phone Panhandlers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-the-map-a-small-radio-station-creates-a-network-of-classical.html | ON THE MAP; A Small Radio Station Creates a Network of Classical Music | False | By Richard D. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Lauren Belfer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-vows-justine-trubey-john-abrahams.html | WEDDINGS; VOWS; Justine Trubey, John Abrahams | False | By Lois Smith Brady | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-forget-the-maine-spain-is-back.html | The World; Forget the Maine. Spain Is Back. | False | By Larry Rohter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/where-the-displaced-find-training-for-jobs.html | Where the Displaced Find Training for Jobs | False | By Penny Singer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-randi-karmen-jonathan-guttenberg.html | WEDDINGS; Randi Karmen, Jonathan Guttenberg | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-person-the-path-to-stardom.html | IN PERSON; The PATH to Stardom | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/a-correction-550574.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/tv-sports-when-lampley-can-talk-he-s-sharp.html | TV SPORTS; When Lampley Can Talk, He's Sharp | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-british-cathedrals-542261.html | British Cathedrals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-jane-beuth-and-brian-mayer.html | WEDDINGS; Jane Beuth and Brian Mayer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/automobiles/good-vibes-and-bad-vibrations.html | Good Vibes and Bad Vibrations | False | By James G. Cobb | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/l-matthew-shipp-jazz-versus-rock-543373.html | MATTHEW SHIPP; Jazz Versus Rock | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-it-s-hard-work-snowing.html | Children's Books; It's Hard Work, Snowing | False | By Marigny Dupuy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/garbage-villages-sue-town-over-fees.html | Garbage: Villages Sue Town Over Fees | False | By Vivien Kellerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-lisa-mccreery-john-santoro.html | WEDDINGS; Lisa McCreery, John Santoro | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-obsatz-sadie.html | Paid Notice: Deaths OBSATZ, SADIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/if-you-re-thinking-of-living-in-suffern-ny-small-town-america-near-the-big-city.html | If You're Thinking of Living In/Suffern, N.Y.; Small-Town America, Near the Big City | False | By Cheryl Platzman Weinstock | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-befriending-iran-would-alienate-our-gulf-allies-tighten-the-oil-spigot-591769.html | Befriending Iran Would Alienate Our Gulf Allies; Tighten the Oil Spigot | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/1-auto-lease-disclosure-simplicity-please-579831.html | Auto-Lease Disclosure: Simplicity, Please | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-kuwaiti-troops-sent-to-guard-the-border.html | STANDOFF WITH IRAQ; Kuwaiti Troops Sent To Guard the Border | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-the-garden-tomato-from-pretty-poison-to-contestant.html | IN THE GARDEN; Tomato, From Pretty Poison to Contestant | False | By Joan Lee Faust | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/earning-it-where-every-worker-is-ruler-of-the-thermostat.html | EARNING IT; Where Every Worker Is Ruler of the Thermostat | False | By Lisa Napoli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-susan-townes-malcolm-west.html | WEDDINGS; Susan Townes, Malcolm West | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-relaxed-inabu-starts-with-a-clean-slate.html | BASEBALL; Relaxed Inabu Starts With a Clean Slate | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/peer-pressure-bus-patrol-is-called-successful-in-san-francisco.html | 'Peer Pressure' Bus Patrol Is Called Successful in San Francisco | False | By san Francisco, Feb. 14 | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-weissman-george.html | Paid Notice: Deaths WEISSMAN, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/q-and-a-492345.html | Q and A | False | By Paul Freireich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/toil-and-trouble.html | Toil and Trouble | False | By William L. O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-jazz-and-baseball-in-kansas-city.html | TRAVEL ADVISORY; Jazz and Baseball In Kansas City | False | By Katherine House | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/a-month-or-two-in-the-country.html | A Month (or Two) in the Country | False | By Verlyn Klinkenborg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/investing-it-mutual-funds-beware-a-january-winner-may-be-just-a.html | INVESTING IT/MUTUAL FUNDS; Beware: A January Winner May Be Just a House of Cards | False | By Maggie Topkis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/making-of-the-president-1864.html | Making of the President, 1864 | False | By Stephen B. Oates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-times-square-news-on-the-rialto-it-s-finished.html | NEIGHBORHOOD REPORT: TIMES SQUARE; News on the Rialto? It's Finished. | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/style-day-of-the-jacket.html | Style; Day of the Jacket | False | By Ken Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/c-corrections-579203.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/market-watch-this-deficit-is-soaring-again.html | MARKET WATCH; This Deficit Is Soaring Again | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-goodman-howard-charles-md.html | Paid Notice: Deaths GOODMAN, HOWARD CHARLES, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-guide-531502.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/food-potatoes-made-sumptuous-with-garlic-and-cream.html | FOOD; Potatoes Made Sumptuous With Garlic and Cream | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-basketball-suspended-oakley-eyes-nba-s-speed-limit.html | PRO BASKETBALL; Suspended Oakley Eyes N.B.A.'s Speed Limit | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-goldberg-herbert-m.html | Paid Notice: Memorials GOLDBERG, HERBERT M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-christie-chan-t-h-belknap-jr.html | WEDDINGS; Christie Chan, T. H. Belknap Jr. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/making-it-work-post-valentine-s-a-breakup-guide.html | MAKING IT WORK; Post-Valentine's: A Breakup Guide | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/checking-on-bugs-to-test-the-health-of-the-quinnipiac.html | Checking on Bugs To Test the Health Of the Quinnipiac | False | By Melinda Tuhus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-sirignano-p-raymond.html | Paid Notice: Deaths SIRIGNANO, P. RAYMOND | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-mass-louis.html | Paid Notice: Deaths MASS, LOUIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/film-unafraid-of-virginia-woolf-unrelentingly.html | FILM; Unafraid of Virginia Woolf, Unrelentingly | False | By Jean Nathan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-befriending-iran-would-alienate-our-gulf-allies-591742.html | Befriending Iran Would Alienate Our Gulf Allies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/news-summary-586358.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/alice-miel-91-expert-on-role-of-wider-world-in-curriculum.html | Alice Miel, 91, Expert on Role of Wider World in Curriculum | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/theater/theater-caretakers-of-a-treasury-filled-with-theatrical-wit.html | THEATER; Caretakers of a Treasury Filled With Theatrical Wit | False | By Barry Singer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/our-towns-the-auditors-who-couldn-t-shoot-straight.html | Our Towns; The Auditors Who Couldn't Shoot Straight | False | By Evelyn Nieves | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/by-the-way-child-care.html | BY THE WAY; Child Care | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/tv/cover-story-days-of-dancing-dancing-in-the-street.html | COVER STORY; Days of Dancing, Dancing in the Street | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/chatter-24-hour-wait-for-abortion.html | CHATTER; 24-Hour Wait for Abortion | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/long-island-journal-the-volunteers-golf-club-in-sag-harbor.html | LONG ISLAND JOURNAL; The Volunteers' Golf Club in Sag Harbor | False | By Diane Ketcham | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-dial-a-campsite-at-national-parks.html | TRAVEL ADVISORY; Dial-a-Campsite At National Parks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-clark-patrick.html | Paid Notice: Deaths CLARK, PATRICK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-manhattan-up-close-mexico-meets-manhattan-it-s-snack-time.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Mexico Meets Manhattan and It's Snack Time in the Subway | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/standoff-with-iraq-security-saddam-hussein-sees-himself-no-1-target-lives-his.html | STANDOFF WITH IRAQ: SECURITY; Saddam Hussein Sees Himself as the No. 1 Target, and Lives His Life Accordingly: In Secret | False | By Youssef M. Ibrahim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-capelloni-nelly-g.html | Paid Notice: Deaths CAPELLONI, NELLY G. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-faust-sam.html | Paid Notice: Deaths FAUST, SAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-cobble-hill-hit-lotto-no-hit-the-road.html | NEIGHBORHOOD REPORT: COBBLE HILL; Hit Lotto? No, Hit the Road. | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/robert-e-mcenroe-82-dies-wrote-popular-40-s-comedy.html | Robert E. McEnroe, 82, Dies; Wrote Popular 40's Comedy | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/mary-lou-lollis-who-shared-stories-of-the-past-dies-at-103.html | Mary Lou Lollis, Who Shared Stories of the Past, Dies at 103 | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/whatever-happened-to-politics-491330.html | Whatever Happened To Politics? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-450308.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-west-side-middle-school-107th-st-test-tube-for-young.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Middle School on 107th St. Is Test Tube for Young Scientists | False | By Richard Weir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/corrections-591440.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/quick-bite-upper-montclair-a-luncheonette-true-to-tradition.html | QUICK BITE/UPPER MONTCLAIR; A Luncheonette True to Tradition | False | By Andrea Higbie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/a-real-lady-killer.html | A Real Lady-Killer | False | By Bruce Jay Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-south-carolina-fines-state-for-shipping-radioactive-waste.html | IN BRIEF; South Carolina Fines State For Shipping Radioactive Waste | False | By Steve Strunsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-ski-jumping-harada-gets-medal-ending-years-frustration-for.html | THE XVIII WINTER GAMES: SKI JUMPING; Harada Gets a Medal, Ending Years of Frustration for Him and His Country | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-speed-skating-lemay-doan-auch-live-up-advance-billing-for.html | THE XVIII WINTER GAMES: SPEED SKATING; LeMay Doan and Auch Live Up to Advance Billing for Canada in the 500 | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/art-flights-of-creation-by-women-and-some-about-women-too.html | ART; Flights of Creation by Women And Some About Women, Too | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-goldstein-edna-m.html | Paid Notice: Deaths GOLDSTEIN, EDNA M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/brace-yourself-491349.html | Brace Yourself | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/liberties-romantic-talking-points.html | Liberties; Romantic Talking Points | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/atlantic-city-at-the-casinos-527920.html | ATLANTIC CITY; At the Casinos | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/l-defending-curling-592013.html | Defending Curling | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/music-literary-component-at-purchase-concert.html | MUSIC; Literary Component At Purchase Concert | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/bomb-blasts-at-campaign-rally-in-india-kill-30.html | Bomb Blasts at Campaign Rally in India Kill 30 | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/theater/l-musical-theater-living-history-543403.html | MUSICAL THEATER; Living History | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/sunday-february-15-1998-relationships-meet-the-sexiest-man-alive.html | SUNDAY: FEBRUARY 15, 1998; RELATIONSHIPS; Meet the Sexiest Man Alive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/colleges-hockey-bulldogs-capture-their-seventh-straight-victory.html | COLLEGES: HOCKEY; Bulldogs Capture Their Seventh Straight Victory | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/soccer-it-s-apocalypse-again-us-vs-mexico-for-title.html | SOCCER; It's Apocalypse Again: U.S. vs. Mexico for Title | False | By Duncan Irving | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/at-tomb-of-unknowns-policy-versus-the-heart.html | At Tomb of Unknowns, Policy Versus the Heart | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-article-on-foe-of-diversity-gave-him-what-he-sought-580473.html | Article on Foe of Diversity Gave Him What He Sought | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-the-kitchen-potatoes-but-sumptuous.html | IN THE KITCHEN; Potatoes, but Sumptuous | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-a-school-beach-project-holds-up-against-storm.html | IN BRIEF; A School Beach Project Holds Up Against Storm | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/l-whatever-happened-to-politics-491322.html | Whatever Happened To Politics? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/foul-shots.html | Foul Shots | False | By Allen Barra | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-betty-scripps-jeremy-harvey.html | WEDDINGS; Betty Scripps, Jeremy Harvey | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/archives/pulse-new-lip-line-wort.html | PULSE; New Lip Line: Wort | True | By Nancy Mac Donell Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-450227.html | Books in Brief: Fiction | False | By Jenny McPhee | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-befriending-iran-would-alienate-our-gulf-allies-needed-new-enforcers-591750.html | Befriending Iran Would Alienate Our Gulf Allies; Needed: New Enforcers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/c-corrections-541885.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-nice-hat-dude.html | PULSE; Nice Hat, Dude | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-springer-fred.html | Paid Notice: Deaths SPRINGER, FRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/transactions-591904.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-making-accommodations-for-the-disabled-578665.html | Making Accommodations For the Disabled | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/l-underlying-mortgages-543420.html | Underlying Mortgages | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-gross-selma-klein.html | Paid Notice: Deaths GROSS, SELMA KLEIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-chelsea-extra-state-buys-s-m-fixtures.html | NEIGHBORHOOD REPORT: CHELSEA; Extra! State Buys S & M Fixtures! | False | By David Kirby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-recovering-the-calm-at-westminster-abbey.html | TRAVEL ADVISORY; Recovering the Calm at Westminster Abbey | False | By Emily Laurence Baker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-redeemer-church-rejects-the-hard-line-label-580457.html | Redeemer Church Rejects The 'Hard-Line' Label | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-china-election-plot-568171.html | China Election Plot | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/home-repair-spray-painting-safely.html | HOME REPAIR; Spray Painting Safely | False | By Edward R. Lipinski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-alpine-skiing-from-war-to-nagano-a-slalom-skier-s-story.html | THE XVIII WINTER GAMES: ALPINE SKIING; From War to Nagano: A Slalom Skier's Story | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-boating-report-around-the-world-with-a-chair-and-a-computer.html | THE BOATING REPORT; Around the World With A Chair and a Computer | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/recordings-view-for-pianists-the-invariable-acid-test.html | RECORDINGS VIEW; For Pianists, the Invariable Acid Test | False | By David Mermelstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief.html | IN BRIEF | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/river-searched-after-grisly-clue-found.html | River Searched After Grisly Clue Found | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-karlan-gertrude.html | Paid Notice: Memorials KARLAN, GERTRUDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-bronx-up-close-read-my-lips-assemblyman-tells-barnes-noble.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Read My Lips, an Assemblyman Tells Barnes & Noble | False | By Barbara Stewart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/benefits-566209.html | BENEFITS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/xviii-winter-games-ice-hockey-us-canada-have-score-settle-women-s-hockey.html | THE XVIII WINTER GAMES: ICE HOCKEY; U.S. and Canada Have a Score to Settle in Women's Hockey | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/evening-hours-love-feasts-for-all.html | EVENING HOURS; Love Feasts For All | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-mets-looking-for-a-bit-of-pitching-and-a-lot-of-catching.html | BASEBALL; Mets Looking for a Bit of Pitching and a Lot of Catching | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/the-war-that-made-us-all.html | The War That Made Us All | False | By Edward Countryman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-football-notebook-quarterbacks-on-merry-go-round-in-afc-east.html | PRO FOOTBALL; NOTEBOOK; Quarterbacks on Merry-Go-Round in A.F.C. East | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/word-image-testing-the-tasteless.html | Word & Image; Testing the Tasteless | False | By Max Frankel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/voices-raised-in-song-with-suddenly-an-american-accent.html | Voices Raised in Song With, Suddenly, an American Accent | False | By David Mermelstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/backtalk-birth-of-daytona.html | BACKTALK; BIRTH OF DAYTONA | False | By Tom Higgins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/client-lifetime-with-one-drawback-2-who-grew-rich-decorating-drug-lord-s-lavish.html | The Client of a Lifetime, With One Drawback; 2 Who Grew Rich Decorating Drug Lord's Lavish Homes Face U.S. Charges | False | By Jim Yardley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-jennifer-scully-richard-lerner.html | WEDDINGS; Jennifer Scully, Richard Lerner | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/c-corrections-541915.html | Corrections | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/north-carolina-fugitive-31-charged-in-clinic-bombing.html | North Carolina Fugitive, 31, Charged in Clinic Bombing | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/free-the-dj-s-has-music-radio-lost-its-edge.html | Free The D.J.'s! Has Music Radio Lost Its Edge? | False | By Andrew C. Revkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/the-zen-of-seafood.html | The Zen of Seafood | False | By Roy Hoffman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-mayor-s-grammy-goof-568112.html | Mayor's Grammy Goof | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-ariel-zeitlin-and-john-cooke.html | WEDDINGS; Ariel Zeitlin And John Cooke | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-perlow-bryna.html | Paid Notice: Deaths PERLOW, BRYNA | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/echoids.html | Echoids | False | By Harold Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-brand-names-542296.html | Brand Names | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/when-households-included-slaves.html | When Households Included Slaves | False | By Nancy Newill Doniger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-view-from-hartford-a-revival-for-housing-downtown-of-all-places.html | The View From Hartford; A Revival for Housing, Downtown, of All Places | False | By R. L. Felson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/pastor-s-church-trial-attests-to-divisiveness-of-gay-issue.html | Pastor's Church Trial Attests To Divisiveness of Gay Issue | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/dining-out-where-rum-and-seafood-may-top-the-list.html | DINING OUT; Where Rum and Seafood May Top the List | False | By Patricia Brooks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/streetscapes-chelsea-hotel-222-west-23d-street-bohemian-ornate-it-began-op-1884.html | Streetscapes/The Chelsea Hotel at 222 West 23d Street; Bohemian and Ornate, It Began as a Co-op in 1884 | False | By Christopher Gray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/ideas-trends-today-s-cars-and-drivers-can-grow-old-together.html | Ideas & Trends; Today's Cars and Drivers Can Grow Old Together | False | By Keith Bradsher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/architects-designs-envision-columbus-circle-as-a-great-city-crossroads.html | Architects' Designs Envision Columbus Circle as a Great City Crossroads | False | By Charles V Bagli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/our-memories-our-selves.html | Our Memories, Our Selves | False | By Stephen S. Hall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/fleeced.html | Fleeced | False | By Hal Espen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/dance-old-spain-or-new-divided-they-dance.html | DANCE; Old Spain or New? Divided They Dance | False | By Ninotchka Devorah Bennahum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-taking-a-stand-on-brookhaven-reactor-578584.html | Taking a Stand On Brookhaven Reactor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/film-cast-in-the-middle-of-the-long-conflict-in-northern-ireland.html | FILM; Cast in the Middle Of the Long Conflict In Northern Ireland | False | By Alan Riding | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/baseball-notebook-summer-olympics-fever-catch-it.html | BASEBALL; NOTEBOOK; Summer Olympics Fever: Catch It! | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-machiavellian-advice-for-the-white-house-567957.html | Machiavellian Advice For the White House | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-leahy-william-j.html | Paid Notice: Deaths LEAHY, WILLIAM J. | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/building-revives-but-renovation-thrives.html | Building Revives, but Renovation Thrives | False | By Kirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/in-brief-a-bill-would-end-inequalities-in-penalties-for-stealing-pets.html | IN BRIEF; A Bill Would End Inequalities In Penalties for Stealing Pets | False | By Kirsty Sucato | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/postings-16th-17th-streets-between-fifth-avenue-avenue-americas-new-center-for.html | POSTINGS; On 16th and 17th Streets, between Fifth Avenue and Avenue of the Americas; New Center for Jewish History | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/archives/pulse-thin-is-in.html | PULSE; Thin Is In | True | By Nancy MacDonell Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/classical-view-words-or-music-why-the-battle.html | CLASSICAL VIEW; Words or Music: Why The Battle? | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/1-on-role-models-592021.html | On Role Models | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/new-noteworthy-paperbacks-450413.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/rush-to-judgment.html | Rush to Judgment? | False | By Anthony Walton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/sunday-february-15-1998-wash-and-wear.html | SUNDAY: FEBRUARY 15, 1998; WASH AND WEAR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-our-consumer-culture-gets-what-it-deserves-jefferson-was-a-debtor-591874.html | Our Consumer Culture Gets What It Deserves; Jefferson Was a Debtor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/l-whatever-happened-to-politics-491314.html | Whatever Happened To Politics? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/alice-hanson-cook-94-advocate-for-women.html | Alice Hanson Cook, 94, Advocate for Women | False | By Enid Nemy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-female-vaulters-make-a-case-for-inclusion.html | Sports of The Times; Female Vaulters Make A Case for Inclusion | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/plus-soccer-england-coventry-beats-villa-in-fa-cup.html | PLUS: SOCCER -- ENGLAND; Coventry Beats Villa in F.A. Cup | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/whistle-stops.html | Whistle-Stops | False | By Jonathan Rosen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-a-question-of-command.html | February 8-14; A Question of Command | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/threats-worry-3-who-tied-croatian-army-to-atrocities.html | Threats Worry 3 Who Tied Croatian Army to Atrocities | False | By Chris Hedges | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/gentlemen-choose-your-sausage.html | Gentlemen, Choose Your Sausage | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/residential-sales.html | Residential Sales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/early-admissions-students-unnerved.html | Early Admissions: Students Unnerved | False | By Linda Saslow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-sherr-mildred.html | Paid Notice: Deaths SHERR, MILDRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-ms-worobow-mr-gleiberman.html | WEDDINGS; Ms. Worobow, Mr. Gleiberman | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-street-creepers.html | PULSE; Street Creepers | False | By Elizabeth Hayt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/the-xviii-winter-games-bobsled-keeping-close-watch-on-action.html | THE XVIII WINTER GAMES; BOBSLED; Keeping Close Watch on Action | False | By Darren Samuelsohn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/music-in-recital-love-songs-from-the-masters.html | MUSIC; In Recital, Love Songs From the Masters | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/l-what-barbie-really-taught-me-491365.html | What Barbie Really Taught Me | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/sunday-february-15-1998-you-are-there-tedhead.html | SUNDAY: FEBRUARY 15, 1998; YOU ARE THERE; Tedhead | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/theater-not-so-new-and-new-at-stanford-center.html | THEATER; Not-So-New and New At Stanford Center | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/mutual-funds-fund-watch.html | MUTUAL FUNDS; FUND WATCH | False | By Carole Gould | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/colleges-men-s-basketball-east-roundup-huskies-bounce-back-with-rout-pittsburgh.html | COLLEGES: MEN'S BASKETBALL -- EAST ROUNDUP; Huskies Bounce Back With Rout of Pittsburgh | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-mackendrick-paul-lachlan.html | Paid Notice: Deaths MACKENDRICK, PAUL LACHLAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-our-consumer-culture-gets-what-it-deserves-591815.html | Our Consumer Culture Gets What It Deserves | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/alex-j-kramer-94-songwriter.html | Alex J. Kramer, 94, Songwriter | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/theater/inviting-a-toast-of-broadway-past-to-visit-the-present.html | THEATER; Inviting a Toast Of Broadway Past To Visit the Present | False | By Nicholas Delbanco | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/sunday-february-15-1998-connect-the-dots.html | SUNDAY: FEBRUARY 15, 1998; CONNECT THE DOTS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/l-when-reservations-aren-t-579840.html | When Reservations Aren't | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-free-to-go.html | February 8-14; Free to Go | False | By Larry Rohter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-the-first-photojournalists-war.html | Books in Brief: Nonfiction; The First Photojournalists' War | False | By David Murray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-new-york-on-line-for-children-an-olympic-computer-event.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; For Children, an Olympic Computer Event | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/c-corrections-541826.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/arts-artifacts-for-love-he-gave-up-a-crown-but-not-his-books.html | ARTS/ARTIFACTS; For Love, He Gave Up a Crown (but Not His Books) | False | By Rita Reif | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/hospitable-hill-country.html | Hospitable Hill Country | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-world-arabs-are-wary-of-swirling-the-sand.html | The World; Arabs Are Wary of Swirling the Sand | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-shane-david-m.html | Paid Notice: Deaths SHANE, DAVID M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/spending-it-a-chance-to-leap-into-2002.html | SPENDING IT; A Chance To Leap Into 2002 | False | By Judy Fahys | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-parbleu-it-s-them-again.html | Books in Brief: Fiction; Parbleu! It's Them Again! | False | By Janet Kaye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/the-view-from-rye-valentine-chocolate-aphrodisiac-for-all.html | The View From/Rye; Valentine Chocolate: Aphrodisiac for All | False | By Lynne Ames | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/good-eating-beyond-china-in-chinatown.html | GOOD EATING; Beyond China In Chinatown | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-east-side-canopies-flying-in-the-face-of-a-clock.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Canopies Flying in the Face of a Clock | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/ibrahim-farrah-58-a-specialist-in-ethnic-dance.html | Ibrahim Farrah, 58, a Specialist in Ethnic Dance | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/hotfoots-of-the-gods.html | Hotfoots of the Gods | False | By Paul Mattick | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/crafts-how-12-artists-reshape-fiber-into-wall-works-and-carpets.html | CRAFTS; How 12 Artists Reshape Fiber Into Wall Works and Carpets | False | By Patricia Malarcher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/restaurants-beyond-paella.html | RESTAURANTS; Beyond Paella | False | By Fran Schumer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/the-web-made-me-do-it.html | 'The Web Made Me Do It' | False | By Jack Shafer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/clinton-tells-indonesia-to-stick-to-reform.html | Clinton Tells Indonesia to Stick to Reform | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/t-the-bitter-truth-491357.html | The Bitter Truth | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/investing-it-mutual-funds-seven-possible-gems-amid-the-asian-rubble.html | INVESTING IT/MUTUAL FUNDS; Seven Possible Gems Amid the Asian Rubble | False | By Kenneth N. Gilpin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/noticed-the-shuffle-to-the-shuttle-turns-aerobic.html | NOTICED; The Shuffle to the Shuttle Turns Aerobic | False | By Meryl Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-herbst-j-robert.html | Paid Notice: Deaths HERBST, J. ROBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/playing-neighborhood-upper-west-side-time-your-hands-watch-whole-movie.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Time on Your Hands? Watch the Whole Movie | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-450189.html | Books in Brief: Fiction | False | By William Ferguson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/damage-from-sport-utility-vehicles.html | Damage From Sport Utility Vehicles | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-trying-to-move-a-mountain.html | Sports of The Times; Trying To Move A Mountain | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/c-corrections-579211.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-politics-bike-riding-governor-has-a-15-million-dream.html | ON POLITICS; Bike-Riding Governor Has a $15 Million Dream | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/on-language-parsing-fancies-suborn-again.html | On Language; Parsing Fancies: Suborn Again | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/pulse-in-the-mail-pr-bauble-of-the-week.html | PULSE; IN THE MAIL; P.R. Bauble Of the Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/not-so-honest-abe.html | Not-So-Honest Abe | False | By Gabor Boritt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/sunday-february-15-1998-questions-for-nicolas-hulot.html | SUNDAY: FEBRUARY 15, 1998: QUESTIONS FOR; Nicolas Hulot | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/theater-in-stamford-for-young-and-old.html | THEATER; In Stamford, for Young and Old | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/word-for-word-clinton-scandal-russia-puppet-boris-gives-bill-advice-he-doesn-t.html | Word for Word / The Clinton Scandal in Russia; A Puppet Boris Gives Bill Advice He Doesn't Really Need | False | By Michael R. Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/new-yorkers-co-561193.html | NEW YORKERS & CO. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/using-gifts-as-bait-peru-sterilizes-poor-women.html | Using Gifts as Bait, Peru Sterilizes Poor Women | False | By Calvin Sims | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/at-the-shore-after-the-storm-more-repairs-for-battered-beaches.html | AT THE SHORE; After the Storm: More Repairs for Battered Beaches | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/original-sin.html | Original Sin | False | By Arthur Hertzberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/making-children-s-midwinter-break-fun.html | Making Children's Midwinter Break Fun | False | By Barbara C. Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-maureen-connelly-barry-liebowitz.html | WEDDINGS; Maureen Connelly, Barry Liebowitz | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-our-consumer-culture-gets-what-it-deserves-luxuries-vs-needs-591882.html | Our Consumer Culture Gets What It Deserves; Luxuries vs. Needs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-nonfiction-450294.html | Books in Brief: Nonfiction | False | By George Robinson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-the-region-new-jersey-new-law-eases-restrictions-on-co-op-subletting.html | In the Region/New Jersey; New Law Eases Restrictions on Co-op Subletting | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/books-in-brief-fiction-450197.html | Books in Brief: Fiction | False | By Carol Muske | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-fleming-marie-mimi.html | Paid Notice: Deaths FLEMING, MARIE "MIMI." | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/dining-out-a-revised-bill-of-fare-in-dobbs-ferry.html | DINING OUT; A Revised Bill of Fare in Dobbs Ferry | False | By M. H. Reed | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/dog-shows-the-toughest-task-could-be-the-judging.html | DOG SHOWS; The Toughest Task Could Be the Judging | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/q-a-karen-l-kirchner-talking-careers-in-the-early-teen-years.html | Q&A/Karen L. Kirchner; Talking Careers, in the Early Teen Years | False | By Diane Sierpina | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/almost-all-the-news-on-kenya-is-turning-out-bad.html | Almost All the News on Kenya Is Turning Out Bad | False | By James C. McKinley Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/street-smarts-will-a-child-s-troubles-erase-a-parent-s-smile.html | STREET SMARTS; Will a Child's Troubles Erase a Parent's Smile? | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/holiday-tomorrow-presidents-day.html | Holiday Tomorrow Presidents' Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-doctor-s-in.html | February 8-14; Doctor's In | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/from-the-desk-of-easy-credit-a-wall-around-the-poor.html | FROM THE DESK OF; Easy Credit: A Wall Around The Poor | False | By Fred Waddell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-lower-east-side-relations-assistant-who-walked-one-day.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- RELATIONS; The Assistant Who Walked in One Day | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-van-read-muriel-g.html | Paid Notice: Deaths VAN REED, MURIEL G. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/inside-585955.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/theater/sunday-view-a-three-sisters-with-a-poignant-russian-forecast.html | SUNDAY VIEW; A 'Three Sisters' With a Poignant Russian Forecast | False | By Vincent Canby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/cuttings-the-early-bird-gets-the-warm-potato-leek-soup.html | CUTTINGS; The Early Bird Gets the Warm Potato-Leek Soup | False | By Cass Peterson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/plan-to-lay-gas-pipeline-sets-off-dispute.html | Plan to Lay Gas Pipeline Sets Off Dispute | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/arts/classical-music-where-folk-roots-still-survive.html | CLASSICAL MUSIC; Where Folk Roots Still Survive | False | By Michael Beckerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/frugal-traveler-five-hotels-this-side-of-the-ritz.html | FRUGAL TRAVELER; Five Hotels This Side of the Ritz | False | By Susan Spano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-the-olympics-tales-of-the-tape.html | February 8-14; The Olympics: Tales of the Tape | False | By Hubert B. Herring | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/bookend-preaching-to-the-converted.html | BOOKEND; Preaching to the Converted | False | By Judith Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/sunday-february-15-1998-politics-the-x-plank.html | SUNDAY: FEBRUARY 15, 1998: POLITICS; The X-Plank | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/art-gaining-fulfillment-through-the-recipe-of-cooking-art.html | ART; Gaining Fulfillment Through the Recipe Of 'Cooking' Art | False | By Helen A. Harrison | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/in-the-region-westchester-harriman-house-the-focus-of-yorktown-subdivision.html | In the Region/Westchester; Harriman House the Focus of Yorktown Subdivision | False | By Mary McAleer Vizard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/feeling-uneasy-before-and-after-the-grand-jury-appearance.html | Feeling Uneasy Before and After the Grand Jury Appearance | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/visionary-gleams.html | Visionary Gleams | False | By Bruce Weber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/tv/signoff-champions-all-but-only-one-top-dog.html | SIGNOFF; Champions All, But Only One Top Dog | False | By Ira Rosenblum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-the-towns-579564.html | ON THE TOWNS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/ruling-allows-major-center-its-first-clinic-for-abortions.html | Ruling Allows Major Center Its First Clinic For Abortions | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/photography-review-a-wide-ranging-regional-show-to-instruct-inform-and-delight.html | PHOTOGRAPHY REVIEW; A Wide-Ranging Regional Show to Instruct, Inform and Delight | False | By Fred B. Adelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/a-la-carte-variety-of-choices-to-tantalize-early-birds.html | A LA CARTE; Variety of Choices to Tantalize Early Birds | False | By Richard Jay Scholem | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/explaining-the-unexplainable.html | Explaining the Unexplainable | False | By Alec Wilkinson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/the-night-inside-windsor-closets.html | THE NIGHT; Inside Windsor Closets | False | By Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/soapbox-good-for-nothing.html | SOAPBOX; Good for Nothing | False | By Michael Koegel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-people-can-avoid-collisions-with-deer-579343.html | People Can Avoid Collisions With Deer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/at-the-gate-stepping-out-from-its-cubicle.html | AT THE GATE; Stepping Out From Its Cubicle | False | By Sana Siwolop | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/movies/l-unfilmed-novels-ahead-of-her-time-543390.html | UNFILMED NOVELS, Ahead of Her Time | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-clark-robert-john-balfour.html | Paid Notice: Deaths CLARK, ROBERT JOHN BALFOUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-murray-hill-board-vs-children-s-shelter.html | NEIGHBORHOOD REPORT: MURRAY HILL; Board vs. Children's Shelter | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/dining-out-mating-food-and-wine-with-distinction-in-a-lovely-setting.html | DINING OUT; Mating Food and Wine With Distinction in a Lovely Setting | False | By Joanne Starkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/pro-basketball-van-horn-loses-duel-but-there-goes-cassell.html | PRO BASKETBALL; Van Horn Loses Duel, but There Goes Cassell | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-moses-abraham.html | Paid Notice: Deaths MOSES, ABRAHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-upper-east-side-el-morocco-s-back-quick-phone-walter-winchell.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; El Morocco's Back. Quick, Phone Walter Winchell! | False | By David Kirby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/ski-lift-where-20-died-is-not-shown-on-map-used-by-us-pilot.html | Ski Lift Where 20 Died Is Not Shown on Map Used by U.S. Pilot | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/jersey-huffing-and-puffing-about-storms-and-sand.html | JERSEY; Huffing and Puffing About Storms and Sand | False | By Joe Sharkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-thomashower-marvin.html | Paid Notice: Deaths THOMASHOWER, MARVIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/travel-advisory-airlines-shuffle-their-frequent-flier-awards.html | TRAVEL ADVISORY; Airlines Shuffle Their Frequent-Flier Awards | False | By David Cay Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/february-8-14-no-chinese-smoking-gun.html | February 8-14; No Chinese Smoking Gun | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-fusfeld-david.html | Paid Notice: Memorials FUSFELD, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/new-yorkers-co-mascots-r-them.html | NEW YORKERS & CO.; Mascots R Them | False | By Erin St. John Kelly | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/in-america-fashion-statement.html | In America; Fashion Statement | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-weis-betty-c.html | Paid Notice: Deaths WEIS, BETTY C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/plus-baseball-pittsburgh-pirates-extend-lamont-s-contract.html | PLUS: BASEBALL -- PITTSBURGH; Pirates Extend Lamont's Contract | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/legislators-consider-single-sewer-district.html | Legislators Consider Single Sewer District | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/plus-soccer-germany-kaiserslautern-moves-ahead.html | PLUS: SOCCER -- GERMANY; Kaiserslautern Moves Ahead | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-a-poet-s-analysis-of-the-state-of-poetry-544183.html | A Poet's Analysis Of the State of Poetry | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/judge-tells-florida-pizza-shop-to-deliver-to-black-community.html | Judge Tells Florida Pizza Shop to Deliver to Black Community | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/opinion/l-homeless-not-helpless-568155.html | Homeless, Not Helpless | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-sundberg-walter-carl.html | Paid Notice: Deaths SUNDBERG, WALTER CARL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/oil-profits-trickle-up-or-out-of-africa-s-forgotten-land.html | Oil Profits Trickle Up or Out of Africa's Forgotten Land | False | By Howard W. French | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-jodi-kass-mark-tracten.html | WEDDINGS; Jodi Kass, Mark Tracten | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/l-it-s-not-a-cow-town-449687.html | It's Not a Cow Town | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/tv/movies-this-week-591599.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/on-the-street-evoking-black-style.html | ON THE STREET; Evoking Black Style | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/commercial-property-woodbury-common-a-shopping-mecca-expands-by-almost-half.html | Commercial Property/Woodbury Common; A Shopping Mecca Expands by Almost Half | False | By John Holusha | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-gordon-wallace-m.html | Paid Notice: Deaths GORDON, WALLACE M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/l-fighting-erosion-on-fire-island-578649.html | Fighting Erosion On Fire Island | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/food-debbie-does-cabbage.html | Food; Debbie Does Cabbage | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-tangerman-elmer-j-tange.html | Paid Notice: Deaths TANGERMAN, ELMER J. "TANGE" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/magazine/techno-color.html | Techno Color | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/on-the-waterfront.html | On the Waterfront | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/realestate/habitats-103d-street-and-madison-avenue-going-uptown-for-space.html | Habitats/103d Street and Madison Avenue; Going Uptown for Space | False | By Barbara Whitaker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/best-sellers-february-15-1998.html | BEST SELLERS: February 15, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/c-corrections-567043.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/sports/sports-of-the-times-the-ballad-of-men-searching-for-gold.html | Sports of The Times; The Ballad of Men Searching for Gold | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/for-chinese-in-county-reaching-out-in-new-year.html | For Chinese in County, Reaching Out in New Year | False | By Gary Kriss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/travel/l-brand-names-542270.html | Brand Names | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/barry-diller-media-titan-wants-a-shot-at-the-small-time.html | Barry Diller, Media Titan, Wants a Shot at the Small Time | False | By Geraldine Fabrikant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/business/spending-it-homeowners-assurance.html | SPENDING IT; Homeowners' Assurance | False | By Andrea Adelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/books/children-s-books-bookshelf-449970.html | Children's Books; Bookshelf | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/art-review-putting-together-pieces-of-a-career-cut-short.html | ART REVIEW; Putting Together Pieces of a Career Cut Short | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/playing-in-the-neighborhood-562947.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/as-a-source-of-pride-writer-takes-up-history-of-islands-blacks.html | As a Source of Pride, Writer Takes Up History of Island's Blacks | False | By Linda F. Burghardt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/neighborhood-report-tribeca-buzz-scorsese-blue-blood-civilization.html | NEIGHBORHOOD REPORT: TRIBECA -- BUZZ; Scorsese, Blue Blood, Civilization | False | By Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/it-s-lonely-rooting-against-the-huskies.html | It's Lonely Rooting Against The Huskies | False | By Bill Slocum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/patrons-of-gay-sex-club-report-attacks-by-a-man-with-a-knife.html | Patrons of Gay Sex Club Report Attacks by a Man With a Knife | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/automobiles/behind-the-wheel-cadillac-seville-sts-is-cadillac-prepared-to-take-on-the-world.html | BEHIND THE WHEEL/Cadillac Seville STS; Is Cadillac Prepared To Take On the World? | False | By Michelle Krebs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/world/now-murder-is-suggested-in-the-death-of-diana.html | Now Murder Is Suggested In The Death Of Diana | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-greenberg-martha.html | Paid Notice: Deaths GREENBERG, MARTHA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/weekinreview/the-nation-coverup-watergate-s-toughest-lesson.html | The Nation; Coverup: Watergate's Toughest Lesson | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/us/hans-wallach-93-scientist-who-helped-explain-hearing.html | Hans Wallach, 93, Scientist Who Helped Explain Hearing | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/style/weddings-sharon-dizenhuz-steven-seltzer.html | WEDDINGS; Sharon Dizenhuz, Steven Seltzer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/classified/paid-notice-deaths-d-agostino-frank-t.html | Paid Notice: Deaths D'AGOSTINO, FRANK T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-15 | 1998-02-15 | https://www.nytimes.com/1998/02/15/nyregion/q-a-dr-selwyn-mills-guiding-men-s-voyage-to-self-discovery.html | Q&A; Dr. Selwyn Mills; Guiding Men's Voyage to Self-Discovery | False | By Susan Konig | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/auto-racing-plenty-of-support-for-the-winning-driver.html | AUTO RACING; Plenty of Support for the Winning Driver | False | By Chris Winston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/many-indonesians-see-military-as-rock-of-stability.html | Many Indonesians See Military as Rock of Stability | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/books/books-times-pinning-down-quicksilver-finding-william-james-his-multiple-guises.html | BOOKS OF THE TIMES; Pinning Down Quicksilver: Finding William James in His Multiple Guises | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-barry-edward.html | Paid Notice: Deaths BARRY, EDWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-goldman-carol-petry.html | Paid Notice: Deaths GOLDMAN, CAROL PETRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-bloch-rabbi-abraham.html | Paid Notice: Deaths BLOCH, RABBI ABRAHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/the-return-of-the-gold-601454.html | The Return of the Gold | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/baseball-cone-is-feeling-good-but-he-still-has-doubts.html | BASEBALL; Cone Is Feeling Good, But He Still Has Doubts | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/the-neediest-cases-continuing-a-tradition-of-generosity.html | The Neediest Cases; Continuing a Tradition of Generosity | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-crackdown-will-get-new-york-back-on-its-feet-601411.html | Crackdown Will Get New York Back on Its Feet | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/colleges-years-of-losing-teaches-st-john-s-how-to-win.html | COLLEGES; Years of Losing Teaches St. John's How to Win | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/pop-review-celebrating-a-monumental-voice-enlivening-club-music.html | POP REVIEW; Celebrating a Monumental Voice Enlivening Club Music | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/hindu-first-party-expected-to-gain-in-india-s-election.html | HINDU-FIRST PARTY EXPECTED TO GAIN IN INDIA'S ELECTION | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-flamm-donald.html | Paid Notice: Deaths FLAMM, DONALD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/opera-review-mounting-a-rescue-with-color-and-camp.html | OPERA REVIEW; Mounting A 'Rescue' With Color And Camp | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-when-a-nonprofit-turns-a-profit-601349.html | When a Nonprofit Turns a Profit | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-notebook-another-illness-interrupts-an-athlete-s-comeback.html | THE XVIII WINTER GAMES; NOTEBOOK; Another Illness Interrupts an Athlete's Comeback | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-when-a-nonprofit-turns-a-profit-601322.html | When a Nonprofit Turns a Profit | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/media-broadcasting-company-counting-market-for-old-television-film-clips.html | MEDIA; BROADCASTING; A company is counting on a market for old television and film clips. | False | By Dylan Loeb McClain | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/us-treasury-plans-to-auction-bills-this-week.html | U.S. Treasury Plans to Auction Bills This Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-munroe-juliet-garrett.html | Paid Notice: Deaths MUNROE, JULIET GARRETT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-struggle-over-judaism-is-reaction-to-secularism-a-country-vs-a-people-601209.html | Struggle Over Judaism Is Reaction to Secularism; A Country vs. a People | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-police-cameras-miss-the-big-picture-594717.html | Police Cameras Miss the Big Picture | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/presidents-day.html | Presidents' Day | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/music-review-masur-rethinks-st-matthew-passion-from-all-angles.html | MUSIC REVIEW; Masur Rethinks 'St. Matthew Passion' From All Angles | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/taking-in-the-sites-forecast-for-the-internet-more-el-nino-web-pages.html | Taking In the Sites; Forecast for the Internet: More El Nino Web Pages | False | By Sreenath Sreenivasan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-the-return-of-the-gold-601446.html | The Return of the Gold | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/chaminade-defends-title.html | Chaminade Defends Title | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-martell-paul.html | Paid Notice: Deaths MARTELL, PAUL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/op-art-other-pedestrian-safety-measures.html | Op-Art; Other Pedestrian Safety Measures | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/prudential-conversion-raises-questions.html | Prudential Conversion Raises Questions | False | By Joseph B. Treaster | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/dividend-meetings-592439.html | Dividend Meetings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-goldstein-edna-m-winnick.html | Paid Notice: Deaths GOLDSTEIN, EDNA M. WINNICK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-riederman-herman.html | Paid Notice: Deaths RIEDERMAN, HERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/governor-pataki-would-milk-the-poor.html | Governor Pataki Would Milk the Poor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-minsky-samuel.html | Paid Notice: Deaths MINSKY, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metro-news-briefs-new-york-city-6-fur-coats-stolen-from-a-shop-in-soho.html | METRO NEWS BRIEFS: NEW YORK CITY; 6 Fur Coats Stolen From a Shop in SoHo | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/business-digest-597333.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-mackintosh-robert.html | Paid Notice: Deaths MACKINTOSH, ROBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/economic-calendar.html | Economic Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/juggling-goals-fcc-to-hold-wireless-sale.html | Juggling Goals, F.C.C. to Hold Wireless Sale | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-koen-maurice.html | Paid Notice: Deaths KOEN, MAURICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/righteous-babe-saves-hometown-fiercely-independent-folk-singer-s-soaring-career.html | Righteous Babe Saves Hometown; A Fiercely Independent Folk Singer's Soaring Career Lifts Buffalo, Too | False | By Andrew C. Revkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/transactions-602086.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/maurice-v-russell-74-educator.html | Maurice V. Russell, 74, Educator | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/inside-599743.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/books/rights-writers-twain-obsession-rediscovered-manuscript-wisdom-seeker-statesman.html | The Rights Of Writers As a Twain Obsession; In a Rediscovered Manuscript, Wisdom Seeker and Statesman Spar | False | By Margalit Fox | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/the-year-of-the-pointing-fingers-at-the-new-yorker.html | The Year of the Pointing Fingers At The New Yorker | False | By Robin Pogrebin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-when-a-nonprofit-turns-a-profit-601330.html | When a Nonprofit Turns a Profit | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-yaverbaum-arnold-md.html | Paid Notice: Deaths YAVERBAUM, ARNOLD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-too-soon-to-condemn-594776.html | Too Soon to Condemn | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-struggle-over-judaism-is-reaction-to-secularism-danger-of-zealotry-601187.html | Struggle Over Judaism Is Reaction to Secularism; Danger of Zealotry | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/us-officials-abroad-to-stop-promoting-tobacco-products.html | U.S. Officials Abroad to Stop Promoting Tobacco Products | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/ellen-scripps-davis-newspaper-heiress-84.html | Ellen Scripps Davis, Newspaper Heiress, 84 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/theater/critic-s-notebook-sisters-getting-in-touch-with-their-funny-bones.html | CRITIC'S NOTEBOOK; Sisters Getting in Touch With Their Funny Bones | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/loyal-subscribers-of-compuserve-are-fearing-a-culture-clash-in-its-takeover.html | Loyal Subscribers of Compuserve Are Fearing a Culture Clash in Its Takeover | False | By Amy Harmon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metro-matters-far-from-sky-sandhogs-face-grit-and-risk.html | Metro Matters; Far From Sky, Sandhogs Face Grit and Risk | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/IHT-sonia-gandhi-to-the-rescue.html | Sonia Gandhi to the Rescue | False | By Rajendra Bajpai, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/auto-racing-never-on-sunday-until-now-for-earnhardt.html | AUTO RACING; Never on Sunday, Until Now for Earnhardt | False | By Tania El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/un-surveys-paid-leave-for-mothers.html | U.N. Surveys Paid Leave For Mothers | False | By Elizabeth Olson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-bobsled-canada-and-italy-share-the-gold.html | THE XVIII WINTER GAMES; BOBSLED; Canada and Italy Share the Gold | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/toll-from-bombing-in-india-rises-to-50-dead-and-200-hurt.html | Toll From Bombing in India Rises to 50 Dead and 200 Hurt | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-deutsch-tessie-nee-mollov.html | Paid Notice: Deaths DEUTSCH, TESSIE (NEE MOLLOV) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/worldbusiness/IHT-computer-and-media-giants-zap-away-over-the-17.html | Computer and Media Giants Zap Away Over the $17 Billion Industry : Games Evolve From Shoot-'Em-Ups | False | By Richard Covington, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/at-home-abroad-violence-or-politics.html | At Home Abroad; Violence Or Politics? | False | By Anthony Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/baseball-rojas-hopes-to-rebound-from-a-horrible-season.html | BASEBALL; Rojas Hopes to Rebound From a Horrible Season | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/soccer-mexico-tops-us-on-matador-header.html | SOCCER; Mexico Tops U.S. on Matador Header | False | By Duncan Irving | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/bridge-multiple-opportunities-in-a-championship-deal.html | Bridge; Multiple Opportunities In a Championship Deal | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/dont-rush-the-court.html | Don't Rush the Court | False | By Neal Devins and Michael Fitts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/man-who-set-off-firecrackers-is-called-hero.html | Man Who Set Off Firecrackers Is Called Hero | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-struggle-over-judaism-is-reaction-to-secularism-601179.html | Struggle Over Judaism Is Reaction to Secularism | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/america-online-s-triumvirate-cyberspace-service-provider-everybody-loves-hate.html | America Online's Triumvirate in Cyberspace; The Service Provider Everybody Loves to Hate Changes by the Nanosecond | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/mr-suharto-s-extended-run.html | Mr. Suharto's Extended Run | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/worldbusiness/IHT-q-a-gary-tooker-motorola-chairman-on-east-asia-im.html | Q & A / Gary Tooker, Motorola Chairman : On East Asia, 'I'm Still Very Optimistic' | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/IHT-will-suharto-defy-the-imf-rising-tensions-put-jakarta-in-a-vise.html | Will Suharto Defy the IMF?; Rising Tensions Put Jakarta in a Vise | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-lustig-frances-g.html | Paid Notice: Deaths LUSTIG, FRANCES G. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-greenberg-ida-d.html | Paid Notice: Deaths GREENBERG, IDA D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/william-lambert-78-writer-who-exposed-justice-fortas.html | William Lambert, 78, Writer Who Exposed Justice Fortas | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-roundup-third-gold-for-russia-s-lazutina.html | THE XVIII WINTER GAMES: ROUNDUP; Third Gold for Russia's Lazutina | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-friedman-jesse.html | Paid Notice: Deaths FRIEDMAN, JESSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/soweto-journal-horseplay-it-s-not-blacks-dream-of-finishing-first.html | Soweto Journal; Horseplay It's Not: Blacks Dream of Finishing First | False | By Suzanne Daley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/time-to-bomb-olympics-bad-no-moon-good.html | Time to Bomb: Olympics Bad, No Moon Good | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/battered-sea-lions-find-refuge-from-el-nino.html | Battered Sea Lions Find Refuge From El Nino | False | By Don Terry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/dog-shows-two-successful-terriers-are-dogdom-s-king-and-queen.html | DOG SHOWS; Two Successful Terriers Are Dogdom's King and Queen | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/the-stuff-of-legend.html | The Stuff of Legend | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-figure-skating-a-woman-among-girls-has-her-opinions-too.html | THE XVIII WINTER GAMES: FIGURE SKATING; A Woman Among Girls Has Her Opinions, Too | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/television-review-such-an-attitude-and-so-proud-of-it.html | TELEVISION REVIEW; Such an Attitude, and So Proud of It | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metropolitan-diary-596400.html | Metropolitan Diary | False | By Ron Alexander | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/the-xviii-winter-games-notebook-karpovtsev-s-injury-serious.html | THE XVIII WINTER GAMES: NOTEBOOK; Karpovtsev's Injury Serious | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/quotation-of-the-day-599581.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/IHT-1948arab-resistance-in-our-pages100-75-and-50-years-ago.html | 1948:Arab Resistance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/patents-could-a-new-chip-in-your-electricity-meter-become-brains-household-computer.html | Patents; Could a new chip in your electricity meter become the brains of a household computer? | False | By Teresa Riordan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/bills-regulating-managed-care-benefit-doctors.html | Bills Regulating Managed Care Benefit Doctors | False | By Peter T. Kilborn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/publisher-finds-dream-role-as-chief-of-smaller-realm.html | Publisher Finds Dream Role As Chief of Smaller Realm | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/divers-seek-more-of-body.html | Divers Seek More of Body | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-lampert-laurence-l.html | Paid Notice: Deaths LAMPERT, LAURENCE L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/turkey-charges-leading-politicians-as-threat-to-nation-s-unity.html | Turkey Charges Leading Politicians as Threat to Nation's Unity | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-glicksberg-charles-i.html | Paid Notice: Deaths GLICKSBERG, CHARLES I. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/hudson-river-park-plan-moves-closer-to-reality.html | Hudson River Park Plan Moves Closer to Reality | False | By Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/companies-watch-scandal-for-clues-to-own-policies.html | Companies Watch Scandal For Clues to Own Policies | False | By Adam Bryant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/pataki-to-assist-health-coverage-for-the-individual.html | PATAKI TO ASSIST HEALTH COVERAGE FOR THE INDIVIDUAL | False | By Ian Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/one-step-back-museum-quality-seediness-alive-in-the-ordinary.html | One Step Back; Museum-Quality Seediness Alive in the Ordinary | False | By Greil Marcus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-crackdown-will-get-new-york-back-on-its-feet-601403.html | Crackdown Will Get New York Back on Its Feet | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/statehouse-journal-georgia-s-chief-reveling-in-his-sky-high-ratings.html | Statehouse Journal; Georgia's Chief Reveling In his Sky-High Ratings | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-o-connor-nora-agnes.html | Paid Notice: Deaths O'CONNOR, NORA AGNES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/xviii-winter-games-alpine-skiing-three-days-after-spectacular-crash-maier-wins.html | THE XVIII WINTER GAMES: ALPINE SKIING; Three Days After Spectacular Crash, Maier Wins Gold | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/pro-football-giants-bring-the-brown-era-to-a-quiet-end.html | PRO FOOTBALL; Giants Bring The Brown Era To a Quiet End | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/essay-china-s-spy-ring.html | Essay; China's Spy Ring | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/even-at-columbia-gambling-and-college-athletics-collide.html | Even at Columbia, Gambling And College Athletics Collide | False | By Jack Curry With Adam Gershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-conley-audrey-j.html | Paid Notice: Deaths CONLEY, AUDREY J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/gop-reception-courts-black-and-hispanic-legislators.html | G.O.P. Reception Courts Black and Hispanic Legislators | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-struggle-over-judaism-is-reaction-to-secularism-causes-of-assimilation-601241.html | Struggle Over Judaism Is Reaction to Secularism; Causes of Assimilation | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/on-hockey-united-states-stars-must-think-as-a-team.html | ON HOCKEY; United States' Stars Must Think as a Team | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/top-coup-suspect-in-nigeria-asserts-a-setup-as-trial-begins.html | Top Coup Suspect in Nigeria Asserts 'a Setup' as Trial Begins | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/baby-boomers-and-there-the-likeness-ceases.html | Baby Boomers, and There the Likeness Ceases | False | By Jill Abramson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/after-vintage-year-wall-st-is-ordering-only-the-good-stuff.html | After Vintage Year, Wall St. Is Ordering Only the Good Stuff | False | By William Grimes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-pitman-david-b-md.html | Paid Notice: Deaths PITMAN, DAVID B., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/news/will-suharto-defy-the-imf-rising-tensions-put-jakarta-in-a-vise.html | Will Suharto Defy the IMF?: Rising Tensions Put Jakarta in a Vise | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/news/the-blue-nun-gets-a-makeover-call-her-fruity-not-sweet-the-worlds.html | The Blue Nun Gets a Makeover' Call Her 'Fruity,' Not Sweet : The World's 'Oldest Wine Brand' Goes Upscale | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/china-is-said-to-suspect-a-bomb-in-bus-blast.html | China Is Said to Suspect a Bomb in Bus Blast | False | By Erik Eckholm | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/presidential-sites-how-many-and-how-big.html | 'Presidential Sites': How Many, and How Big? | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/wang-ping-a-mao-comrade-91.html | Wang Ping, A Mao Comrade, 91 | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/lawyer-client-intimacy-prompts-death-row-plea.html | Lawyer-Client Intimacy Prompts Death Row Plea | False | By Shirley Christian | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/a-retreat-on-gay-rights-in-maine.html | A Retreat on Gay Rights in Maine | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-d-agostino-frank-t.html | Paid Notice: Deaths D'AGOSTINO, FRANK T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metro-news-briefs-new-jersey-newark-leads-the-nation-in-flight-delays-again.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Leads the Nation In Flight Delays Again | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-platt-abe-a.html | Paid Notice: Deaths PLATT, ABE A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/theater/theater-review-how-to-be-captivating-without-a-sense-of-self.html | THEATER REVIEW; How to Be Captivating Without a Sense of Self | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/jazz-review-orchestral-melodies-expand-on-coltrane.html | JAZZ REVIEW; Orchestral Melodies Expand On Coltrane | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/l-a-nation-of-traders-594687.html | A Nation of Traders? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/worldbusiness/IHT-officials-aim-to-prevent-shortterm-debt-from.html | Officials Aim to Prevent Short-Term Debt From Causing Another Crisis : Getting Banks to Lend More Carefully | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/an-on-line-lesson-in-thin-mints-and-lemon-pastry-cremes.html | An On-Line Lesson in Thin Mints and Lemon Pastry Cremes | False | By Ingrid Eisenstadter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/anthony-le-vier-84-dies-helped-develop-jet-fighters.html | Anthony Le Vier, 84, Dies; Helped Develop Jet Fighters | False | By Richard Goldstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/news-summary-599700.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-abramowicz-lea-mescherowsky.html | Paid Notice: Deaths ABRAMOWICZ, LEA MESCHEROWSKY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/IHT-1923extreme-weather-in-our-pages100-75-and-50-years-ago.html | 1923:Extreme Weather : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/world/west-fears-bosnia-funds-aid-hard-line-serbs.html | West Fears Bosnia Funds Aid Hard-Line Serbs | False | By Mike O'Connor | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/arts/dance-review-a-kaleidoscope-of-black-women.html | DANCE REVIEW; A Kaleidoscope of Black Women | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/political-memo-fight-against-big-tobacco-emboldens-democrats.html | Political Memo; Fight Against Big Tobacco Emboldens Democrats | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-schneider-morris-h.html | Paid Notice: Deaths SCHNEIDER, MORRIS H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/power-of-do-it-yourself-book-publicity.html | Power of Do-It-Yourself Book Publicity | False | By Gayle Feldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/richard-s-west-72-a-member-of-lloyd-s.html | Richard S. West, 72, a Member of Lloyd's | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/technology-digital-commerce-it-seems-there-s-no-fail-safe-way-protecting.html | TECHNOLOGY: DIGITAL COMMERCE; It seems there's no fail-safe way of protecting children on the Internet. | False | By Denise Caruso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/lincoln-the-absolutist.html | Lincoln the Absolutist | False | By John Patrick Diggins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/sports-of-the-times-curling-s-women-prove-they-can-have-it-all.html | Sports of The Times; Curling's Women Prove They Can Have It All | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/IHT-the-blue-nun-gets-a-makeover-call-her-fruity-not-sweet-the-worlds-oldest.html | The Blue Nun Gets a Makeover/ Call Her 'Fruity,' Not Sweet : The World's 'Oldest Wine Brand' Goes Upscale | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-ulrich-murray-k.html | Paid Notice: Deaths ULRICH, MURRAY K. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/in-flush-times-new-york-city-wants-unpaid-state-school-aid.html | In Flush Times, New York City Wants Unpaid State School Aid | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/push-the-hot-technology-of-97-gets-a-cold-shoulder-in-98.html | Push, the Hot Technology of '97, Gets a Cold Shoulder in '98 | False | By Laurie J. Flynn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/pro-basketball-nets-enjoy-soft-spot-in-schedule.html | PRO BASKETBALL; Nets Enjoy Soft Spot In Schedule | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-demarco-mary.html | Paid Notice: Deaths DEMARCO, MARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/xviii-winter-games-alpine-skiing-street-plays-it-safe-seizinger-wins-again.html | THE XVIII WINTER GAMES: ALPINE SKIING; As Street Plays It Safe, Seizinger Wins Again | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/opinion/IHT-1898-bad-diplomacy-in-our-pages100-75-and-50-years-ago.html | 1898: Bad Diplomacy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-springer-fred.html | Paid Notice: Deaths SPRINGER, FRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/nyregion/metro-news-briefs-new-york-city-part-of-building-facade-falls-on-lower-east-side.html | METRO NEWS BRIEFS: NEW YORK CITY; Part of Building Facade Falls on Lower East Side | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/xviii-winter-games-speed-skating-technology-advances-americans-complain-it.html | THE XVIII WINTER GAMES: SPEED SKATING; The Technology Advances, and Americans Complain It Favors the Dutch | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/IHT-eu-fails-in-bid-to-clear-israeli-blockade-on-aid-to-palestinians.html | EU Fails in Bid to Clear Israeli Blockade on Aid to Palestinians | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-gruber-anton-j.html | Paid Notice: Deaths GRUBER, ANTON J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/us/blacks-stand-by-the-president-in-his-time-of-need.html | Blacks Stand by the President in His Time of Need | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/sports/pro-basketball-houston-propels-knicks-with-a-22-point-quarter.html | PRO BASKETBALL; Houston Propels Knicks With a 22-Point Quarter | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-deaths-derham-donald-a.html | Paid Notice: Deaths DERHAM, DONALD A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/worldbusiness/IHT-in-booming-bond-markets-longterm-rates-in-europe.html | In Booming Bond Markets, Long-Term Rates in Europe Slip to Record Lows | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/classified/paid-notice-memorials-gorin-margaret.html | Paid Notice: Memorials GORIN, MARGARET | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-16 | 1998-02-16 | https://www.nytimes.com/1998/02/16/business/confession-as-strength-at-a-british-newspaper.html | Confession as Strength At a British Newspaper | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/ambitious-entrepreneurs-planning-to-send-tourists-into-astronaut-altitude.html | Ambitious Entrepreneurs Planning to Send Tourists Into 'Astronaut Altitude' | False | By James Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-ulrich-murray-k.html | Paid Notice: Deaths ULRICH, MURRAY K. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-unaffiliated-jews-613045.html | Unaffiliated Jews | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/tv-sports-finally-cbs-provides-truly-entertaining-moments.html | TV SPORTS; Finally, CBS Provides Truly Entertaining Moments | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-barrer-sidney.html | Paid Notice: Deaths BARRER, SIDNEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-scheff-ronald-w.html | Paid Notice: Deaths SCHEFF, RONALD W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-maine-law-gave-no-special-rights-not-a-clear-victory-614963.html | Maine Law Gave No 'Special Rights'; Not a Clear Victory | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/autos-daytona-500-earnhardt-s-close-calls-in-the-past.html | AUTOS; DAYTONA 500; Earnhardt's Close Calls In the Past | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/the-devil-he-s-a-basso-whose-voice-is-heavenly.html | The Devil? He's a Basso Whose Voice Is Heavenly | False | By Ralph Blumenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/music-review-a-czech-s-anguished-response-to-munich.html | MUSIC REVIEW; A Czech's Anguished Response to Munich | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/jakarta-journal-weighty-past-pins-the-wings-of-a-social-butterfly.html | Jakarta Journal; Weighty Past Pins the Wings of a Social Butterfly | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-new-tests-are-useless-if-they-aren-t-clear-612995.html | New Tests Are Useless If They Aren't Clear | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/police-press-investigation-into-bludgeoning-death-of-girl.html | Police Press Investigation Into Bludgeoning Death of Girl | False | By Lynette Holloway | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/scenes-from-a-marriage.html | Scenes From a Marriage | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/market-place-no-sales-but-watch-the-stock-soar.html | Market Place; No Sales, but Watch the Stock Soar | False | By Leslie Eaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/the-xviii-winter-games-figure-skating-russian-duo-remain-unbeatable.html | THE XVIII WINTER GAMES: FIGURE SKATING; Russian Duo Remain Unbeatable | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/IHT-1948-indian-politics-in-our-pages100-75-and-50-years-ago.html | 1948: Indian Politics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/beneficial-may-put-itself-up-for-sale.html | Beneficial May Put Itself Up for Sale | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/style/patterns-603368.html | Patterns | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/2-years-after-beating-outside-nightclub-a-trial-is-set-to-begin.html | 2 Years After Beating Outside Nightclub, a Trial Is Set to Begin | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-greenwald-anna.html | Paid Notice: Deaths GREENWALD, ANNA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-overview-us-seeks-limit-role-un-chief-during-iraq-talks.html | STANDOFF WITH IRAQ: THE OVERVIEW; U.S. SEEKS TO LIMIT ROLE OF U.N. CHIEF DURING IRAQ TALKS | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-jackson-sidney-j.html | Paid Notice: Deaths JACKSON, SIDNEY J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/newspaper-in-nashville-dies-at-122.html | Newspaper In Nashville Dies at 122 | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-millholland-paul-douglass-ii.html | Paid Notice: Deaths MILLHOLLAND, PAUL DOUGLASS II | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-cohn-arthur.html | Paid Notice: Deaths COHN, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/personal-health-safety-rules-for-contact-lenses.html | PERSONAL HEALTH; Safety Rules for Contact Lenses | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-depictions-of-art-earn-no-protection-612936.html | Depictions of Art Earn No Protection | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/bags-packed-air-force-families-try-not-to-think-about-next-war.html | Bags Packed, Air Force Families Try Not to Think About Next War | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-for-asia-confidence-means-structural-reforms.html | For Asia, Confidence Means Structural Reforms | False | By Paul M. Dickie, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-shakun-gussie.html | Paid Notice: Deaths SHAKUN, GUSSIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-the-united-states-lacks-legal-authority-to-attack-iraq.html | The United States Lacks Legal Authority to Attack Iraq | False | By Julie Dahlitz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/world-news-briefs-bosnian-serb-president-dismisses-army-chief.html | World News Briefs; Bosnian Serb President Dismisses Army Chief | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/heading-slowly-into-ice-age-women-s-hockey-growing-if-not-olympic-speed.html | Heading Slowly Into the Ice Age; Women's Hockey Is Growing, if Not at Olympic Speed | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/business-digest-607096.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-hidden-costs-for-milk-613070.html | Hidden Costs for Milk | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-social-insecurity-613037.html | Social Insecurity | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/media-business-advertising-are-teachers-looking-for-fake-replicas-why-campbell.html | THE MEDIA BUSINESS: ADVERTISING; Are teachers looking for fake replicas? Why is Campbell putting a new spin on breakfast? | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/martha-gellhorn-daring-writer-dies-at-89.html | Martha Gellhorn, Daring Writer, Dies at 89 | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-lampert-laurence-l.html | Paid Notice: Deaths LAMPERT, LAURENCE L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/world-news-briefs-france-to-help-survivors-of-cameroon-explosion.html | World News Briefs; France to Help Survivors Of Cameroon Explosion | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/metro-news-briefs-new-jersey-abandoned-cars-lead-to-insurance-crackdown.html | METRO NEWS BRIEFS: NEW JERSEY; Abandoned Cars Lead To Insurance Crackdown | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-starrstruck-letters-to-the-editor.html | Starr-Struck : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/topics-of-the-times-new-jersey-a-destination-spot.html | Topics of The Times; New Jersey, A Destination Spot | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-football-brown-leaving-with-mixed-feelings.html | PRO FOOTBALL; Brown Leaving With Mixed Feelings | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/style/john-bartlett-on-the-fringe-no-more.html | John Bartlett: On the Fringe No More | False | By Constance C. R. White | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/c-corrections-615030.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-shapiro-albert.html | Paid Notice: Deaths SHAPIRO, ALBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/over-200-die-as-taiwan-jet-crashes-in-bad-weather.html | Over 200 Die as Taiwan Jet Crashes in Bad Weather | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-yanow-helen-vogel.html | Paid Notice: Deaths YANOW, HELEN VOGEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-laffan-robert.html | Paid Notice: Deaths LAFFAN, ROBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/black-white-income-inequalities.html | Black-White Income Inequalities | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/the-media-business-advertising-addenda-shift-in-assignments-by-3-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift in Assignments By 3 Marketers | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/the-media-business-advertising-addenda-review-is-started-by-chase-manhattan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Is Started By Chase Manhattan | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-maine-law-gave-no-special-rights-614955.html | Maine Law Gave No 'Special Rights' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/dance-review-mysterious-patterns-in-flux.html | DANCE REVIEW; Mysterious Patterns in Flux | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/IHT-indonesia-edges-toward-a-showdown-with-imf.html | Indonesia Edges Toward a Showdown With IMF | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/metro-news-briefs-new-jersey-2-killed-and-one-injured-in-a-drive-by-shooting.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Killed and One Injured In a Drive-By Shooting | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-you-say-2-2-doesn-t-equal-4-614920.html | You Say 2 + 2 Doesn't Equal 4? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/track-and-field-notebook-mcmullen-s-progress-is-as-fast-as-the-pace.html | TRACK AND FIELD: NOTEBOOK; McMullen's Progress Is as Fast as the Pace | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/lean-diet-in-childhood-may-cut-risk-of-cancer.html | Lean Diet in Childhood May Cut Risk of Cancer | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-memorials-heller-marvin.html | Paid Notice: Memorials HELLER, MARVIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-sugar-samuel.html | Paid Notice: Deaths SUGAR, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/pop-review-concocting-a-hip-mix-of-genres-cultures-and-musical-moods.html | POP REVIEW; Concocting a Hip Mix Of Genres, Cultures And Musical Moods | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-magic-uniforms-612979.html | Magic Uniforms? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/college-basketball-women-s-roundup-tough-night-for-maine-s-star.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP; Tough Night for Maine's Star | False | By By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-feld-philip-alan.html | Paid Notice: Deaths FELD, PHILIP ALAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/jacques-robert-83-of-french-resistance.html | Jacques Robert, 83, of French Resistance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/new-orleans-mayor-thrives-on-lower-crime-and-lifted-spirit.html | New Orleans Mayor Thrives on Lower Crime and Lifted Spirit | False | By Rick Bragg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/metro-news-briefs-new-jersey-a-drive-to-find-sites-of-underground-railroad.html | METRO NEWS BRIEFS: NEW JERSEY; A Drive to Find Sites Of Underground Railroad | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-1923-pharaohs-tomb-in-our-pages100-75-and-50-years-ago.html | 1923: Pharaoh's Tomb : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/international-business-currency-devalued-vietnam-effects-asian-crisis-spread.html | INTERNATIONAL BUSINESS; Currency Is Devalued by Vietnam As Effects of Asian Crisis Spread | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-knicks-pursue-anderson-deal.html | PRO BASKETBALL; Knicks Pursue Anderson Deal | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/dog-shows-malamute-moves-closer-to-a-parting-prize.html | DOG SHOWS; Malamute Moves Closer to a Parting Prize | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-attacking-iraq-letters-to-the-editor-91291640260.html | Attacking Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-franco-salvatore.html | Paid Notice: Deaths FRANCO, SALVATORE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/baseball-fleming-finds-boring-stretching-is-a-bit-of-heaven.html | BASEBALL; Fleming Finds Boring Stretching Is a Bit of Heaven | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/police-uniform-sales-pitch-stirs-inquiry.html | Police-Uniform Sales Pitch Stirs Inquiry | False | By Selwyn Raab | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/public-lives-a-chief-chosen-by-iroquois-hotel.html | PUBLIC LIVES; A Chief Chosen By Iroquois Hotel | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-a-fifth-straight-confidence-builder-for-the-nets.html | PRO BASKETBALL; A Fifth Straight Confidence-Builder for the Nets | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/sports-of-the-times-canadians-need-their-muckers-too.html | Sports of The Times; Canadians Need Their Muckers, Too | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-spiegel-david.html | Paid Notice: Deaths SPIEGEL, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/IHT-american-topics-remote-colorado-school-ends-its-isolation-with-internet.html | American Topics : Remote Colorado School Ends Its Isolation With Internet | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-voices-for-ohioans-hussein-must-go-but-bombs-may-not-be-way.html | STANDOFF WITH IRAQ: VOICES; For Ohioans, Hussein Must Go, But Bombs May Not Be the Way | False | By Dirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-levy-walter.html | Paid Notice: Deaths LEVY, WALTER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/wall-st-to-pay-to-add-a-base-for-the-police.html | Wall St. to Pay To Add a Base For the Police | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/science-watch-visit-to-an-ancient-brothel.html | SCIENCE WATCH; Visit to an Ancient Brothel | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-kinzel-madeleine-c.html | Paid Notice: Deaths KINZEL, MADELEINE C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/nasa-readies-a-mission-to-planet-earth.html | NASA Readies a 'Mission to Planet Earth' | False | By William K. Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/congresswoman-angry-over-silence-on-scandal.html | Congresswoman Angry Over Silence on Scandal | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/public-lives-new-joint-byliners.html | PUBLIC LIVES; New Joint Byliners | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/inside-614033.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-1898the-maine-sinks-in-our-pages100-75-and-50-years-ago.html | 1898:The Maine Sinks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/fresh-hazards-a-special-report-for-oystermen-a-harvest-of-risk-and-burden.html | FRESH HAZARDS -- A special report.; For Oystermen, a Harvest of Risk and Burden | False | By Donna st. George | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/science-watch-new-prozac-lift-spawning.html | SCIENCE WATCH; New Prozac Lift: Spawning | False | By Karen Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/teaching-myths-and-history.html | Teaching Myths and History | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-slay-saddamwell-no-of-course-but.html | Slay Saddam?Well, No, of Course, but... | False | By William F. Buckley Jr., International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/e-corrections-615072.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-halvey-ellen-nee-murphy.html | Paid Notice: Deaths HALVEY, ELLEN (NEE MURPHY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-attacking-iraq-letters-to-the-editor.html | Attacking Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/this-time-japan-soars-to-a-gold-medal.html | This Time, Japan Soars to a Gold Medal | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-goodman-irene.html | Paid Notice: Deaths GOODMAN, IRENE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/consumer-borrowing-slowed-in-1997-rising-only-4.7.html | Consumer Borrowing Slowed in 1997, Rising Only 4.7% | False | By Robert D. Hershey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-arbitrator-gets-case-in-sprewell-hearing.html | PRO BASKETBALL; Arbitrator Gets Case In Sprewell Hearing | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/jordan-fiasco-no-blame-falls-on-netanyahu.html | Jordan Fiasco: No Blame Falls On Netanyahu | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/the-media-business-advertising-addenda-chief-of-thompson-gets-additional-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief of Thompson Gets Additional Post | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/worldbusiness/IHT-brussels-says-indonesia-should-drop-plan-eu-joins.html | Brussels Says Indonesia Should Drop Plan : EU Joins the Chorus:Don't Peg the Rupiah | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/transactions-615259.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/metro-news-briefs-connecticut-items-taken-from-plant-sought-for-radiation-test.html | METRO NEWS BRIEFS: CONNECTICUT; Items Taken From Plant Sought for Radiation Test | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/plus-yachting-ef-language-breezes-ef-education-falters.html | PLUS: YACHTING; EF Language Breezes; EF Education Falters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/rauschenberg-works-seized.html | Rauschenberg Works Seized | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/the-xviii-winter-games-ice-hockey-another-loss-and-us-will-go-home.html | THE XVIII WINTER GAMES: ICE HOCKEY; Another Loss and U.S. Will Go Home | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/movies/hoffman-fresh-face-even-age-catches-up-actor-s-options-narrow-yet-roles-he-plays.html | Hoffman: A Fresh Face Even as Age Catches Up; Actor's Options Narrow, Yet the Roles He Plays Are Getting Stronger | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/IHT-american-topics-92351741748.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/starr-faces-obstacles-his-efforts-question-lawyers-secret-service-members.html | Starr Faces Obstacles in His Efforts to Question Lawyers and Secret Service Members | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/xviii-winter-games-women-s-figure-skating-preview-chasing-gold-varied-paces.html | THE XVIII WINTER GAMES: WOMEN'S FIGURE SKATING PREVIEW: Chasing Gold At Varied Paces; Lipinsky and Kwan Approach Their Showdown Differently | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/dance-review-dueling-sexes-with-venom-to-spare.html | DANCE REVIEW; Dueling Sexes, With Venom to Spare | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-springer-fred.html | Paid Notice: Deaths SPRINGER, FRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/c-corrections-615064.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/chess-rejecting-the-usual-caution-briton-23-wins-at-hastings.html | CHESS; Rejecting the Usual Caution, Briton, 23, Wins at Hastings | False | By Robert Byrne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/the-morning-after-clinton-s-budget-doesn-t-look-so-promising-for-new-yorkers.html | The Morning After, Clinton's Budget Doesn't Look So Promising for New Yorkers | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/psychiatric-drugs-are-now-promoted-directly-to-patients.html | Psychiatric Drugs Are Now Promoted Directly to Patients | False | By Milt Freudenheim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/the-neediest-cases-mother-s-love-defies-crippling-disease.html | The Neediest Cases; Mother's Love Defies Crippling Disease | False | By Adam Gershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-the-zen-of-shopping-586021.html | The Zen of Shopping | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/linking-infection-to-heart-disease.html | Linking Infection to Heart Disease | False | By Denise Grady | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/IHT-paris-hopes-meeting-will-include-un-chief-in-final-push-for-peace-italy.html | Paris Hopes Meeting Will Include UN Chief in 'Final Push' for Peace : Italy Backs Annan Visit to Iraq (fido) | False | By Alain Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-attacking-iraq-letters-to-the-editor-92969217753.html | Attacking Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/a-client-asks-weren-t-you-my-lawyer.html | A Client Asks: 'Weren't You My Lawyer?' | False | By Melody Petersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/books/books-of-the-times-what-abolitionism-cost-john-brown-s-family.html | BOOKS OF THE TIMES; What Abolitionism Cost John Brown's Family | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/the-army-on-trial.html | The Army On Trial | False | By Joseph Finder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/the-xviii-winter-games-ski-jumping-a-dream-come-true-for-japan.html | THE XVIII WINTER GAMES: SKI JUMPING; A Dream Come True for Japan | | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-you-say-2-2-doesn-t-equal-4-614939.html | You Say 2 + 2 Doesn't Equal 4? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/international-business-spanish-company-is-a-star-of-volkswagen-s-universe.html | INTERNATIONAL BUSINESS; Spanish Company Is a Star Of Volkswagen's Universe | False | By Al Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-greenberg-james-e.html | Paid Notice: Deaths GREENBERG, JAMES E. | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/news/indonesia-edges-toward-a-showdown-with-imf.html | Indonesia Edges Toward a Showdown With IMF | | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-zabitz-milton.html | Paid Notice: Deaths ZABITZ, MILTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-thornton-susan-h.html | Paid Notice: Deaths THORNTON, SUSAN H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/taxis-involved-in-2-of-4-accidents-injuring-11.html | Taxis Involved in 2 of 4 Accidents Injuring 11 | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/jury-gets-case-of-midshipman-charged-in-killing.html | Jury Gets Case of Midshipman Charged in Killing | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-duff-william.html | Paid Notice: Deaths DUFF, WILLIAM | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/style/by-design-and-let-there-be-pink.html | By Design/And Let There Be Pink | | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-the-options-the-gop-is-urging-hussein-s-ouster.html | STANDOFF WITH IRAQ: THE OPTIONS; The G.O.P. Is Urging Hussein's Ouster | | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/plus-pro-football-quarterback-options-slip-away-for-jets.html | PLUS: PRO FOOTBALL; Quarterback Options Slip Away for Jets | | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/pro-basketball-houston-proving-to-be-an-all-round-man.html | PRO BASKETBALL; Houston Proving to Be an All-Round Man | | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/anthem-health-in-sale-talks-with-canadian-insurer-s-unit.html | Anthem Health in Sale Talks With Canadian Insurer's Unit | False | By Joseph B. Treaster | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/the-xviii-winter-games-samuelsson-receives-ban.html | THE XVIII WINTER GAMES; Samuelsson Receives Ban | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-schlesser-frances-frankie.html | Paid Notice: Deaths SCHLESSER, FRANCES "FRANKIE" | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/l-you-say-2-2-doesn-t-equal-4-614947.html | You Say 2 + 2 Doesn't Equal 4? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/worldbusiness/IHT-thinking-ahead-commentary-crisis-could-create.html | Thinking Ahead / Commentary : Crisis Could Create Tougher 'Tigers' | | By Reginald Dale, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/international-business-instability-by-the-barrelful-central-asias.html | INTERNATIONAL BUSINESS; Instability by the Barrelful?; Central Asia's Coming Oil Bonanza and Its Consequences | | By Steve Levine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/soccer-notebook-major-league-soccer-a-boost-from-disney.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; A Boost From Disney | | By Jack Bell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/hyman-glickstein-91-dies-lawyer-and-political-leader.html | Hyman Glickstein, 91, Dies; Lawyer and Political Leader | | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-schneider-morris.html | Paid Notice: Deaths SCHNEIDER, MORRIS | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/news-summary-614777.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/india-begins-its-voting-more-political-instability-is-feared.html | India Begins Its Voting; More Political Instability Is Feared | | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-schumann-maurice.html | Paid Notice: Deaths SCHUMANN, MAURICE | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-anderson-jane-m.html | Paid Notice: Deaths ANDERSON, JANE M. | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/the-next-electronics-breakthrough-carbon-atoms.html | The Next Electronics Breakthrough: Carbon Atoms | | By Malcolm W. Browne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-enzer-sylvia.html | Paid Notice: Deaths ENZER, SYLVIA | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-goldman-carol-petry.html | Paid Notice: Deaths GOLDMAN, CAROL PETRY | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-brodsky-bernard-md.html | Paid Notice: Deaths BRODSKY, BERNARD. MD. | | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/theater/view-to-close-briefly-then-open-at-neil-simon.html | 'View' to Close Briefly, Then Open at Neil Simon | | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/on-my-mind-prettifying-saddam-s-claque.html | On My Mind; Prettifying Saddam's Claque | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/metro-business-french-bank-taking-lexington-ave-site.html | Metro Business; French Bank Taking Lexington Ave. Site | False | By Thomas J. Lueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-wile-grace-carlin.html | Paid Notice: Deaths WILE, GRACE CARLIN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-lebens-henry-j.html | Paid Notice: Deaths LEBENS, HENRY J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/foreign-affairs-madeleine-s-folly.html | Foreign Affairs; Madeleine's Folly | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/baseball-once-a-fan-leiter-is-ready-to-be-a-met.html | BASEBALL; Once a Fan, Leiter Is Ready to Be a Met | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/music-review-new-sonata-spins-a-web-of-dissimilarities.html | MUSIC REVIEW; New Sonata Spins a Web of Dissimilarities | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-wolfson-judith-pearlman.html | Paid Notice: Deaths WOLFSON, JUDITH PEARLMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/britain-takes-step-toward-ousting-ira-ally-at-ulster-talks.html | Britain Takes Step Toward Ousting I.R.A. Ally at Ulster Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/quotation-of-the-day-607100.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/ladybugs-coming-to-the-rescue-of-threatened-hemlocks.html | Ladybugs Coming to the Rescue of Threatened Hemlocks | False | By William K. Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/scorned-no-more-osteopathy-is-on-the-rise.html | Scorned No More, Osteopathy Is on the Rise | False | By Abigail Zuger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/helping-doctors-keep-their-distance.html | Helping Doctors Keep Their Distance | False | By Abigail Zuger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/maine-law-gave-no-special-rights-christians-spokesman-614971.html | Maine Law Gave No 'Special Rights'; Christians' Spokesman | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-morelli-millie-nee-ciriegio.html | Paid Notice: Deaths MORELLI, MILLIE (NEE CIRIEGIO) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/track-and-field-taft-girls-win-first-city-title.html | TRACK AND FIELD; Taft Girls Win First City Title | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/opinion/topics-of-the-times-the-senate-s-judicial-farce.html | Topics of The Times; The Senate's Judicial Farce | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/arts/jazz-review-blues-riffs-on-a-journey-to-africa.html | JAZZ REVIEW; Blues Riffs on a Journey to Africa | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/c-corrections-615048.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/bids-for-property-trust-said-to-be-due.html | Bids for Property Trust Said to Be Due | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/sports/xviii-winter-games-speed-skating-bronze-medal-for-witty-family-achievement.html | THE XVIII WINTER GAMES: SPEED SKATING; Bronze Medal for Witty Is a Family Achievement | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/us/florida-case-highlights-conflicts-on-use-of-the-bible-as-a-textbook.html | Florida Case Highlights Conflicts On Use of the Bible as a Textbook | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/new-company-seeks-wider-role-for-old-technology.html | New Company Seeks Wider Role for Old Technology | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/q-a-603015.html | Q&A | False | By C. Claiborne Ray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-acker-thelma.html | Paid Notice: Deaths ACKER, THELMA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-yaverbaum-arnold-md.html | Paid Notice: Deaths YAVERBAUM, ARNOLD. MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-elson-sol.html | Paid Notice: Deaths ELSON, SOL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-williams-lillian.html | Paid Notice: Deaths WILLIAMS, LILLIAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/asians-worry-that-us-aid-is-a-new-colonialism.html | Asians Worry That U.S. Aid Is a New Colonialism | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/independent-video-stores-survive-within-the-niches.html | Independent Video Stores Survive Within the Niches | False | By Duayne Draffen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/public-lives-reagan-s-biographer-memory-and-teacher.html | PUBLIC LIVES; Reagan's Biographer, Memory and Teacher | False | By Elisabeth Bumiller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-goldsmith-charles.html | Paid Notice: Deaths GOLDSMITH, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/style/IHT-the-shaker-paradox-and-luxury-camping.html | The Shaker Paradox and Luxury 'Camping' | False | By Katherine Knorr, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/standoff-with-iraq-the-saudis-a-reluctant-ally-is-caught-in-a-sensitive-position.html | STANDOFF WITH IRAQ: THE SAUDIS; A Reluctant Ally Is Caught in a Sensitive Position | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/science/personal-computers-improved-hand-held-computers-work-better-but-at-a-price.html | PERSONAL COMPUTERS; Improved Hand-Held Computers Work Better, but at a Price | False | By Stephen Manes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/world/canada-seeks-legal-advice-on-the-status-of-quebec.html | Canada Seeks Legal Advice On the Status Of Quebec | False | By Anthony Depalma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/nyc-a-descendant-of-dreyfus-remembers.html | NYC; A Descendant Of Dreyfus Remembers | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/books/arts-abroad-bridget-jones-she-s-any-single-woman-anywhere.html | ARTS ABROAD; Bridget Jones? She's Any (Single) Woman, Anywhere | False | By Warren Hoge | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/pataki-delivers-his-first-paid-speech-of-the-year-for-17000.html | Pataki Delivers His First Paid Speech of the Year, for $17,000 | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/business/worldbusiness/IHT-top-2-paytv-companies-in-thailand-to-merge.html | Top 2 Pay-TV Companies in Thailand to Merge, Dwarfing Competition | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-kirschner-fanny.html | Paid Notice: Deaths KIRSCHNER, FANNY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-derham-donald-a.html | Paid Notice: Deaths DERHAM, DONALD A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/nyregion/public-lives-for-kennedy-at-66-guests-at-1000.html | PUBLIC LIVES; For Kennedy at 66, Guests at $1,000 | False | By James Barron | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-17 | 1998-02-17 | https://www.nytimes.com/1998/02/17/classified/paid-notice-deaths-selby-thelma.html | Paid Notice: Deaths SELBY, THELMA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/man-charged-with-sabotage-of-computers.html | Man Charged With Sabotage Of Computers | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/studies-confirm-relationship-of-alcohol-to-breast-cancer.html | Studies Confirm Relationship Of Alcohol to Breast Cancer | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/critic-s-notebook-the-voice-is-what-counts-not-the-color-of-the-skin.html | Critic's Notebook; The Voice Is What Counts, Not the Color of the Skin | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-the-problems-of-indonesia-should-worry-everyone.html | The Problems of Indonesia Should Worry Everyone | False | By Philip Bowring, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/white-house-stone-wall-briefly-breached.html | White House Stone Wall Briefly Breached | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/el-nino-s-storms-wreak-havoc-with-florida-s-tourist-season.html | El Nino's Storms Wreak Havoc With Florida's Tourist Season | False | By Jon Nordheimer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/teacher-who-freed-many-minds-is-eulogized.html | Teacher Who 'Freed Many Minds' Is Eulogized | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-briefs-633259.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-media-business-advertising-addenda-foote-cone-unites-marketing-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Unites Marketing Offices | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-potts-rev-jan-hallstrom.html | Paid Notice: Deaths POTTS, REV. JAN HALLSTROM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-speed-skating-records-shattered-by-dutch-in-sweep.html | THE XVIII WINTER GAMES: SPEED SKATING; Records Shattered By Dutch In Sweep | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-levy-walter.html | Paid Notice: Deaths LEVY, WALTER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-rubin-ira-lloyd.html | Paid Notice: Deaths RUBIN, IRA LLOYD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/style/IHT-and-a-thunderous-ovation-for-abbado-in-berlin-rare-compassion-for.html | And a Thunderous Ovation for Abbado in Berlin : Rare Compassion for 'Falstaff' | False | By Paul Moor, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-un-annan-to-go-to-iraq-to-seek-a-solution-to-arms-impasse.html | STANDOFF WITH IRAQ: THE U.N.; Annan to Go to Iraq to Seek a Solution to Arms Impasse | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/calendar.html | Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-rosenberg-laura.html | Paid Notice: Deaths ROSENBERG, LAURA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-helping-indonesia-letters-to-the-editor.html | Helping Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/rebuilding-of-subway-tunnel-will-mean-delays-for-riders.html | Rebuilding of Subway Tunnel Will Mean Delays for Riders | False | By Andy Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/needless-senate-secrecy.html | Needless Senate Secrecy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/in-pursuit-of-the-perfect-roast-chicken.html | In Pursuit of the Perfect Roast Chicken | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-jersey-school-officials-attend-megan-s-law-training.html | METRO NEWS BRIEFS: NEW JERSEY; School Officials Attend 'Megan's Law' Training | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/xviii-winter-games-cross-country-skiing-it-s-7-pieces-gold-for-norway-s-dahlie.html | THE XVIII WINTER GAMES: CROSS-COUNTRY SKIING; It's 7 Pieces of Gold for Norway's Dahlie | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/homemade-pickles-quick-to-make-quick-to-eat.html | Homemade Pickles: Quick to Make, Quick to Eat | False | By John Willoughby and Chris Schlesinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/the-minimalist-taking-a-different-tack-on-fish-and-chips.html | The Minimalist; Taking a Different Tack On Fish and Chips | False | By Mark Bittman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/music-review-an-orchestra-at-one-with-its-conductor.html | MUSIC REVIEW; An Orchestra at One With Its Conductor | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-morelli-millie-nee-ciriegio.html | Paid Notice: Deaths MORELLI, MILLIE (NEE CIRIEGIO) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-york-state-ruling-due-on-witness-in-long-island-beating.html | METRO NEWS BRIEFS: NEW YORK STATE; Ruling Due on Witness In Long Island Beating | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/music-review-an-evening-of-hurdles.html | MUSIC REVIEW; An Evening of Hurdles | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/baseball-2001-is-mets-goal-for-stadium.html | BASEBALL; 2001 Is Mets' Goal for Stadium | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/yeltsin-tells-parliament-to-fix-economy-and-win-imf-aid.html | Yeltsin Tells Parliament to Fix Economy, and Win I.M.F. Aid | False | By Steve Levine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-out-of-line-letters-to-the-editor.html | Out of Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/loan-rate-discrimination-case-is-settled-by-long-island-bank.html | Loan-Rate Discrimination Case Is Settled by Long Island Bank | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-reports-hewlett-packard-reports-flat-earnings-for-quarter.html | COMPANY REPORTS; Hewlett-Packard Reports Flat Earnings for Quarter | False | By Lawrence M. Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/tv-sports-on-the-morning-show-short-shrift-from-cbs.html | TV SPORTS; On the Morning Show, Short Shrift From CBS | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/style/IHT-a-wayward-tristan-and-isoldewhat-does-it-mean.html | A Wayward 'Tristan and Isolde': What Does It Mean? | False | By David Stevens, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-weinstock-charles-md.html | Paid Notice: Deaths WEINSTOCK, CHARLES, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-news-us-industries-to-buy-zurn-for-555-million.html | COMPANY NEWS; U.S. INDUSTRIES TO BUY ZURN FOR $555 MILLION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-market-place-ralston-purina-shuns-news-even-when-it-s-good.html | THE MARKETS: Market Place; Ralston Purina shuns news, even when it's good. | False | By Dana Canedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/democratic-fund-raiser-s-indictment-is-imminent.html | Democratic Fund-Raiser's Indictment Is Imminent | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/s-west-to-ask-fcc-permission-to-build-big-data-network.html | U S West to Ask F.C.C. Permission to Build Big Data Network | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-basketball-knicks-get-late-boost-by-dudley-on-boards.html | PRO BASKETBALL; Knicks Get Late Boost By Dudley On Boards | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-open-admission-gives-working-class-a-chance-632414.html | Open Admission Gives Working Class a Chance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/sudan-to-loosen-islamic-rule-a-bit.html | Sudan to Loosen Islamic Rule a Bit | False | By James C. McKinley Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-shulsky-marie.html | Paid Notice: Deaths SHULSKY, MARIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/police-union-seeking-more-pay-asks-for-new-contract-talks.html | Police Union, Seeking More Pay, Asks for New Contract Talks | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/death-in-the-alps-a-special-report-how-wayward-us-pilot-killed-20-on-ski-lift.html | DEATH IN THE ALPS: A special report.; How Wayward U.S. Pilot Killed 20 on Ski Lift | False | By John Tagliabue With Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-overview-clinton-describes-goals-for-strike-iraqi-arsenals.html | STANDOFF WITH IRAQ: THE OVERVIEW; CLINTON DESCRIBES GOALS FOR A STRIKE ON IRAQI ARSENALS | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/restaurants-transported-to-tuscany-occasionally.html | Restaurants; Transported to Tuscany, Occasionally | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-basketball-nets-new-practice-facility-befits-a-first-class-team.html | PRO BASKETBALL; Nets' New Practice Facility Befits a First-Class Team | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/theater-review-far-from-the-fjords.html | THEATER REVIEW; Far From The Fjords | False | By Wilborn Hampton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/norwegian-wins-7th-gold.html | Norwegian Wins 7th Gold | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-egyptians-egypt-s-leader-warns-of-anti-us-ire.html | STANDOFF WITH IRAQ: THE EGYPTIANS; Egypt's Leader Warns of Anti-U.S. Ire | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-football-jets-notebook-hall-is-arrested-in-florida-on-marijuana-charges.html | PRO FOOTBALL: JETS NOTEBOOK; Hall Is Arrested in Florida on Marijuana Charges | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/foundation-health-systems-will-sell-an-insurance-subsidiary.html | Foundation Health Systems Will Sell an Insurance Subsidiary | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-florida-bible-class-was-too-sectarian-632376.html | Florida Bible Class Was Too Sectarian | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-rosenbaum-aaron.html | Paid Notice: Deaths ROSENBAUM, AARON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-open-admission-gives-working-class-a-chance-632422.html | Open Admission Gives Working Class a Chance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/jordan-is-angered-by-israeli-findings-on-assassination-fiasco.html | Jordan Is Angered by Israeli Findings on Assassination Fiasco | False | By Youssef M. Ibrahim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-geber-esther.html | Paid Notice: Deaths GEBER, ESTHER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-lebens-henry.html | Paid Notice: Deaths LEBENS, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/worldbusiness/IHT-in-turnabout-southeast-asian-nations-try-to.html | In Turnabout, Southeast Asian Nations Try to Stabilize Shaky Indonesia | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-courts-can-t-end-veto-debate-632597.html | Courts Can't End Veto Debate | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-bonds-treasury-prices-up-sharply-in-rally-linked-to-asian-events.html | THE MARKETS: BONDS; Treasury Prices Up Sharply in Rally Linked to Asian Events | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/tennis-yesterday-european-community-korda-keeps-momentum-going.html | TENNIS: YESTERDAY -- EUROPEAN COMMUNITY; Korda Keeps Momentum Going | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/old-glory-gets-a-cheer-as-us-team-plays-in-iran.html | Old Glory Gets a Cheer As U.S. Team Plays in Iran | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/gain-for-winfrey-in-suit-by-beef-producers-in-texas.html | Gain for Winfrey in Suit By Beef Producers in Texas | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-white-elizabeth.html | Paid Notice: Deaths WHITE, ELIZABETH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/xviii-winter-games-figure-skating-coach-trying-steer-kwan-right-direction.html | THE XVIII WINTER GAMES: FIGURE SKATING; Coach Is Trying to Steer Kwan in Right Direction | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-ice-hockey-us-women-first-at-gold-in-ice-thriller.html | THE XVIII WINTER GAMES: ICE HOCKEY; U.S. Women First at Gold In Ice Thriller | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/the-neediest-cases-paralyzing-experience-of-sudden-homelessness.html | The Neediest Cases; Paralyzing Experience of Sudden Homelessness | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/quotation-of-the-day-631337.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/theater-review-moral-even-an-amoral-rat-may-be-lovable.html | THEATER REVIEW; Moral: Even an Amoral Rat May Be Lovable | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/media-business-advertising-success-titanic-has-marketers-scrambling-create.html | THE MEDIA BUSINESS: ADVERTISING; The success of 'Titanic' has marketers scrambling to create product tie-ins. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-simmons-susan-goldmuntz.html | Paid Notice: Deaths SIMMONS, SUSAN (GOLDMUNTZ) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/the-perjury-loophole.html | The Perjury Loophole | False | By Stephen Gillers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-media-business-advertising-addenda-accounts-632902.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-cohn-arthur.html | Paid Notice: Deaths COHN, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-jersey-16th-bomb-threat-this-time-with-powder.html | METRO NEWS BRIEFS: NEW JERSEY; 16th Bomb Threat, This Time With Powder | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/shunned-by-mayor-budget-panel-dinner-is-a-hot-ticket.html | Shunned by Mayor, Budget Panel Dinner Is a Hot Ticket | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/transactions-633879.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-williams-lillian.html | Paid Notice: Deaths WILLIAMS, LILLIAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/rangers-campbell-will-be-dismissed.html | Rangers' Campbell Will Be Dismissed | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/25-and-under-ceviche-and-filet-mignon-courtesy-of-cuba.html | $25 and Under; Ceviche and Filet Mignon, Courtesy of Cuba | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-flamm-donald.html | Paid Notice: Deaths FLAMM, DONALD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-china-s-election-plan-is-hardly-new-strategy-632686.html | China's Election Plan Is Hardly New Strategy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/currency-boards-are-no-elixir.html | Currency Boards Are No Elixir | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/former-midshipman-guilty-in-killing-of-teen-age-rival.html | Former Midshipman Guilty In Killing of Teen-Age Rival | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-metz-anna-nee-steinhardt.html | Paid Notice: Deaths METZ, ANNA. (NEE STEINHARDT) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-green-edna-reinherz.html | Paid Notice: Deaths GREEN, EDNA REINHERZ | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-finn-estelle.html | Paid Notice: Deaths FINN, ESTELLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/news-summary-632910.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/panel-hearing-louima-case-is-said-to-call-3-from-p-ba.html | Panel Hearing Louima Case Is Said to Call 3 From P.B.A. | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-reiner-william-w.html | Paid Notice: Deaths REINER, WILLIAM W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-roundup-koreans-surge-in-shorttrack.html | THE XVIII WINTER GAMES: ROUNDUP; Koreans Surge In Short-Track | False | By Darren Samuelsohn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-stocks-another-record-for-dow-as-investors-dismiss-the-negatives.html | THE MARKETS: STOCKS; Another Record for Dow as Investors Dismiss the Negatives | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/clinton-team-asks-judge-to-dismiss-jones-suit.html | Clinton Team Asks Judge to Dismiss Jones Suit | False | By Neil A. Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/books/books-of-the-times-the-war-that-decided-the-vote-not-vice-versa.html | BOOKS OF THE TIMES; The War That Decided the Vote, Not Vice Versa | False | By Richard Bernstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/college-basketball-notebook-fraschilla-keeps-eyes-on-prize.html | COLLEGE BASKETBALL: NOTEBOOK; Fraschilla Keeps Eyes On Prize | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/restaurant-wasn-t-toast-town-ed-sullivan-s-seemed-have-everything-but-success.html | Restaurant Wasn't Toast of Town; Ed Sullivan's Seemed to Have Everything but Success | False | By Donna st. George | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-today-what-to-look-for.html | THE XVIII WINTER GAMES: TODAY; What to Look for | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-tactics-low-ceiling-on-us-aims.html | STANDOFF WITH IRAQ: THE TACTICS; Low Ceiling On U.S. Aims | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/hostile-offer-for-computer-services-unit.html | Hostile Offer For Computer Services Unit | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/worldbusiness/IHT-reform-in-romaniaimpatience-is-growing.html | Reform in Romania:Impatience Is Growing | False | By Peter S. Green, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/liberties-president-irresistible.html | Liberties; President Irresistible | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/sips-it-s-light-feminine-silky-and-it-s-still-whisky.html | Sips; It's Light, Feminine, Silky and It's Still Whisky | False | By William Grimes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/ex-aide-of-top-soldier-says-his-assault-ended-her-career.html | Ex-Aide of Top Soldier Says His Assault Ended Her Career | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/worldbusiness/IHT-oecd-steps-up-efforts-on-investment-accord.html | OECD Steps Up Efforts On Investment Accord | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/15-million-gift-is-aimed-at-keeping-newark-students-in-school.html | $15 Million Gift Is Aimed at Keeping Newark Students in School | False | By Maria Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-gold-herbert.html | Paid Notice: Deaths GOLD, HERBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-memorials-boxer-emily-hahn.html | Paid Notice: Memorials BOXER, EMILY HAHN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/state-high-court-upholds-justice-s-removal.html | State High Court Upholds Justice's Removal | False | By Raymond Hernandez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-business-hilton-to-buy-luxury-hotel.html | Metro Business; Hilton to Buy Luxury Hotel | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/business-digest-628441.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/courts-can-t-end-veto-debate-new-york-s-penalty-632619.html | Courts Can't End Veto Debate; New York's Penalty | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/ira-ally-asks-irish-court-to-block-ouster-from-peace-talks.html | I.R.A. Ally Asks Irish Court to Block Ouster From Peace Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-donahue-john-f.html | Paid Notice: Deaths DONAHUE, JOHN F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/movies/cold-cash-succeeds-cold-war-as-the-berlin-film-festival-s-mission.html | Cold Cash Succeeds Cold War as the Berlin Film Festival's Mission | False | By Alan Riding | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/sports-times-sticks-stones-american-gold-whyte-gets-last-word-along-with-last.html | SPORTS OF THE TIMES; STICKS AND STONES AND AMERICAN GOLD; Whyte Gets the Last Word, Along With the Last Goal | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/police-show-film-of-attack-on-georgian-leader.html | Police Show Film of Attack on Georgian Leader | False | By Steve Levine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/just-because-the-grades-are-up-are-princeton-students-smarter.html | Just Because the Grades Are Up, Are Princeton Students Smarter? | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-chinas-election-plan-is-hardly-new-strategy-mccain-feingolds-fate-632694.html | China's Election Plan Is Hardly New Strategy; McCain-Feingold's Fate | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/IHT-vantage-point-open-letter-to-ronaldolearn-from-olympians.html | VANTAGE POINT : Open Letter to Ronaldo.Learn From Olympians | False | By Rob Hughes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/inside-632805.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-shapiro-albert.html | Paid Notice: Deaths SHAPIRO, ALBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/xviii-winter-games-freestyle-skiing-flipping-twisting-americans-jump-gold.html | THE XVIII WINTER GAMES: FREESTYLE SKIING; Flipping and Twisting, Americans Jump to Gold | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/eating-well-value-of-a-b-list-diet-as-in-vitamin-b.html | Eating Well; Value of a B-List Diet (as in Vitamin B) | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-muir-clyde.html | Paid Notice: Deaths MUIR, CLYDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/pratt-whitney-to-introduce-new-engine.html | Pratt & Whitney to Introduce New Engine | False | By Laurence Zuckerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-media-business-advertising-addenda-people-632961.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-gardner-dr-thomas-jefferson.html | Paid Notice: Deaths GARDNER, DR. THOMAS JEFFERSON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/havana-journal-divided-loyalties-tugging-at-cuba-s-children.html | Havana Journal; Divided Loyalties Tugging at Cuba's Children | False | By Mirta Ojito | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-braverman-sylvia-cookie.html | Paid Notice: Deaths BRAVERMAN, SYLVIA (COOKIE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-derham-donald-a.html | Paid Notice: Deaths DERHAM, DONALD A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/in-las-vegas-top-restaurants-are-the-hot-new-game.html | In Las Vegas, Top Restaurants Are the Hot New Game | False | By R. W. Apple Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/television-review-post-game-racial-fight-who-started-it.html | TELEVISION REVIEW; Post-Game Racial Fight: Who Started It? | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/standoff-with-iraq-the-dealings-officials-confirm-russia-iraq-deal-on-plant.html | STANDOFF WITH IRAQ: THE DEALINGS; Officials Confirm Russia-Iraq Deal on Plant | False | By Judith Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/IHT-new-us-envoy-to-nato-comes-back-to-a-better-alliance.html | New U.S. Envoy to NATO Comes Back to a 'Better' Alliance | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-lehrer-arthur.html | Paid Notice: Deaths LEHRER, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-york-city-2-youths-held-in-attempt-at-high-tech-shooting.html | METRO NEWS BRIEFS: NEW YORK CITY; 2 Youths Held in Attempt At High-Tech Shooting | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/baseball-possibility-of-tampering-with-yanks-williams.html | BASEBALL; Possibility of Tampering With Yanks' Williams | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-pers-pauline.html | Paid Notice: Deaths PERS, PAULINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-golfing-matters-letters-to-the-editor.html | Golfing Matters : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/city-in-perspective.html | City in Perspective | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/deal-on-metrocard-fares-is-proving-popular.html | Deal on Metrocard Fares Is Proving Popular | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/fame-one-lawyer-can-do-without.html | Fame One Lawyer Can Do Without | False | By Steven A. Holmes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-simons-maxine.html | Paid Notice: Deaths SIMONS, MAXINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/c-correction-631329.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/by-the-book-a-chef-s-philadelphia-story.html | By the Book; A Chef's Philadelphia Story | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-bloch-rabbi-abraham.html | Paid Notice: Deaths BLOCH, RABBI ABRAHAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-ulrich-lillian-c.html | Paid Notice: Deaths ULRICH, LILLIAN C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-reports-limited-plans-big-overhaul-of-operations.html | COMPANY REPORTS; Limited Plans Big Overhaul Of Operations | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/sharpton-finishes-his-testimony-painting-a-flattering-self-portrait.html | Sharpton Finishes His Testimony Painting a Flattering Self-Portrait | False | By Frank Bruni | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-rosenberg-anton.html | Paid Notice: Deaths ROSENBERG, ANTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-an-officer-fights-to-take-back-his-union.html | PUBLIC LIVES; An Officer Fights to Take Back His Union | False | By David Firestone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-parks-aren-t-for-cars-623385.html | Parks Aren't for Cars | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-1923-irish-amnesty-in-our-pages-100-75-and-50-years-ago.html | 1923: Irish Amnesty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-jersey-train-kills-a-man-wandering-on-tracks.html | METRO NEWS BRIEFS; NEW JERSEY; Train Kills a Man Wandering on Tracks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-business-fragrance-company-plans-new-jersey-site.html | Metro Business; Fragrance Company Plans New Jersey Site | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/temptation-nothing-succeeds-like-excess-a-rich-taste-of-italy.html | Temptation; Nothing Succeeds Like Excess: A Rich Taste of Italy | False | By Amanda Hesser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-1948-riots-in-libya-in-our-pages-100-75-and-50-years-ago.html | 1948: Riots in Libya : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-no-military-action-letters-to-the-editor.html | No Military Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/lessons-from-a-choreographer-s-pilgrimage-to-broadway-and-back.html | Lessons From a Choreographer's Pilgrimage to Broadway and Back | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-grossman-rabbi-herman.html | Paid Notice: Deaths GROSSMAN, RABBI HERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-brodsky-bernard.html | Paid Notice: Deaths BRODSKY, BERNARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/tv-notes-olympic-surge-for-letterman.html | TV Notes; Olympic Surge For Letterman | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-braman-chester-a.html | Paid Notice: Deaths BRAMAN, CHESTER A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-business-cablevision-on-line-unit.html | Metro Business; Cablevision On-Line Unit | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-jersey-newark-buy-back-plan-collects-213-guns.html | METRO NEWS BRIEFS; NEW JERSEY; Newark Buy-Back Plan Collects 213 Guns | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/world/prospect-of-us-raids-on-iraq-stirs-a-protest-in-times-square.html | Prospect of U.S. Raids on Iraq Stirs a Protest in Times Square | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/wynn-cuts-mirage-stake.html | Wynn Cuts Mirage Stake | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/wine-talk-microbrew-generation-just-won-t-pop-the-cork.html | Wine Talk; Microbrew Generation Just Won't Pop the Cork | False | By Frank J. Prial | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-an-intimate-party-for-a-mere-250.html | PUBLIC LIVES; An Intimate Party For a Mere 250 | False | By James Barron With Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-jersey-phone-checks-approved-for-juvenile-parolees.html | METRO NEWS BRIEFS; NEW JERSEY; Phone Checks Approved For Juvenile Parolees | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/two-senators-propose-anti-paparazzi-law.html | Two Senators Propose Anti-Paparazzi Law | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/international-business-taiwan-pushes-for-role-in-southeast-asia-rescue.html | INTERNATIONAL BUSINESS; Taiwan Pushes for Role in Southeast Asia Rescue | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/IHT-president-says-military-action-is-sometimes-the-only-answer-clinton.html | President Says Military Action Is 'Sometimes the Only Answer' : Clinton Tells Iraq It Must Comply | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/theater/tony-show-to-be-held-at-radio-city.html | Tony Show to Be Held at Radio City | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-open-admission-gives-working-class-a-chance-632406.html | Open Admission Gives Working Class a Chance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-balke-henry-a.html | Paid Notice: Deaths BALKE, HENRY A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-open-admission-gives-working-class-a-chance-632465.html | Open Admission Gives Working Class a Chance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-basketball-as-trade-talks-roar-warriors-deal-smith.html | PRO BASKETBALL; As Trade Talks Roar, Warriors Deal Smith | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-ching-florence-nee-lum.html | Paid Notice: Deaths CHING, FLORENCE (NEE LUM) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-florida-bible-class-was-too-sectarian-632341.html | Florida Bible Class Was Too Sectarian | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/about-new-york-a-new-nation-may-not-mean-a-new-home.html | About New York; A New Nation May Not Mean A New Home | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/international-business-risking-imf-aid-suharto-dismisses-central-banker.html | INTERNATIONAL BUSINESS; RISKING I.M.F. AID, SUHARTO DISMISSES CENTRAL BANKER | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-forrest-barbara.html | Paid Notice: Deaths FORREST, BARBARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/the-xviii-winter-games-samuelsson-continues-rangers-poor-luck.html | THE XVIII WINTER GAMES; Samuelsson Continues Rangers' Poor Luck | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-courts-can-t-end-veto-debate-political-deviousness-632600.html | Courts Can't End Veto Debate; Political Deviousness | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/style/IHT-a-play-fit-for-the-national-bulgakovs-flight-of-white-russians.html | A Play Fit for the National : Bulgakov's 'Flight' Of White Russians | False | By Sheridan Morley, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-memorials-gross-gertrude.html | Paid Notice: Memorials GROSS, GERTRUDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/commercial-real-estate-with-new-freedom-choosing-a-power-supplier.html | Commercial Real Estate; With New Freedom, Choosing a Power Supplier | False | By John Holusha | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/business-travel-microsoft-moving-into-business-supplying-fast-internet-access.html | Business Travel; Microsoft is moving into the business of supplying fast Internet access for hotel guests. | False | By Paul Burnham Finney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/in-colorado-classroom-students-seek-their-own-olympic-goals.html | In Colorado Classroom, Students Seek Their Own Olympic Goals | False | By Pamela Mendels | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/the-crux-of-the-iraq-crisis.html | The Crux of the Iraq Crisis | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/ernst-junger-contradictory-german-author-who-wrote-about-war-is-dead-at-102.html | Ernst Junger, Contradictory German Author Who Wrote About War, Is Dead at 102 | False | By David Binder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/college-basketball-men-s-roundup-tigers-juggernaut-rolls-on.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Tigers' Juggernaut Rolls On | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/l-leave-tomb-alone-623164.html | Leave Tomb Alone | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/riding-shotgun-for-wall-street-combative-lawyer-for-aggressive-brokers-demand.html | Riding Shotgun for Wall Street; Combative Lawyer for Aggressive Brokers Is in Demand | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-it-s-i-before-u-except-in-the-park.html | PUBLIC LIVES; It's 'I' Before 'U,' Except in the Park | False | By James Barron With Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/journal-clinton-s-travolta-fever.html | Journal; Clinton's Travolta Fever | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/IHT-but-new-currency-still-seems-remote-to-many-eus-dream-for-the-euro-edges.html | But New Currency Still Seems 'Remote' to Many : EU's Dream for the Euro Edges Closer to Reality | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/business/company-reports-smithkline-beecham-s-net-increases-8.9-in-quarter.html | COMPANY REPORTS; SmithKline Beecham's Net Increases 8.9% in Quarter | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-mccarthy-joseph-f.html | Paid Notice: Deaths MCCARTHY, JOSEPH F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-censor-bella-rosen.html | Paid Notice: Deaths CENSOR, BELLA (ROSEN) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-lester-ruth.html | Paid Notice: Deaths LESTER, RUTH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/IHT-1898-maine-accident-in-our-pages100-75-and-50-years-ago.html | 1898: Maine Accident : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/IHT-in-victory-smiling-harada-weeps-japans-ski-jump-hero-at-last.html | In Victory, 'Smiling Harada' Weeps â€šÃ„Â® Japan's Ski Jump Hero at Last | False | By Christopher Clarey, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/pro-football-graham-says-the-jets-wanted-him-too.html | PRO FOOTBALL; Graham Says the Jets Wanted Him Too | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/IHT-a-complicated-story-clintons-spokesman-says.html | A 'Complicated Story,' Clinton's Spokesman Says | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/baseball-wilpon-believes-mets-glass-is-half-full.html | BASEBALL; Wilpon Believes Mets' Glass Is Half-Full | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/metro-news-briefs-new-york-state-cocaine-and-heroin-seized-in-sullivan-county.html | METRO NEWS BRIEFS: NEW YORK STATE; Cocaine and Heroin Seized in Sullivan County | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/us/health-experts-oppose-legal-protection-for-tobacco-industry.html | Health Experts Oppose Legal Protection for Tobacco Industry | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/arthur-cohn-87-versatile-composer-conductor-and-author.html | Arthur Cohn, 87, Versatile Composer, Conductor and Author | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-theater-records.html | PUBLIC LIVES; Theater Records | False | By James Barron With Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/slain-girl-s-neighbors-now-see-a-dangerous-world.html | Slain Girl's Neighbors Now See a Dangerous World | False | By Robert Hanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-gorrelick-rabbi-benjamin-h.html | Paid Notice: Deaths GORRELICK, RABBI BENJAMIN H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/arts/photography-review-the-49ers-didn-t-know-the-gold-was-in-the-photos.html | PHOTOGRAPHY REVIEW; The 49ers Didn't Know The Gold Was In the Photos | False | By Sarah Boxer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/mayor-defends-payment-for-a-police-base.html | Mayor Defends Payment for a Police Base | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/at-bat-for-the-gold.html | At Bat for the Gold | False | By Hart Seely | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/nyregion/public-lives-here-and-there.html | PUBLIC LIVES; Here and There | False | By James Barron With Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/opinion/social-security-and-abracadabras.html | Social Security And Abracadabras | False | By John F. Cogan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/sports/dog-shows-norwich-terrier-is-rated-best-in-westminster-judging.html | DOG SHOWS; Norwich Terrier Is Rated Best in Westminster Judging | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/dining/hot-and-cold-varieties-of-vichyssoise.html | Hot and Cold Varieties of Vichyssoise | False | By Barbara Kafka | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-pressman-jerry-s.html | Paid Notice: Deaths PRESSMAN, JERRY S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-yaverbaum-arnold-md.html | Paid Notice: Deaths YAVERBAUM, ARNOLD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-franco-salvatore.html | Paid Notice: Deaths FRANCO, SALVATORE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/classified/paid-notice-deaths-auerbach-george.html | Paid Notice: Deaths AUERBACH, GEORGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/movies/film-review-plotting-that-s-not-in-the-script.html | FILM REVIEW; Plotting That's Not in the Script | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-18 | 1998-02-18 | https://www.nytimes.com/1998/02/18/IHT-computer-espionage-booms-as-rivals-and-governments-target-corporate.html | Computer Espionage Booms As Rivals and Governments Target Corporate Databases: Cyberburglars Weave a Web Around Globe | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/quotation-of-the-day-649589.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/dna-databanks-giving-police-a-powerful-weapon-and-critics.html | DNA Databanks Giving Police A Powerful Weapon, and Critics | False | By Carey Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/movies/two-men-one-vision-films-with-view-festival-celebrates-dark-explorations-behind.html | Two Men, One Vision: Films With a View; A Festival Celebrates the Dark Explorations Behind the Decor, Cuisine and Henry James | False | By Mel Gussow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/cracking-the-dress-code-how-a-school-uniform-becomes-a-fashion-statement.html | Cracking the Dress Code; How a School Uniform Becomes a Fashion Statement | False | By William L. Hamilton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-simmons-susan-goldmuntz.html | Paid Notice: Deaths SIMMONS, SUSAN (GOLDMUNTZ) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/police-union-will-conduct-an-internal-inquiry-into-its-finances.html | Police Union Will Conduct an Internal Inquiry Into Its Finances | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-an-appetite-for-tea-letters-to-the-editor.html | An Appetite for Tea: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/news/among-blacks-washington-ranks-as-the-top-surname.html | Among Blacks, Washington Ranks as the Top Surname | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-news-briefs-new-jersey-principal-is-charged-with-child-pornography.html | METRO NEWS BRIEFS: NEW JERSEY; Principal Is Charged With Child Pornography | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/new-york-state-sues-mover-saying-customers-were-cheated.html | New York State Sues Mover, Saying Customers Were Cheated | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/hockey-looking-for-answers-rangers-dismiss-campbell.html | HOCKEY; Looking for Answers, Rangers Dismiss Campbell | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-st-john-s-wins-nail-biter-and-the-post-season-looms.html | BASKETBALL; St. John's Wins Nail-Biter, And the Post-Season Looms | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/residential-resales-635731.html | Residential Resales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-presidential-honesty-653039.html | Would Punishing Iraq Carry Too High a Price?; Presidential Honesty | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/ziff-davis-expects-to-raise-460-million.html | Ziff-Davis Expects to Raise $460 Million | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-memorials-zimmerman-mary-ashley.html | Paid Notice: Memorials ZIMMERMAN, MARY ASHLEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/baseball-phillips-s-agent-talks-to-mets.html | BASEBALL; Phillips's Agent Talks to Mets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/democratic-fund-raiser-indicted-in-campaign-finance-abuses.html | Democratic Fund-Raiser Indicted in Campaign Finance Abuses | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-nebel-patricia-stewart.html | Paid Notice: Deaths NEBEL, PATRICIA STEWART | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/news/prime-minister-aims-to-make-italy-competitive-prodi-rolls-out-reforms.html | Prime Minister Aims to Make Italy Competitive : Prodi Rolls Out Reforms | | By Alan Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/media-business-advertising-goldman-sachs-money-manager-wealthy-contemplating.html | THE MEDIA BUSINESS: ADVERTISING; Goldman, Sachs, the money manager of the wealthy, is contemplating a higher public profile. | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-weinstock-charles-md.html | Paid Notice: Deaths WEINSTOCK, CHARLES, MD. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-skepticism-on-iraq-shakes-clinton-officials-a-televised-pep-rally-goes.html | Skepticism on Iraq Shakes Clinton Officials : A Televised Pep Rally Goes Sour in Heartland | | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/company-briefs-652539.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/books/bridge-goading-the-opponents-into-a-slam-that-will-fail.html | Bridge; Goading the Opponents Into a Slam That Will Fail | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/a-raucous-meeting-on-iraq.html | A Raucous Meeting on Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/international-business-economic-scene-in-indonesia-showdown-on-risky-bet.html | INTERNATIONAL BUSINESS: Economic Scene; In Indonesia, Showdown On Risky Bet | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/books/making-books-a-big-anomaly-in-short-stories.html | Making Books; A Big Anomaly In Short Stories | False | By Martin Arnold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-news-briefs-new-york-state-jurors-seem-weary-as-brawley-trial-plods.html | METRO NEWS BRIEFS: NEW YORK STATE; Jurors Seem Weary As Brawley Trial Plods | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/dinosaur-stirs-mexico-s-old-guard.html | 'Dinosaur' Stirs Mexico's Old Guard | False | By Sam Dillon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-simels-irving-william.html | Paid Notice: Deaths SIMELS, IRVING WILLIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-geraghty-mary-nee-tubridy.html | Paid Notice: Deaths GERAGHTY, MARY (NEE TUBRIDY) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/police-cannot-find-burglar-but-they-can-read-his-film-proposal.html | Police Cannot Find Burglar, but They Can Read His Film Proposal | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/on-hockey-campbell-today-smith-tomorrow.html | ON HOCKEY; Campbell Today. Smith Tomorrow? | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/garden-notebook-sowing-the-seeds-of-gardenmania-early.html | Garden Notebook; Sowing the Seeds of Gardenmania Early | False | By Mac Griswold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-happy-dog-story.html | PUBLIC LIVES; Happy Dog Story | False | By James Barron With Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/judge-not-law-schools-demand-of-a-magazine-that-ranks-them.html | Judge Not, Law Schools Demand Of a Magazine That Ranks Them | False | By Jan Hoffman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/events-art-crafts-and-flowers.html | Events; Art, Crafts and Flowers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/accuser-tells-of-1996-encounter-with-army-s-top-sergeant.html | Accuser Tells of 1996 Encounter With Army's Top Sergeant | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-lehrer-arthur.html | Paid Notice: Deaths LEHRER, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/former-new-york-official-to-lead-philadelphia-police.html | Former New York Official To Lead Philadelphia Police | False | By B. Drummond Ayres Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/johannesburg-journal-of-leaders-and-lovers-a-south-african-epidemic.html | Johannesburg Journal; Of Leaders and Lovers: A South African Epidemic | False | By Suzanne Daley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-modern-music-letters-to-the-editor.html | Modern Music: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-short-takes.html | Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-figure-skating-nagano-sees-the-artistry-of-kwan.html | THE XVIII WINTER GAMES: FIGURE SKATING; Nagano Sees the Artistry of Kwan | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-fortunes-for-us-are-mixed-on-ice.html | THE XVIII WINTER GAMES; Fortunes for U.S. Are Mixed on Ice | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/c-corrections-652318.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-no-more-alamos-652997.html | Would Punishing Iraq Carry Too High a Price?; No More Alamos | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-libya-evades-justice-652962.html | Would Punishing Iraq Carry Too High a Price?; Libya Evades Justice | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-antiques-titanic-splendor-on-the-block.html | Currents; ANTIQUES -- Titanic Splendor on the Block | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/brazil-s-brighter-future.html | Brazil's Brighter Future | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-rosenberg-henry-w.html | Paid Notice: Deaths ROSENBERG, HENRY W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-ski-report-western-slopes-wooing-discerning-new-yorkers.html | THE SKI REPORT; Western Slopes Wooing Discerning New Yorkers | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-small-scale-production-653071.html | Would Punishing Iraq Carry Too High a Price?; Small-Scale Production | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/news/an-appreciation-she-covered-7-wars-but-preferred-writing-fiction-martha.html | An Appreciation / She Covered 7 Wars but Preferred Writing Fiction : Martha Gellhorn:A Life of Wit and Rage | False | By Mary Blume, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/speaking-fees-paid-to-pataki-draw-attacks-by-his-rivals.html | Speaking Fees Paid to Pataki Draw Attacks by His Rivals | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-news-briefs-new-york-state-tax-form-donations-to-add-missing-children.html | METRO NEWS BRIEFS: NEW YORK STATE; Tax Form Donations To Add Missing Children | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-other-alternatives-652970.html | Would Punishing Iraq Carry Too High a Price?; Other Alternatives | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/arts-in-america-oh-they-come-to-alabama-but-without-the-banjos.html | Arts in America; Oh, They Come to Alabama, but Without the Banjos | False | By R. W. Apple Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/placebo-use-halted-in-studies-of-aids.html | Placebo Use Halted In Studies of AIDS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-scouts-like-him.html | PUBLIC LIVES; Scouts Like Him | False | By James Barron With Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/nfl-jets-o-donnell-might-call-the-signals-once-more.html | N.F.L.: JETS; O'Donnell Might Call The Signals Once More | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/worldbusiness/IHT-uk-hoping-to-build-a-bridge-for-the-g7.html | U.K. Hoping to Build a Bridge for the G-7 | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-a-complete-blockade-652938.html | Would Punishing Iraq Carry Too High a Price?; A Complete Blockade | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-cleaver-george-h.html | Paid Notice: Deaths CLEAVER, GEORGE H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/company-news-cooper-cameron-to-buy-orbit-valve-for-100-million.html | COMPANY NEWS; COOPER CAMERON TO BUY ORBIT VALVE FOR $100 MILLION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-memorials-palamara-sister-loretta-msc.html | Paid Notice: Memorials PALAMARA, SISTER LORETTA, M.S.C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-overview-top-clinton-aides-find-doubt-iraq-campus-ohio.html | STANDOFF WITH IRAQ: THE OVERVIEW; TOP CLINTON AIDES FIND DOUBT ON IRAQ AT CAMPUS IN OHIO | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-shapiro-albert.html | Paid Notice: Deaths SHAPIRO, ALBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/some-cuny-trustees-seek-to-end-all-remedial-courses.html | Some CUNY Trustees Seek To End All Remedial Courses | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/baseball-yanks-give-williams-a-multimillion-white-flag.html | BASEBALL; Yanks Give Williams a Multimillion White Flag | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/plus-sports-business-page-s-msg-deal-is-not-renewed.html | PLUS: SPORTS BUSINESS; Page's MSG Deal Is Not Renewed | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-news-briefs-new-jersey-trenton-official-seeks-campaign-fund-change.html | METRO NEWS BRIEFS: NEW JERSEY; Trenton Official Seeks Campaign Fund Change | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/15-year-old-to-stand-trial-as-an-adult-in-strangling.html | 15-Year-Old to Stand Trial As an Adult in Strangling | False | By Robert Hanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-among-blacks-washington-ranks-as-the-top-surname.html | Among Blacks, Washington Ranks as the Top Surname | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/public-lives-the-public-private-past-of-a-filmmaker-s-kin.html | PUBLIC LIVES; The Public Private Past of a Filmmaker's Kin | False | By Joyce Wadler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/in-america-suffering-for-saddam.html | In America, Suffering for Saddam | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-books-go-curl-up-with-a-chair.html | Currents; BOOKS -- Go Curl Up With a Chair | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/testing-president-overview-clinton-lawyers-prepare-argue-issue-privilege.html | TESTING A PRESIDENT: THE OVERVIEW; CLINTON LAWYERS PREPARE TO ARGUE ISSUE OF PRIVILEGE | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/c-corrections-652342.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-scene-6000-ohioans-prove-be-tougher-audience-than-congress.html | STANDOFF WITH IRAQ: THE SCENE; 6,000 Ohioans Prove to Be a Tougher Audience Than Congress | False | By Robyn Meredith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/at-home-with-marian-mcevoy-a-way-with-decor-and-a-way-with-elle-decor.html | AT HOME WITH: MARIAN MCEVOY; A Way With Decor, and a Way With Elle Decor | False | By Alex Witchel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/corporate-broadway-a-special-report-gambling-on-a-trip-from-ragtime-to-riches.html | CORPORATE BROADWAY -- A special report.; Gambling on a Trip From 'Ragtime' to Riches | False | By Bruce Weber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-brodsky-bernard-md.html | Paid Notice: Deaths BRODSKY, BERNARD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/in-performance-pop-652660.html | In Performance; POP | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/state-panel-rebukes-judge-for-lewd-remarks.html | State Panel Rebukes Judge for Lewd Remarks | False | By John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-katz-david.html | Paid Notice: Deaths KATZ, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-what-bush-did-653098.html | Would Punishing Iraq Carry Too High a Price?; What Bush Did | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/international-business-did-you-hear-one-about-once-laughingstock-trabant-s-maker.html | INTERNATIONAL BUSINESS: Did You Hear One About . . . ?; Once a Laughingstock, Trabant's Maker Is Back | False | By Edmund L. Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-an-appreciation-she-covered-7-wars-but-preferred-writing-fiction-martha.html | An Appreciation / She Covered 7 Wars but Preferred Writing Fiction : Martha Gellhorn:A Life of Wit and Rage | False | By Mary Blume, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/placebo-use-is-suspended-in-overseas-aids-trials.html | Placebo Use Is Suspended In Overseas AIDS Trials | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/garden-q-a.html | Garden Q.&A. | False | By Dora Galitzki | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-memorials-slutsky-bernice.html | Paid Notice: Memorials SLUTSKY, BERNICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/our-towns-sculpture-museum-for-sale-see-angelo-watch-step.html | Our Towns; Sculpture Museum for Sale. See Angelo. Watch Step. | False | By Evelyn Nieves | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/wall-collapses-at-warehouse-in-brooklyn.html | Wall Collapses at Warehouse in Brooklyn | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-hanley-william-j.html | Paid Notice: Deaths HANLEY, WILLIAM J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-flamm-donald.html | Paid Notice: Deaths FLAMM, DONALD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/theater/theater-review-a-combo-platter-of-royal-self-ruin.html | THEATER REVIEW; A Combo Platter of Royal Self-Ruin | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-morelli-mildred.html | Paid Notice: Deaths MORELLI, MILDRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-vietnams-lesson-653012.html | Would Punishing Iraq Carry Too High a Price?; Vietnam's Lesson | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-a-trusted-clinton-deputy-faces-starrs-grand-jury.html | A Trusted Clinton Deputy Faces Starr's Grand Jury | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-ineffectual-folly-653055.html | Would Punishing Iraq Carry Too High a Price?; Ineffectual Folly | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/testing-of-a-president-the-press-study-finds-more-views-than-facts.html | TESTING A PRESIDENT: THE PRESS; Study Finds More Views Than Facts | False | By Felicity Barringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-green-edna-reinherz.html | Paid Notice: Deaths GREEN, EDNA REINHERZ | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-alpine-skiing-maier-after-all-that-takes-his-second-gold.html | THE XVIII WINTER GAMES: ALPINE SKIING; Maier, After All That, Takes His Second Gold | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-reinhard-hermia.html | Paid Notice: Deaths REINHARD, HERMIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/suharto-s-choice-as-no-2-whiz-or-loose-cannon.html | Suharto's Choice as No. 2: Whiz or Loose Cannon? | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/testing-president-investigation-two-witnesses-called-starr-could-shed-some-light.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Two Witnesses Called by Starr Could Shed Some Light on the 'Talking Points' | False | By Jill Abramson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-sign-of-weakness-652911.html | Would Punishing Iraq Carry Too High a Price?; Sign of Weakness | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/worldbusiness/IHT-stock-market-rises-4-as-corporate-taxes-fall-hong-kong.html | Stock Market Rises 4% As Corporate Taxes Fall : Hong Kong Celebrates New Budget | False | By Philip Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/in-performance-dance-652652.html | In Performance; DANCE | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-capitalisms-promise-letters-to-the-editor.html | Capitalism's Promise: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-roundup-cbs-struggles-with-ratings.html | THE XVIII WINTER GAMES: ROUNDUP; CBS Struggles With Ratings | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-balkan-precedent-652989.html | Would Punishing Iraq Carry Too High a Price?; Balkan Precedent | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/christie-s-ends-talks-on-takeover-by-swiss.html | Christie's Ends Talks On Takeover By Swiss | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-news-briefs-new-york-city-5000-lose-power-after-fire-in-switch.html | METRO NEWS BRIEFS: NEW YORK CITY; 5,000 Lose Power After Fire in Switch | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/plus-sports-business-tommy-john-joins-yankee-broadcasts.html | PLUS: SPORTS BUSINESS; Tommy John Joins Yankee Broadcasts | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-herrick-snowden-terhune.html | Paid Notice: Deaths HERRICK, SNOWDEN TERHUNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/movies/a-life-in-hollywood-but-never-a-niche.html | A Life in Hollywood, but Never a Niche | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/legislative-divisions-threaten-toxic-cleanup-program.html | Legislative Divisions Threaten Toxic Cleanup Program | False | By Raymond Hernandez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/popular-detective-will-head-chicago-police.html | Popular Detective Will Head Chicago Police | False | By Dirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/jazz-review-tribute-serves-gershwin-over-easy-on-the-cool-side.html | JAZZ REVIEW; Tribute Serves Gershwin Over Easy, on the Cool Side | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/sinn-fein-argues-for-ban-on-ouster-from-talks.html | Sinn Fein Argues for Ban on Ouster From Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/bob-merrill-74-composer-and-lyricist-dies.html | Bob Merrill, 74, Composer and Lyricist, Dies | False | By Ralph Blumenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/colleges-men-s-basketball-seton-hall-gets-an-assist-from-a-freshman-guard.html | COLLEGES: MEN'S BASKETBALL; Seton Hall Gets an Assist From a Freshman Guard | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-youth-centers-crime-fighting-design.html | Currents; YOUTH CENTERS -- Crime-Fighting Design | False | By William L. Hamilton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/more-police-on-wall-street.html | More Police on Wall Street | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/arafat-gaffe-brings-ouster-at-a-museum.html | Arafat Gaffe Brings Ouster At a Museum | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-trade-secret-adding-translucent-texture.html | Currents; TRADE SECRET -- Adding Translucent Texture | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/transactions-653187.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-kenny-anderson-is-traded-to-celtics-in-7-player-deal.html | BASKETBALL; Kenny Anderson Is Traded To Celtics in 7-Player Deal | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-652903.html | Would Punishing Iraq Carry Too High a Price? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/mexico-accuses-foreigners-of-aiding-rebels.html | Mexico Accuses Foreigners of Aiding Rebels | False | By Julia Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-brown-milton.html | Paid Notice: Deaths BROWN, MILTON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/design-notebook-step-right-up-let-an-architect-thrill-you.html | Design Notebook; Step Right Up: Let an Architect Thrill You | False | By Patricia Leigh Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/ready-and-at-ease.html | Ready, and at Ease | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-restaurants-welcome-to-pisello.html | Currents; RESTAURANTS -- Welcome to Pisello | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-white-house-bad-vibes-heartland-launch-fleet-finger-pointers.html | STANDOFF WITH IRAQ: THE WHITE HOUSE; Bad Vibes From the Heartland Launch Fleet of Finger-Pointers | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-cohn-arthur.html | Paid Notice: Deaths COHN, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-goldman-jeanne-gordon.html | Paid Notice: Deaths GOLDMAN, JEANNE GORDON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/inside-648892.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-troops-en-route-kuwait-gi-s-say-they-can-meet-any-iraqi.html | STANDOFF WITH IRAQ: THE TROOPS; En Route to Kuwait, G.I.'s Say They Can Meet Any Iraqi Challenge | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-streaking-into-utah-knicks-get-blindsided.html | BASKETBALL; Streaking Into Utah, Knicks Get Blindsided | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-markets-stocks-dow-climbs-by-52.56-to-reach-its-6th-consecutive-high.html | THE MARKETS: STOCKS; Dow Climbs by 52.56 to Reach Its 6th Consecutive High | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/essay-support-your-president.html | Essay; Support Your President | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/i-would-punishing-iraq-carry-too-high-a-price-six-point-test-652946.html | Would Punishing Iraq Carry Too High a Price?; Six-Point Test | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/turf-walls-that-ll-always-have-venice.html | Turf; Walls That'll Always Have Venice | False | By Tracie Rozhon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/the-mccurry-confessions.html | The McCurry Confessions | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-news-briefs-new-jersey-suspension-for-racism-is-upheld-by-court.html | METRO NEWS BRIEFS: NEW JERSEY; Suspension for Racism Is Upheld by Court | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/crackdown-on-errant-west-side-cyclists.html | Crackdown on Errant West Side Cyclists | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-1923german-expelled-in-our-pages100-75-and-50-years-ago.html | 1923German Expelled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/4th-quarter-net-soared-52-at-dell-computer.html | 4th-Quarter Net Soared 52% at Dell Computer | False | By Lawrence M. Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-sicuranza-bernard-j-md.html | Paid Notice: Deaths SICURANZA, BERNARD J., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-glassworks-murano-does-the-renaissance.html | Currents; GLASSWORKS -- Murano Does the Renaissance | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/hot-issue-in-northern-new-mexico-fine-print-of-an-1848-treaty.html | Hot Issue in Northern New Mexico: Fine Print of an 1848 Treaty | False | By James Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/arrest-is-made-in-the-killing-of-a-south-amboy-schoolgirl.html | Arrest Is Made in the Killing of a South Amboy Schoolgirl | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/i-would-punishing-iraq-carry-too-high-a-price-israel-s-defiance-653047.html | Would Punishing Iraq Carry Too High a Price?; Israel's Defiance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/i-would-punishing-iraq-carry-too-high-a-price-creating-a-hero-653020.html | Would Punishing Iraq Carry Too High a Price?; Creating a Hero | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/metro-business-penncorp-in-buyout-talks.html | Metro Business; Penncorp in Buyout Talks | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/personal-shopper-counter-stools-the-view-from-up-higher.html | Personal Shopper; Counter Stools: The View From Up Higher | False | By Marianne Rohrlich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-1948-de-valera-loses-in-our-pages100-75-and-50-years-ago.html | 1948: De Valera Loses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-reimer-martin-c-iii.html | Paid Notice: Deaths REIMER, MARTIN C. III. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/news-summary-650048.html | NEWS SUMMARY | False | | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/baseball-huskey-has-impressed-mets-with-professional-attitude.html | BASEBALL; Huskey Has Impressed Mets With Professional Attitude | False | By Jason Diamos | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/sports-of-the-times-message-in-defeat-big-boys-don-t-cry.html | Sports of The Times; Message in Defeat: Big Boys Don't Cry | False | By Harvey Araton | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-1898-lagos-incident-in-our-pages100-75-and-50-years-ago.html | 1898: Lagos Incident : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-war-words-administration-its-critics-questions-moral-right.html | STANDOFF WITH IRAQ; War of Words: The Administration, Its Critics and Questions of Moral Right | False | | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/arnold-aronson-86-leader-in-struggle-for-civil-rights.html | Arnold Aronson, 86, Leader In Struggle for Civil Rights | False | By Richard Severo | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/markets-market-place-silver-glitter-yesterday-it-new-ingredient-reasonably.html | THE MARKETS: Market Place; Is silver the glitter of yesterday? Or is it the new ingredient of the reasonably prudent portfolio? | False | By Jonathan Fuerbringer | 1998-04-10 | | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/nfl-roundup-giants-a-longer-and-sweeter-contract-for-armstead.html | N.F.L.: ROUNDUP -- GIANTS; A Longer and Sweeter Contract for Armstead | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-lomazov-elsie.html | Paid Notice: Deaths LOMAZOV, ELSIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/business-digest-649104.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-8-agencies-to-compete-for-scudder-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 8 Agencies to Compete For Scudder Account | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-netanyahus-failures-letters-to-the-editor.html | Netanyahu's Failures: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-mccann-erickson-wins-17-mobius-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Wins 17 Mobius Awards | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/c-corrections-652326.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/jakarta-embassies-worry-about-unrest.html | Jakarta Embassies Worry About Unrest | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/IHT-prime-minister-aims-to-make-italy-competitive-prodi-rolls-out-reforms.html | Prime Minister Aims to Make Italy Competitive : Prodi Rolls Out Reforms | False | By Alan Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-balke-henry.html | Paid Notice: Deaths BALKE, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/2-more-officers-disciplined-in-louima-case.html | 2 More Officers Disciplined in Louima Case | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/harry-caray-78-colorful-baseball-announcer-dies.html | Harry Caray, 78, Colorful Baseball Announcer, Dies | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-ferguson-molly-jean-nee-shuttleworth.html | Paid Notice: Deaths FERGUSON, MOLLY JEAN (NEE SHUTTLEWORTH) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/worldbusiness/IHT-alt-qa-with-paul-otellini-intel-casts-its-net-wide.html | ALT / Q&A With Paul Otellini : Intel Casts Its Net Wide As New Markets Beckon | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-salvatore-lillian.html | Paid Notice: Deaths SALVATORE, LILLIAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-mc-kinney-kent.html | Paid Notice: Deaths MC KINNEY, KENT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/hockey-four-reasons-a-change-was-made.html | HOCKEY; Four Reasons a Change Was Made | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/currents-olympics-can-you-read-the-icons.html | Currents; OLYMPICS -- Can You Read the Icons? | False | By Patricia Leigh Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-chinatown-cool-to-film-site-role.html | PUBLIC LIVES; Chinatown Cool To Film Site Role | False | By James Barron With Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/in-performance-pop-652687.html | In Performance; POP | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/tennis-roundup-faber-grand-prix-graf-wins-in-singles-comeback.html | TENNIS: ROUNDUP -- FABER GRAND PRIX; Graf Wins in Singles Comeback | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/dance-review-a-web-of-patterns-colored-by-emotion.html | DANCE REVIEW; A Web of Patterns Colored by Emotion | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/arts/kenneth-frankel-56-director-won-obie-for-broadway-show.html | Kenneth Frankel, 56, Director Won Obie for Broadway Show | False | By Mel Gussow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/basketball-nets-fail-task-at-hand-before-trade-deadline.html | BASKETBALL; Nets Fail Task at Hand Before Trade Deadline | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/data-reaffirm-good-news-on-economy.html | Data Reaffirm Good News On Economy | False | By Kenneth N. Gilpin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/i-would-punishing-iraq-carry-too-high-a-price-mistakes-of-the-past-653004.html | Would Punishing Iraq Carry Too High a Price?; Mistakes of the Past | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/public-eye-30-years-after-2001-a-furniture-odyssey.html | Public Eye; 30 Years After '2001': A Furniture Odyssey | False | By Phil Patton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/IHT-after-suharto-who-the-answer-is-far-from-obvious.html | After Suharto, Who? The Answer Is Far From Obvious | False | By Alan Dupont, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-markets-bonds-treasuries-move-lower-as-report-shows-strength-in-economy.html | THE MARKETS: BONDS; Treasuries Move Lower as Report Shows Strength in Economy | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/mccaughey-ross-escapes-after-plane-fails-in-takeoff.html | McCaughey Ross Escapes After Plane Fails in Takeoff | False | By Raymond Hernandez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/the-xviii-winter-games-ice-hockey-from-dazed-to-ousted-to-dejected.html | THE XVIII WINTER GAMES; ICE HOCKEY; From Dazed, To Ousted, To Dejected | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-libman-hannah-silverman.html | Paid Notice: Deaths LIBMAN, HANNAH (SILVERMAN) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-simplistic-accounts-652954.html | Would Punishing Iraq Carry Too High a Price?; Simplistic Accounts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/theater/theater-review-a-purgatory-of-auditions.html | THEATER REVIEW; A Purgatory Of Auditions | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/world/standoff-with-iraq-the-un-for-un-chief-scarcely-room-for-negotiating.html | STANDOFF WITH IRAQ: THE U.N.; For U.N. Chief, Scarcely Room For Negotiating | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/l-would-punishing-iraq-carry-too-high-a-price-leaflets-before-bombs-652920.html | Would Punishing Iraq Carry Too High a Price?; Leaflets Before Bombs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/conference-on-car-truck-crashes-is-planned.html | Conference on Car-Truck Crashes Is Planned | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-harm-carl-s.html | Paid Notice: Deaths HARM, CARL S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/company-news-homeusa-shares-soar-on-162-million-fleetwood-deal.html | COMPANY NEWS; HOMEUSA SHARES SOAR ON $162 MILLION FLEETWOOD DEAL | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-gellhorn-martha.html | Paid Notice: Deaths GELLHORN, MARTHA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/the-media-business-advertising-addenda-several-agencies-get-new-names.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Get New Names | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/opinion/investigating-babbitt-and-only-babbitt.html | Investigating Babbitt -- and Only Babbitt | False | By Philip B. Heymann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/public-lives-imperfect-alice.html | PUBLIC LIVES; Imperfect Alice | False | By James Barron With Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/metro-business-atlantic-city-posts-slight-rise-in-visitors.html | Metro Business; Atlantic City Posts Slight Rise in Visitors | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/mayor-orders-review-of-plan-for-substation.html | Mayor Orders Review of Plan For Substation | False | By Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/worldbusiness/IHT-new-chief-expected-to-open-economy-change-of.html | New Chief Expected To Open Economy : Change of Outlook at Taiwan Bank | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/the-neediest-cases-ex-addict-helps-people-with-aids-get-on-with-life.html | The Neediest Cases; Ex-Addict Helps People With AIDS Get On With Life | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/sports-of-the-times-bronze-medal-was-there-for-the-taking.html | Sports of The Times; Bronze Medal Was There for the Taking | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/classified/paid-notice-deaths-drukier-charles.html | Paid Notice: Deaths DRUKIER, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/garden/calendar-celebrating-alvar-aalto.html | Calendar; Celebrating Alvar Aalto | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/us/auto-makers-to-buy-more-from-minority-owned-companies.html | Auto Makers to Buy More From Minority-Owned Companies | False | By Steven A. Holmes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/business/columbia-hca-is-target-of-us-search-in-el-paso.html | Columbia/HCA Is Target Of U.S. Search in El Paso | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/sports/sports-of-the-times-another-54-years-to-wait.html | Sports of The Times; Another 54 Years To Wait? | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/nyregion/chief-of-levittown-s-schools-takes-a-self-imposed-pay-cut.html | Chief of Levittown's Schools Takes a Self-Imposed Pay Cut | False | By Bruce Lambert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-19 | 1998-02-19 | https://www.nytimes.com/1998/02/19/books/books-of-the-times-going-after-shark-with-a-tongue-that-s-sharp.html | BOOKS OF THE TIMES; Going After Shark, With a Tongue That's Sharp | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-want-un-support-on-iraq-then-pay-the-bill-669741.html | Want U.N. Support on Iraq? Then Pay the Bill | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/rio-journal-slums-and-samba-have-their-day.html | Rio Journal; Slums, and Samba, Have Their Day | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/business-digest-669164.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/books/art-in-review-669490.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-here-and-there.html | PUBLIC LIVES; Here and There | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-review-from-shell-to-fiesta-a-painter-s-wanderings.html | ART REVIEW; From Shell to Fiesta, A Painter's Wanderings | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-nike-s-living-billboards-670260.html | Olympian Heights for Women, Not for Viewers; Nike's Living Billboards | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/tv-weekend-race-love-and-the-black-proprieties.html | TV WEEKEND; Race, Love and the Black Proprieties | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/books/books-of-the-times-arab-writers-who-pushed-for-change.html | BOOKS OF THE TIMES; Arab Writers Who Pushed for Change | False | By Richard Bernstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-review-a-fair-that-s-more-fun-than-any-of-its-parts.html | ART REVIEW; A Fair That's More Fun Than Any of Its Parts | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-a-safety-issue-670294.html | Olympian Heights for Women, Not for Viewers; A Safety Issue | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-shulsky-marie.html | Paid Notice: Deaths SHULSKY, MARIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-aronson-arnold.html | Paid Notice: Deaths ARONSON, ARNOLD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669423.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/IHT-report-on-pedophilia-exposes-deep-rifts-in-belgium.html | Report on Pedophilia Exposes Deep Rifts in Belgium | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-hanley-williams-j.html | Paid Notice: Deaths HANLEY, WILLIAM J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-not-what-indonesia-requires.html | Not What Indonesia Requires | False | By Paul Handley, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-kelly-william-e-ii.html | Paid Notice: Deaths KELLY, WILLIAM E. II | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/c-corrections-669172.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-black-helicopters-669709.html | Black Helicopters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/justice-dept-to-join-suit-against-trw.html | Justice Dept. to Join Suit Against TRW | False | By Andrew Pollack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/c-corrections-669156.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/xviii-winter-games-ice-hockey-nhl-wants-clear-air-competing-good-thing.html | THE XVIII WINTER GAMES: ICE HOCKEY; N.H.L. Wants to Clear Air: Competing Is a Good Thing | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/pop-and-jazz-guide-658375.html | POP AND JAZZ GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/quotation-of-the-day-663980.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/international-business-finance-scandal-in-japan-takes-a-nasty-turn.html | INTERNATIONAL BUSINESS; Finance Scandal In Japan Takes A Nasty Turn | False | By Sheryl Wudunn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-schachner-melissa.html | Paid Notice: Deaths SCHACHNER, MELISSA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/international-business-suharto-again-backs-down-on-challenge-to-the-imf.html | INTERNATIONAL BUSINESS; Suharto Again Backs Down On Challenge To The I.M.F. | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-arafat-shuts-stations-over-iraq-support.html | STANDOFF WITH IRAQ; Arafat Shuts Stations Over Iraq Support | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-1948-soviet-demand-in-our-pages100-75-and-50-years-ago.html | 1948: Soviet Demand : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/simon-debartolo-wins-fight-for-a-prime-group-of-malls.html | Simon DeBartolo Wins Fight For a Prime Group of Malls | False | By Charles V Bagli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/island-life-not-idyllic-for-youths-from-us.html | Island Life Not Idyllic For Youths From U.S. | False | By Larry Rohter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-speed-skating-a-dutch-flash-makes-witty-settle-for-silver.html | THE XVIII WINTER GAMES: SPEED SKATING; A Dutch Flash Makes Witty Settle for Silver | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/spare-times-659142.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-tarragon-and-national-income-realty-plan-to-combine.html | COMPANY NEWS; TARRAGON AND NATIONAL INCOME REALTY PLAN TO COMBINE | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/yes-to-voluntary-school-uniforms.html | Yes to Voluntary School Uniforms | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669504.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-love-takes-many-forms-just-ask-the-gorilla.html | THEATER REVIEW; Love Takes Many Forms (Just Ask the Gorilla) | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/style/IHT-strolling-back-into-romes-past-along-the-appian-way.html | Strolling Back Into Rome's Past Along the Appian Way | False | By Roderick Conway Morris, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-the-diplomacy-france-gives-strong-support-to-un-chief.html | STANDOFF WITH IRAQ: THE DIPLOMACY; France Gives Strong Support To U.N. Chief | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-stocks-blue-chips-take-a-breather-from-setting-record-highs.html | THE MARKETS: STOCKS; Blue Chips Take a Breather From Setting Record Highs | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/residential-real-estate-developers-join-in-project-on-east-side.html | Residential Real Estate; Developers Join in Project on East Side | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-advertising-addenda-ddb-needham-wins-bayer-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Wins Bayer Account | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-tuning-out-the-talk-670251.html | Olympian Heights for Women, Not for Viewers; Tuning Out the Talk | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/5-are-accused-of-video-piracy-after-detectives-raid-factory.html | 5 Are Accused of Video Piracy After Detectives Raid Factory | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/a-rising-hindu-tide-frightens-india-s-muslims.html | A Rising Hindu Tide Frightens India's Muslims | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-in-review-669245.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/insanity-defense-for-youth-accused-of-murder.html | Insanity Defense for Youth Accused of Murder | False | By Jane H. Li | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/books/my-city-apostles-of-the-faith-that-books-matter.html | MY CITY; Apostles of the Faith That Books Matter | False | By Vivian Gornick | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/guard-robbed-of-payroll-cash-in-delivery-to-mt-sinai-hospital.html | Guard Robbed of Payroll Cash In Delivery to Mt. Sinai Hospital | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/c-corrections-669180.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-platinum-technology-agrees-to-acquire-mastering.html | COMPANY NEWS; PLATINUM TECHNOLOGY AGREES TO ACQUIRE MASTERING | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-friedman-hon-lewis-r.html | Paid Notice: Deaths FRIEDMAN, HON. LEWIS R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-wolf-dorothy.html | Paid Notice: Deaths WOLF, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/international-business-china-pins-economic-hopes-on-an-obsolete-asian-model.html | INTERNATIONAL BUSINESS; China Pins Economic Hopes On an Obsolete Asian Model | False | By Seth Faison | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/court-upholds-megan-s-law-for-new-york.html | Court Upholds 'Megan's Law' For New York | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/antiques-hooked-rugs-snag-buyers-of-folk-art.html | ANTIQUES; Hooked Rugs Snag Buyers Of Folk Art | False | By Wendy Moonan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/pro-basketball-seikaly-traded-to-nets-in-a-last-minute-deal.html | PRO BASKETBALL; Seikaly Traded to Nets in a Last-Minute Deal | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/a-new-battle-in-belgrade-the-big-buses-that-can-t.html | A New Battle in Belgrade: The Big Buses That Can't | False | By Chris Hedges | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/media-business-advertising-what-s-name-della-femina-who-could-write-book.html | THE MEDIA BUSINESS: ADVERTISING; What's in a name? Della Femina, who could write a book on nomenclature, is adding a Jeany. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-morelli-millie.html | Paid Notice: Deaths MORELLI, MILLIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-news-briefs-new-jersey-4-students-held-in-calls-of-school-bomb-threats.html | METRO NEWS BRIEFS: NEW JERSEY; 4 Students Held in Calls Of School Bomb Threats | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-briefs-668893.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/observer-not-the-wine-stupid.html | Observer; Not the Wine, Stupid | False | By Russell Baker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/dance-review-traditional-skills-and-modern-ideas.html | DANCE REVIEW; Traditional Skills and Modern Ideas | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-advertising-addenda-bozell-selected-by-hilton-hotels.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Selected By Hilton Hotels | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-she-smolders-he-fumes-gee-it-s-hot.html | FILM REVIEW; She Smolders, He Fumes: Gee, It's Hot | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-kelly-william-e.html | Paid Notice: Deaths KELLY, WILLIAM E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-drukier-charles.html | Paid Notice: Deaths DRUKIER, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/c-corrections-669130.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-bonds-treasury-prices-fall-slightly-in-light-trading.html | THE MARKETS: BONDS; Treasury Prices Fall Slightly in Light Trading | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-liben-ned-ebn.html | Paid Notice: Deaths LIBEN, NED (EBN) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/news/what-terrifies-airlines-reservation-in-name-of-reijen.html | What Terrifies Airlines? Reservation in Name of Reijen | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-news-briefs-new-york-state-sharpton-s-lawyer-attacks-interviewer.html | METRO NEWS BRIEFS: NEW YORK STATE; Sharpton's Lawyer Attacks Interviewer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/swiss-reject-claim-over-2-jews-deported-in-42.html | Swiss Reject Claim Over 2 Jews Deported in '42 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-marijuana-generation-670278.html | Olympian Heights for Women, Not for Viewers; Marijuana Generation | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/3-governors-shifting-focus-to-spending.html | 3 Governors Shifting Focus To Spending | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-cohn-arthur.html | Paid Notice: Deaths COHN, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/court-lets-city-restrict-flights-at-34th-st-heliport.html | Court Lets City Restrict Flights at 34th St. Heliport | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-business-new-hotel-planned-in-greenwich-village.html | Metro Business; New Hotel Planned In Greenwich Village | False | By Kirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/navy-woman-tells-of-being-propositioned-by-army-s-top-sergeant-at-1996-event.html | Navy Woman Tells of Being Propositioned by Army's Top Sergeant at 1996 Event | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670626.html | North Light In Winter: Sibelius | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669377.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-budgets-and-asterisks-669695.html | Budgets and Asterisks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-overview-clinton-sets-out-to-revive-support-for-stand-iraq.html | STANDOFF WITH IRAQ: THE OVERVIEW; CLINTON SETS OUT TO REVIVE SUPPORT FOR STAND ON IRAQ | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-france-in-rwanda-letters-to-the-editor.html | France in Rwanda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/national-news-briefs-democratic-fund-raiser-enters-a-not-guilty-plea.html | National News Briefs; Democratic Fund-Raiser Enters a Not Guilty Plea | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/clinton-promotes-clean-water-and-democrats.html | Clinton Promotes Clean Water and Democrats | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/stretching-the-privilege.html | Stretching the Privilege | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-garb-allan-e-md.html | Paid Notice: Deaths GARB, ALLAN E., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-tandet-barbara.html | Paid Notice: Deaths TANDET, BARBARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-invading-coward-s-privacy-or-who-let-the-sailor-in.html | THEATER REVIEW; Invading Coward's Privacy, Or, Who Let the Sailor In? | False | By D. J. R. Bruckner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/news-summary-666777.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-guide.html | THEATER GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/nba-last-night-miller-s-hot-hand-helps-pacers-put-away-sixers.html | N.B.A.: LAST NIGHT; Miller's Hot Hand Helps Pacers Put Away Sixers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-about-iraq-letters-to-the-editor.html | About Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/baseball-torre-likes-the-look-of-any-of-his-lineups.html | BASEBALL; Torre Likes the Look Of Any of His Lineups | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-rosenblatt-david-alan.html | Paid Notice: Deaths ROSENBLATT, DAVID ALAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669334.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670553.html | North Light In Winter: Sibelius | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670537.html | North Light In Winter: Sibelius | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/ulster-peace-talks-waiting-for-a-court.html | Ulster Peace Talks: Waiting for a Court | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/news/report-on-pedophilia-exposes-deep-rifts-in-belgium.html | Report on Pedophilia Exposes Deep Rifts in Belgium | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/fbi-investigates-agents-travel-expenses.html | F.B.I. Investigates Agents' Travel Expenses | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-curie-marie.html | Paid Notice: Deaths CURIE, MARIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/toxic-peril-and-the-new-york-connection.html | Toxic Peril and the New York Connection | False | BY Dan Barry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669407.html | ART IN REVIEW | False | By Margarett Loke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-1923-cafe-gunfight-in-our-pages100-75-and-50-years-ago.html | 1923: Cafã'ã© Gunfight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/men-s-group-to-lay-off-entire-staff.html | Men's Group To Lay Off Entire Staff | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/spare-times-657697.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-figure-skating-kwan-s-well-conceived-plan.html | THE XVIII WINTER GAMES: FIGURE SKATING; Kwan's Well-Conceived Plan | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/murder-suspect-is-held-on-1-million-bail.html | Murder Suspect Is Held on $1 Million Bail | False | By Robert Hanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-dieter-kathryn-nee-boland.html | Paid Notice: Deaths DIETER, KATHRYN (NEE BOLAND) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-royal-goods.html | PUBLIC LIVES; Royal Goods | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/nyc-in-subways-money-alone-is-a-crime.html | NYC; In Subways, Money Alone Is a Crime | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/style/IHT-virtual-travel-the-fun-and-frustration-plus-the-comforts-of-home.html | Virtual Travel: The Fun and Frustration Plus the Comforts of Home | False | By Susan Keselenko Coll, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669474.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-baghdad-annan-reaches-iraq-today-many-un-employees-pull.html | STANDOFF WITH IRAQ: IN BAGHDAD; Annan Reaches Iraq Today as Many U.N. Employees Pull Out | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/in-a-shift-giuliani-forms-commission-to-study-power-allocation-in-charter.html | In a Shift, Giuliani Forms Commission to Study Power Allocation in Charter | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/a-finland-festival-with-sibelius-concerts-and-other-events.html | A Finland Festival, With Sibelius Concerts and Other Events | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-torch-songs-and-a-suspicious-wife.html | FILM REVIEW; Torch Songs and a Suspicious Wife | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-wein-jeffrey-glenn.html | Paid Notice: Deaths WEIN, JEFFREY GLENN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/plus-women-s-basketball-abl-set-to-begin-playoff-tournament.html | PLUS: WOMEN'S BASKETBALL; A.B.L. Set to Begin Playoff Tournament | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/c-corrections-669148.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/i-want-un-support-on-iraq-then-pay-the-bill-dangerous-strategy-669750.html | Want U.N. Support on Iraq? Then Pay the Bill; Dangerous Strategy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-two-are-nominated-for-board-of-new-york-times-company.html | THE MEDIA BUSINESS; Two Are Nominated for Board Of New York Times Company | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-futile-efforts-to-end-israel-s-religion-debate-669989.html | Futile Efforts to End Israel's Religion Debate | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/piece-by-piece-windsor-legacy-disperses.html | Piece by Piece, Windsor Legacy Disperses | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/two-convicted-of-laundering-drug-cash.html | Two Convicted of Laundering Drug Cash | False | By Jim Yardley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/tennis-open-drops-caterer-after-food-complaints.html | Tennis Open Drops Caterer After Food Complaints | False | By Glenn Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/baseball-johnson-thrown-for-loop-amid-trade-talk.html | BASEBALL; Johnson Thrown for Loop Amid Trade Talk | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/on-my-mind-who-was-president.html | On My Mind; Who Was President? | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-weiss-martha.html | Paid Notice: Deaths WEISS, MARTHA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/music-review-a-world-of-cultural-influences-meet-in-a-single-program.html | MUSIC REVIEW; A World of Cultural Influences Meet in a Single Program | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-active-maternity-leave-670243.html | Olympian Heights for Women, Not for Viewers; Active Maternity Leave | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/sleaze-journalism-it-s-an-old-story.html | Sleaze Journalism? It's an Old Story | False | By Adam Goodheart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/trade-deficit-for-1997-hit-9-year-high.html | Trade Deficit For 1997 Hit 9-Year High | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-in-search-of-rationality-670286.html | Olympian Heights for Women, Not for Viewers; In Search of Rationality | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/style/IHT-david-halberstam-freedom-riders-revisited.html | David Halberstam: Freedom Riders Revisited | False | By Samuel Abt, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-nonheroic-coverage-670235.html | Olympian Heights for Women, Not for Viewers; Nonheroic Coverage | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-letters-to-the-editor-90872972788.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669318.html | ART IN REVIEW | False | By Michael Kimmelman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/baseball-ex-all-star-seeks-spot-in-bullpen-with-mets.html | BASEBALL; Ex-All-Star Seeks Spot In Bullpen With Mets | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/fair-for-art-ferrets.html | Fair for Art Ferrets | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/IHT-lawyers-wrestle-over-boundaries-of-questioning-in-lewinsky-case.html | Lawyers Wrestle Over Boundaries Of Questioning In Lewinsky Case | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/cabaret-review-where-troubles-melt-like-lemon-drops.html | CABARET REVIEW; Where Troubles Melt Like Lemon Drops | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/200-vintage-photographs-acquired-by-the-modern.html | 200 Vintage Photographs Acquired by the Modern | False | By Margarett Loke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-matrix-capital-to-buy-leader-mortgage-for-32-million.html | COMPANY NEWS; MATRIX CAPITAL TO BUY LEADER MORTGAGE FOR $32 MILLION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/israel-radio-often-finds-best-friends-are-iranian.html | Israel Radio Often Finds Best Friends Are Iranian | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/pro-basketball-knicks-add-cummings-to-fill-a-hole.html | PRO BASKETBALL; Knicks Add Cummings to Fill a Hole | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-chic-swooning-among-the-gondolas.html | FILM REVIEW; Chic Swooning Among the Gondolas | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-dryden-harriet-davis.html | Paid Notice: Deaths DRYDEN, HARRIET DAVIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/horse-racing-only-4-are-entered-in-fountain-of-youth.html | HORSE RACING; Only 4 Are Entered in Fountain of Youth | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/barnes-noble-vows-to-stock-art-books-despite-indictments.html | Barnes & Noble Vows to Stock Art Books Despite Indictments | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/a-deal-kofi-annan-can-make.html | A Deal Kofi Annan Can Make | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-cogen-charles.html | Paid Notice: Deaths COGEN, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669482.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/art-returned-to-museum-dispute-persists.html | Art Returned To Museum; Dispute Persists | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-in-review-669458.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/hockey-broken-rangers-are-now-muckler-s-team-to-fix.html | HOCKEY; Broken Rangers Are Now Muckler's Team to Fix | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/district-good-times-forgot-once-invincible-connecticut-congresswoman-faces-tough.html | A District Good Times Forgot; Once Invincible, Connecticut Congresswoman Faces Tough Fight | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-ice-hockey-us-players-vandalize-living-suites-at-village.html | THE XVIII WINTER GAMES: ICE HOCKEY; U.S. Players Vandalize Living Suites At Village | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/cells-of-fetus-could-link-some-mothers-to-a-disease.html | Cells of Fetus Could Link Some Mothers To a Disease | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/home-video-of-italian-hustlers-and-rin-tin-tin.html | HOME VIDEO; Of Italian Hustlers And Rin Tin Tin | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-for-us-men-s-hockey-no-olympic-highlights.html | THE XVIII WINTER GAMES; For U.S. Men's Hockey, No Olympic Highlights | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/the-art-of-judging-sports.html | The Art of Judging Sports | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/death-penalty-to-be-sought-for-5th-time-in-brooklyn.html | Death Penalty To Be Sought For 5th Time In Brooklyn | False | By David Rohde | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/mississippi-legislature-accepts-bill-to-ease-voter-registration.html | Mississippi Legislature Accepts Bill to Ease Voter Registration | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670561.html | North Light In Winter: Sibelius | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-greenspan-noah.html | Paid Notice: Deaths GREENSPAN, NOAH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/transactions-669881.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-1898-unusual-duel-in-our-pages100-75-and-50-years-ago.html | 1898: Unusual Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-truths-of-all-lives-comfortable-or-not.html | FILM REVIEW; Truths of All Lives, Comfortable or Not | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-katz-david.html | Paid Notice: Deaths KATZ, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-katz-hannah.html | Paid Notice: Deaths KATZ, HANNAH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/leather-jacket-love-story-directed-by-david-decoteau-not-rated-85-minutes.html | 'Leather Jacket Love Story'; Directed by David DeCoteau; Not rated; 85 minutes | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-irish-career-terrorist-too-good-at-his-job.html | FILM REVIEW; Irish Career Terrorist Too Good at His Job | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/democratic-chiefs-urge-faithful-to-go-on-offense-for-clinton.html | Democratic Chiefs Urge Faithful to Go on Offense for Clinton | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-review-a-mute-asian-civilization-that-speaks-eloquently.html | ART REVIEW; A Mute Asian Civilization That Speaks Eloquently | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/music-review-french-baroque-group-shows-flexibility.html | MUSIC REVIEW; French Baroque Group Shows Flexibility | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-news-briefs-new-jersey-life-support-is-removed-after-a-court-order.html | METRO NEWS BRIEFS: NEW JERSEY; Life Support Is Removed After a Court Order | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/prosecution-finishes-testimony-in-park-avenue-murder-case.html | Prosecution Finishes Testimony in Park Avenue Murder Case | False | By John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/the-neediest-cases-a-chef-who-lost-it-all-is-finally-off-the-streets.html | The Neediest Cases; A Chef Who Lost It All Is Finally Off the Streets | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/charles-cogen-dies-at-94-led-teachers-in-new-york.html | Charles Cogen Dies at 94; Led Teachers in New York | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-memorials-firestone-henry.html | Paid Notice: Memorials FIRESTONE, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/photography-review-elegance-in-shadow-and-shape.html | PHOTOGRAPHY REVIEW; Elegance In Shadow And Shape | False | By Sarah Boxer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/automobiles/autos-on-friday-technology-headlamps-out-of-the-shadows.html | AUTOS ON FRIDAY/Technology; Headlamps, Out of the Shadows | False | By Jim McCraw | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-futile-efforts-to-end-israel-s-religion-debate-669970.html | Futile Efforts to End Israel's Religion Debate | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/2-men-accused-of-possessing-a-possible-toxin-in-nevada.html | 2 Men Accused of Possessing A Possible Toxin in Nevada | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/eating-out-drinks.html | EATING OUT; Drinks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-memorials-cassin-william.html | Paid Notice: Memorials CASSIN, WILLIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/another-leader-of-the-navajo-nation-resigns-under-a-cloud.html | Another Leader of the Navajo Nation Resigns Under a Cloud | False | By Timothy Egan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-sohmer-robert-hugo.html | Paid Notice: Deaths SOHMER, ROBERT HUGO | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-those-lethal-oysters-666911.html | Those Lethal Oysters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-those-lethal-oysters-669857.html | Those Lethal Oysters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/photography-review-the-cars-were-big-and-elvis-was-young.html | PHOTOGRAPHY REVIEW; The Cars Were Big and Elvis Was Young | False | By Vicki Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-wilson-reverend-clarence-e-csp.html | Paid Notice: Deaths WILSON, REVEREND CLARENCE E. C.S.P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-for-cbs-little-us-gold-and-tarnished-ratings.html | THE XVIII WINTER GAMES; For CBS, Little U.S. Gold and Tarnished Ratings | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/standoff-with-iraq-the-arabs-iraq-neighbors-fear-a-burden-if-us-strikes.html | STANDOFF WITH IRAQ: THE ARABS; Iraq Neighbors Fear a Burden If U.S. Strikes | False | By Youssef M. Ibrahim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-finkelstein-maurice-l.html | Paid Notice: Deaths FINKELSTEIN, MAURICE L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-market-place-fears-on-margin-buying-by-small-investors.html | THE MARKETS: MARKET PLACE; Fears on Margin Buying by Small Investors | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/IHT-imports-surge-in-hint-of-a-flood-to-come-asia-crisis-hits-us-on-trade.html | Imports Surge in Hint Of a Flood to Come : Asia Crisis Hits U.S. On Trade | False | By Mitchell Martin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-media-business-advertising-addenda-accounts-659703.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-and-best-dress.html | PUBLIC LIVES; And Best Dress? | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-merrill-bob.html | Paid Notice: Deaths MERRILL, BOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/sports-of-the-times-an-unknown-heroine-of-nagano.html | Sports Of The Times; An Unknown Heroine Of Nagano | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/in-fighting-land-mines-friendship-is-casualty.html | In Fighting Land Mines, Friendship Is Casualty | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-flynn-marjorie-mary.html | Paid Notice: Deaths FLYNN, MARJORIE MARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/IHT-what-terrifies-airlines-reservation-in-name-of-reijen.html | What Terrifies Airlines? Reservation in Name of Reijen | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/style/IHT-movie-guide-ossos.html | MOVIE GUIDE : Ossos | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-is-he-mr-wrong-mr-right-whatever-she-s-ms-kvetch.html | FILM REVIEW; Is He Mr. Wrong? Mr. Right? Whatever, She's Ms. Kvetch | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-going-in-magic-circles-with-mystical-questions.html | THEATER REVIEW; Going in (Magic) Circles With Mystical Questions | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/xviii-winter-games-alpine-skiing-compagnoni-wins-gold-3d-olympics-row.html | THE XVIII WINTER GAMES: ALPINE SKIING; Compagnoni Wins Gold In 3d Olympics in a Row | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/l-olympian-heights-for-women-not-for-viewers-670219.html | Olympian Heights for Women, Not for Viewers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/imf-relaxes-loan-terms-for-russians.html | I.M.F. Relaxes Loan Terms For Russians | False | By Steve Levine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/the-xviii-winter-games-today-what-to-look-for.html | THE XVIII WINTER GAMES: TODAY; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/public-lives-soft-money-socializing-with-the-president.html | PUBLIC LIVES; Soft-Money Socializing With the President | False | By David Firestone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-the-elusive-sibelius.html | North Light in Winter: The Elusive Sibelius | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/lewis-friedman-judge-56-heard-complex-cases.html | Lewis Friedman; Judge, 56, Heard Complex Cases | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-brill-etta.html | Paid Notice: Deaths BRILL, ETTA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/prosecutors-building-a-case-for-a-federal-louima-trial.html | Prosecutors Building a Case for a Federal Louima Trial | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/north-light-in-winter-sibelius-670499.html | North Light In Winter: Sibelius | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-wechsler-maxwell.html | Paid Notice: Deaths WECHSLER, MAXWELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-in-review-669261.html | FILM IN REVIEW | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/trouble-in-spice-world-mccormick-faces-changing-demographics-changing-tastes.html | Trouble in Spice World; McCormick Faces Changing Demographics, Changing Tastes | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/computer-services-company-vows-fight-on-hostile-offer.html | Computer Services Company Vows Fight on Hostile Offer | False | By Saul Hansell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-kara-gerald-b-md.html | Paid Notice: Deaths KARA, GERALD B., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/nfl-roundup-giants-new-deal-for-buckley-may-include-starting.html | N.F.L.: ROUNDUP -- GIANTS; New Deal for Buckley May Include Starting | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-raymond-ethel-gross-williams.html | Paid Notice: Deaths RAYMOND, ETHEL GROSS WILLIAMS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/preparing-computers-for-century-s-end.html | Preparing Computers for Century's End | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/inside-667102.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/theater-review-a-seducer-with-a-whiff-of-genius-or-pizza.html | THEATER REVIEW; A Seducer With a Whiff Of Genius (Or Pizza) | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/c-corrections-669199.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-news-briefs-new-jersey-judge-orders-release-of-youths-names.html | METRO NEWS BRIEFS; NEW JERSEY; Judge Orders Release Of Youths' Names | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/film-review-college-on-a-sense-enhancing-drug.html | FILM REVIEW; College on a Sense-Enhancing Drug | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-flamm-donald.html | Paid Notice: Deaths FLAMM, DONALD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-lomazov-elsie.html | Paid Notice: Deaths LOMAZOV, ELSIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/opinion/the-ira-holds-all-the-cards.html | The I.R.A. Holds All the Cards | False | By John O'Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/worldbusiness/IHT-thinking-ahead-in-mideast-dont-forget-the-economy.html | THINKING AHEAD : In Mideast, Don't Forget the Economy | False | By Reginald Dale, International Herald Tribune | 1998-04-10 | TX 4-661-101 | | | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/nfl-jets-mawae-becomes-highest-paid-center.html | N.F.L.; JETS; Mawae Becomes Highest-Paid Center | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/company-news-gillette-plans-to-split-its-stock-and-increase-dividend.html | COMPANY NEWS; GILLETTE PLANS TO SPLIT ITS STOCK AND INCREASE DIVIDEND | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/movies/new-video-releases-657883.html | New Video Releases | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/on-the-road-a-city-of-surprises-not-all-big.html | ON THE ROAD; A City of Surprises, Not All Big | False | By R. W. Apple Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/arts/art-guide.html | ART GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/president-s-legal-advisers-argue-executive-privilege-before-judge.html | President's Legal Advisers Argue Executive Privilege Before Judge | False | By Stephen Labaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/clinton-trip-to-new-jersey-raises-funds-for-democrats.html | Clinton Trip To New Jersey Raises Funds For Democrats | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-fuhrman-seymour-jerome.html | Paid Notice: Deaths FUHRMAN, SEYMOUR JEROME | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/IHT-in-step-for-first-time-they-call-annans-trip-a-final-chance-us-and.html | In Step for First Time, They Call Annan's Trip a Final Chance : U.S. and France Warn Iraq | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | | | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/sports/xviii-winter-games-alpine-skiing-two-golds-one-stunning-crash-now-maier-fast.html | THE XVIII WINTER GAMES: ALPINE SKIING; Two Golds, One Stunning Crash: Now Maier Is Fast and Familiar | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/research-ties-radon-to-as-many-as-21800-deaths-each-year.html | Research Ties Radon to as Many as 21,800 Deaths Each Year | False | By Warren E. Leary | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/nyregion/metro-news-briefs-new-jersey-bills-on-child-support-are-voted-by-assembly.html | METRO NEWS BRIEFS; NEW JERSEY; Bills on Child Support Are Voted by Assembly | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/world/lord-granville-after-100-crowded-years.html | Lord Granville, After 100 Crowded Years | False | By Warren Hoge | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/classified/paid-notice-deaths-taylor-peter-burr.html | Paid Notice: Deaths TAYLOR, PETER BURR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-20 | 1998-02-20 | https://www.nytimes.com/1998/02/20/us/working-for-the-clintons-can-mean-big-legal-bills.html | Working for the Clintons Can Mean Big Legal Bills | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/arrests-reveal-threat-of-biological-weapons.html | Arrests Reveal Threat of Biological Weapons | False | By Andrew C. Revkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/business-digest-686387.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/morgan-merger-creates-windfall-at-least-for-boss.html | Morgan Merger Creates Windfall, at Least for Boss | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/top-sergeant-coerced-sex-accuser-says.html | Top Sergeant Coerced Sex, Accuser Says | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-women-s-health-in-peru-690651.html | Woman's Health in Peru | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-arab-americans-anguish-in-biggest-arab-american-community.html | STANDOFF WITH IRAQ: THE ARAB-AMERICANS; Anguish in Biggest Arab-American Community | False | By Keith Bradsher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/sports-of-the-times-lipinski-took-a-head-start-on-her-way-to-gold.html | Sports of The Times; Lipinski Took a Head Start on Her Way to Gold | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/the-unknown-soldier-may-be-known.html | The Unknown Soldier May Be Known | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/soccer-united-states-vs-netherlands-american-player-prefers-keep-feet-ground.html | SOCCER: UNITED STATES VS. THE NETHERLANDS; American Player Prefers To Keep Feet on Ground | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/editorial-notebook-a-massacre-that-transformed-mexico.html | Editorial Notebook; A Massacre That Transformed Mexico | False | By David C. Unger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/accidental-inventor-today-s-capitalism-jean-baptiste-say-no-longer-villain.html | The Accidental Inventor of Today's Capitalism; Jean-Baptiste Say, No Longer a Villain, Stands Guard Over Free Markets | False | By Louis Uchitelle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-friedman-hon-lewis-r.html | Paid Notice: Deaths FRIEDMAN, HON. LEWIS R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/basketball-knicks-see-why-they-retained-houston.html | BASKETBALL; Knicks See Why They Retained Houston | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/little-project-that-couldn-t-others-learn-from-a-failed-test-worker-democracy.html | The Little Project That Couldn't; Others Learn From a Failed Test in Worker Democracy | False | By Barnaby J. Feder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/david-c-masket-67-ex-apparel-executive.html | David C. Masket, 67, Ex-Apparel Executive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/grace-displaces-grunge-10-year-olds-in-westchester-take-to-ballroom-dancing.html | Grace Displaces Grunge; 10-Year-Olds in Westchester Take to Ballroom Dancing | False | By Joseph Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/c-corrections-690031.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/your-money/IHT-briefcase-red-and-white-in-the-black.html | Briefcase : Red and White In the Black | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/op-art-six-degrees-of-monica.html | Op-Art; Six Degrees of Monica | False | By David Kirby & Paul Sahre | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/IHT-1923-cowboy-cops-in-our-pages100-75-and-50-years-ago.html | 1923: Cowboy Cops : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-why-drug-makers-court-consumers-glossy-view-of-hiv-690384.html | Why Drug Makers Court Consumers; Glossy View of H.I.V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/fernando-abril-martorell-61-key-spanish-aide.html | Fernando Abril Martorell, 61, Key Spanish Aide | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-business-a-wall-street-whistle-blower-settles-his-own-fraud-charge.html | INTERNATIONAL BUSINESS; A Wall Street Whistle Blower Settles His Own Fraud Charge | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/company-briefs-689688.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/jazz-review-with-two-drummers-count-on-swinging.html | JAZZ REVIEW; With Two Drummers, Count on Swinging | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/music-review-tuned-to-sound-out-of-tune.html | MUSIC REVIEW; Tuned to Sound Out of Tune | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-brill-etta.html | Paid Notice: Deaths BRILL, ETTA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/IHT-1898war-rhetoric-in-our-pages100-75-and-50-years-ago.html | 1898:War Rhetoric : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-merrill-bob.html | Paid Notice: Deaths MERRILL, BOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/IHT-if-japan-wont-help-rescue-asia-china-might.html | If Japan Won't Help Rescue Asia, China Might | False | By Robert G. Lees, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-roth-deborah-iris-bussichio-and-gillian-mackenzie.html | Paid Notice: Deaths ROTH, DEBORAH IRIS BUSSICHIO AND GILLIAN MACKENZIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/revenue-from-new-york-s-park-concessions-jumps-20.html | Revenue From New York's Park Concessions Jumps 20% | False | By Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-purse-strings-and-policy-678970.html | Purse Strings and Policy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/c-corrections-690058.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-bonds-treasury-prices-fall-as-many-investors-stay-on-the-sidelines.html | THE MARKETS: BONDS; Treasury Prices Fall as Many Investors Stay on the Sidelines | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/news-summary-689084.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/c-corrections-690040.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/sports-of-the-times-a-great-olympic-image-left-for-the-imagination.html | Sports of The Times; A Great Olympic Image Left for the Imagination | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/press-freedom-at-issue-in-use-of-sealed-file-by-paper-and-reporter.html | Press Freedom at Issue in Use of 'Sealed' File by Paper and Reporter | False | By B. Drummond Ayres Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/kirk-memorial-service.html | Kirk Memorial Service | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/music-review-abandoning-tonality-unfettered-by-angst.html | MUSIC REVIEW; Abandoning Tonality, Unfettered By Angst | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/benjamin-aranda-3d-58-judge-who-opened-jobs-to-minorities.html | Benjamin Aranda 3d, 58, Judge Who Opened Jobs to Minorities | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-memorials-bernstein-william.html | Paid Notice: Memorials BERNSTEIN, WILLIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-paid-maternity-leave-can-punish-workers-678856.html | Paid Maternity Leave Can Punish Workers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/a-liberal-on-top-court-is-resigning.html | A Liberal On Top Court Is Resigning | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/critic-s-notebook-even-on-sex-and-on-war-a-time-to-be-irresolute.html | CRITIC'S NOTEBOOK; Even on Sex and on War, a Time to Be Irresolute | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/style/IHT-in-pariss-underworld-music-flourishes.html | In Paris's Underworld, Music Flourishes | False | By Mary Blume, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/company-news-centex-acquiring-wayne-homes-stake-for-60-million.html | COMPANY NEWS; CENTEX ACQUIRING WAYNE HOMES STAKE FOR $60 MILLION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/witness-can-t-pick-out-man-in-li-beating.html | Witness Can't Pick Out Man In L.I. Beating | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/the-markets-stocks-markets-rally-after-trading-lower-for-most-of-the-day.html | THE MARKETS: STOCKS; Markets Rally After Trading Lower for Most of the Day | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/metro-news-briefs-new-jersey-11-arrested-in-scheme-over-insurance-claims.html | METRO NEWS BRIEFS: NEW JERSEY; 11 Arrested in Scheme Over Insurance Claims | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/giuliani-crows-as-theft-suspect-is-caught-on-jaywalking-charge.html | Giuliani Crows as Theft Suspect Is Caught on Jaywalking Charge | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/despite-city-vow-children-are-still-housed-in-an-office.html | Despite City Vow, Children Are Still Housed in an Office | False | By Rachel L. Swarns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-versions-of-truth-by-the-book-690511.html | Versions of Truth, by the Book | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/c-corrections-690066.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/mayor-still-at-odds-with-grammy-chief.html | Mayor Still at Odds With Grammy Chief | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/your-money/IHT-q-a-jim-rogers-investing-by-the-bikea-few-acres-far-afield.html | Q & A / Jim Rogers : Investing by the Bike:A Few Acres, Far Afield | False | By Aline Sullivan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-help-for-disabled-too-676152.html | Help for Disabled, Too | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/school-uniforms-the-80-million-boondoggle.html | School Uniforms, the $80 Million Boondoggle | False | By Micah C. Lasher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/your-money/IHT-reaping-the-fruits-of-the-land-in-eastern-europe-england-and.html | Reaping the Fruits of the Land in Eastern Europe, England and Asia | False | By Barbara Wall, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/great-brington-journal-there-ll-always-be-a-shrine-to-diana-but-must-it-be-here.html | Great Brington Journal; There'll Always Be a Shrine to Diana, but Must It Be Here? | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-versions-of-truth-by-the-book-power-and-bias-690520.html | Versions of Truth, by the Book; Power and Bias | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-steyer-murray.html | Paid Notice: Deaths STEYER, MURRAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-business-under-pressure-indonesia-halts-currency-plan.html | INTERNATIONAL BUSINESS; Under Pressure, Indonesia Halts Currency Plan | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/your-money/IHT-through-a-us-loophole-investors-everywhere-have-a-shot-at.html | Through a U.S. Loophole, Investors Everywhere Have a Shot at Tax-Lien Deals | False | By Andrew Blum, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/quotation-of-the-day-685658.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/IHT-1948-colonial-union-in-our-pages100-75-and-50-years-ago.html | 1948: Colonial Union?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/louis-jones-84-country-music-s-grandpa.html | Louis Jones, 84, Country Music's 'Grandpa' | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-versions-of-truth-by-the-book-american-mythology-690538.html | Versions of Truth, by the Book; American Mythology | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/company-news-fairfax-financial-paying-75-million-for-skandia-units.html | COMPANY NEWS; FAIRFAX FINANCIAL PAYING $75 MILLION FOR SKANDIA UNITS | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-wingate-judith-wagner.html | Paid Notice: Deaths WINGATE, JUDITH WAGNER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-katz-mollie.html | Paid Notice: Deaths KATZ, MOLLIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-singer-sylvia.html | Paid Notice: Deaths SINGER, SYLVIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/pop-review-buffett-and-fans-happy-again-in-margaritaville.html | POP REVIEW; Buffett and Fans, Happy Again in Margaritaville | False | By Ann Powers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/ex-governor-in-plea-to-aid-in-whitewater-case.html | Ex-Governor, in Plea, to Aid in Whitewater Case | False | By Stephen Labaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/metro-news-briefs-new-jersey-trump-and-state-defend-attempt-to-seize-property.html | METRO NEWS BRIEFS: NEW JERSEY; Trump and State Defend Attempt to Seize Property | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-memorials-hamlin-kate.html | Paid Notice: Memorials HAMLIN, KATE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-deanin-grace-gordon.html | Paid Notice: Deaths DEANIN, GRACE GORDON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-why-drug-makers-court-consumers-vulnerable-stereoty-pe-690333.html | Why Drug Makers Court Consumers; Vulnerable Stereotype | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/now-will-we-heed-the-biological-threat.html | Now Will We Heed the Biological Threat? | False | By Tom Reiss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/founding-fathers-have-the-last-word.html | Founding Fathers Have the Last Word | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/british-brewer-will-buy-big-hotel-chain.html | British Brewer Will Buy Big Hotel Chain | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/metro-news-briefs-new-jersey-bank-janitor-sentenced-in-cash-machine-theft.html | METRO NEWS BRIEFS: NEW JERSEY; Bank Janitor Sentenced In Cash Machine Theft | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/writer-s-troubling-look-at-face-of-troubled-youth.html | Writer's Troubling Look at Face of Troubled Youth | False | By Felicia R. Lee | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/jones-says-in-suit-she-felt-threatened-by-clinton.html | Jones Says in Suit She Felt Threatened by Clinton | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/the-brawley-defamation-trial-turns-to-the-issue-of-opinions.html | The Brawley Defamation Trial Turns to the Issue of Opinions | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/uncovered-short-sales-rise-on-the-big-board-and-amex.html | Uncovered Short Sales Rise on the Big Board and Amex | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/donald-flamm-98-radio-broadcaster.html | Donald Flamm, 98, Radio Broadcaster | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/white-house-acts-to-shield-testimony.html | White House Acts to Shield Testimony | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/keeping-copyright-in-balance.html | Keeping Copyright in Balance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/metro-news-briefs-new-jersey-court-gives-father-chance-to-take-custody.html | METRO NEWS BRIEFS: NEW JERSEY; Court Gives Father Chance to Take Custody | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-williams-tries-to-put-business-aside.html | BASEBALL; Williams Tries to Put Business Aside | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-alpine-skiing-tomba-showing-his-age-feeling-pain-goes-like.html | THE XVIII WINTER GAMES: ALPINE SKIING; Tomba, Showing His Age and Feeling the Pain, Goes Out Like a Lamb | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/in-a-mysterious-germ-case-2-worlds-collide.html | In a Mysterious Germ Case, 2 Worlds Collide | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-benimoff-dr.html | Paid Notice: Deaths BENIMOFF, DR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-weinberger-aron.html | Paid Notice: Deaths WEINBERGER, ARON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-avedon-samson.html | Paid Notice: Deaths AVEDON, SAMSON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-ice-hockey-league-looks-into-damage-at-village.html | THE XVIII WINTER GAMES; ICE HOCKEY; League Looks Into Damage At Village | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-women-s-health-in-peru-690660.html | Women's Health in Peru | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-kara-gerald-b-md.html | Paid Notice: Deaths KARA, GERALD B., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-rothschild-elsye-rosenfeld.html | Paid Notice: Deaths ROTHSCHILD, ELSYE ROSENFELD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-why-drug-makers-court-consumers-690325.html | Why Drug Makers Court Consumers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/sports-of-the-times-just-win-or-he-ll-grab-your-shirt.html | Sports Of The Times; Just Win, or He'll Grab Your Shirt | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/to-add-students-adelphi-courts-2-year-college-s-graduates.html | To Add Students, Adelphi Courts 2-Year College's Graduates | False | By Bruce Lambert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-why-drug-makers-court-consumers-ad-s-side-effect-690341.html | Why Drug Makers Court Consumers; Ad's Side Effect | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/worldbusiness/IHT-ratings-agency-also-sours-on-chinas-debt-moodys.html | Ratings Agency Also Sours on China's Debt : Moody's Downgrades Hong Kong's Credit | False | By Philip Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/worldbusiness/IHT-officials-say-plan-needs-economic-stimulants-us.html | Officials Say Plan Needs Economic Stimulants : U.S. Assails Japan Over Reforms | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/horse-racing-fountain-of-youth-short-field-must-catch-lil-s-lad.html | HORSE RACING: FOUNTAIN OF YOUTH; Short Field Must Catch Lil's Lad | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-figure-skating-for-lipinski-skating-dream-turns-to-gold.html | THE XVIII WINTER GAMES: FIGURE SKATING; For Lipinski, Skating Dream Turns to Gold | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-in-kuwait-little-fear-is-shown-by-troops-near-border.html | STANDOFF WITH IRAQ: IN KUWAIT; Little Fear Is Shown By Troops Near Border | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-what-to-look-for.html | THE XVIII WINTER GAMES; What to Look For | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/after-43-years-navy-withdraws-from-operations-in-antarctica.html | After 43 Years, Navy Withdraws From Operations in Antarctica | False | By Malcolm W. Browne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/chicago-journal-for-cubs-fans-one-idol-never-wore-a-uniform.html | Chicago Journal; For Cubs Fans, One Idol Never Wore a Uniform | False | By Andrew Bluth | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-briefs-indonesia-will-repay-deposits-at-closed-banks.html | INTERNATIONAL BRIEFS; Indonesia Will Repay Deposits at Closed Banks | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/corrections-685917.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/insurance-deal-in-houston.html | Insurance Deal in Houston | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/clinton-orders-rights-action-in-health-care.html | Clinton Orders Rights Action In Health Care | False | By Robert Pear | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-zabell-irving.html | Paid Notice: Deaths ZABELL, IRVING | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-weisse-edward-j.html | Paid Notice: Deaths WEISSE, EDWARD J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-israeli-role-arabs-see-double-standard-us-backing-for-israel.html | STANDOFF WITH IRAQ: THE ISRAELI ROLE; Arabs See Double Standard In U.S. Backing for Israel | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/transactions-690970.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/inside-688355.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/basketball-seikaly-looks-on-as-nets-struggle.html | BASKETBALL; Seikaly Looks On as Nets Struggle | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-wolff-johanna-r.html | Paid Notice: Deaths WOLFF, JOHANNA R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-kohansky-frances-scolnik-nee-gladstone.html | Paid Notice: Deaths KOHANSKY, FRANCES (SCOLNIK) NEE GLADSTONE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-gilkey-says-he-s-over-his-subpar-season.html | BASEBALL; Gilkey Says He's Over His Subpar Season | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/pentagon-report-plays-down-cost-of-expanding-nato.html | Pentagon Report Plays Down Cost of Expanding NATO | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-sohmer-robert-hugo.html | Paid Notice: Deaths SOHMER, ROBERT HUGO | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-un-un-expands-quota-for-iraq-s-oil-sales.html | STANDOFF WITH IRAQ: THE U.N.; U.N. Expands Quota for Iraq's Oil Sales | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/IHT-in-america-tvs-scripting-is-killing-olympic-thrills.html | In America : TV's Scripting Is Killing Olympic Thrills | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/the-neediest-cases-far-from-home-in-ukraine-woman-rears-grandson.html | The Neediest Cases; Far From Home in Ukraine, Woman Rears Grandson | False | By Victoria Young | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-ice-hockey-czechs-russians-renew-rivalry-another-era.html | THE XVIII WINTER GAMES: ICE HOCKEY; Czechs and Russians Renew The Rivalry of Another Era | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/ex-treasurer-accused-of-theft-of-750000-from-drew-u.html | Ex-Treasurer Accused Of Theft Of $750,000 From Drew U. | False | By Charlie Leduff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/babbitt-attended-political-session-days-before-the-initial-decision-on-a-casino.html | Babbitt Attended Political Session Days Before the Initial Decision on a Casino | False | By Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/foreign-affairs-the-old-ball-game.html | Foreign Affairs; The Old Ball Game | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/international-business-tokyo-stimulus-fails-to-draw-rave-reviews.html | INTERNATIONAL BUSINESS; Tokyo Stimulus Fails to Draw Rave Reviews | False | By Sheryl Wudunn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-fourman-bobsled-is-cut-short.html | THE XVIII WINTER GAMES; Four-Man Bobsled Is Cut Short | False | By Darren Samuelsohn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/about-new-york/plea-for-mercy-from-a-parish-for-a-prisoner.html | About New York; Plea for Mercy From a Parish For a Prisoner | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-in-baghdad-un-team-calls-iraq-sites-smaller-than-thought.html | STANDOFF WITH IRAQ: IN BAGHDAD; U.N. Team Calls Iraq Sites Smaller Than Thought | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/your-money/IHT-listed-real-estate-investment-trusts-offer-easy-access-and-a.html | Listed Real Estate Investment Trusts Offer Easy Access and a Multitude of Global Opportunities : For the Risk-Averse, the REIT Way to Real Estate | False | By Judith Rehak, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/pop-review-of-striving-gingerly-for-a-big-sound.html | POP REVIEW; Of Striving Gingerly for A Big Sound | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/standoff-with-iraq-the-plan-us-plan-for-iraq-envisions-4-days-of-24-hour-bombing.html | STANDOFF WITH IRAQ: THE PLAN; U.S. Plan for Iraq Envisions 4 Days of 24-Hour Bombing | False | By Michael R. Gordon and Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-for-gutted-marlins-the-thrill-is-gone.html | BASEBALL; For Gutted Marlins, The Thrill Is Gone | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-cogen-charles.html | Paid Notice: Deaths COGEN, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/style/IHT-a-mini-show-on-marco-zoppo-uk-museums-find-smaller-is-better.html | A Mini Show on Marco Zoppo : U.K. Museums Find Smaller Is Better | False | By Souren Melikian, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/building-mishap-on-queensboro-bridge-delays-traffic-for-hour.html | Building Mishap on Queensboro Bridge Delays Traffic for Hour | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-bernbaum-dorothy.html | Paid Notice: Deaths BERNBAUM, DOROTHY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/beliefs-685437.html | Beliefs | False | By Peter Steinfels | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/us/lawyer-says-ally-informed-clinton-of-aid-for-intern.html | LAWYER SAYS ALLY INFORMED CLINTON OF AID FOR INTERN | False | By Jeff Gerth and John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/classified/paid-notice-deaths-drukier-charles.html | Paid Notice: Deaths DRUKIER, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/business/h-gardner-ackley-82-dies-presidential-economic-adviser.html | H. Gardner Ackley, 82, Dies; Presidential Economic Adviser | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/raymond-bushell-87-lawyer-and-collector-of-japanese-art.html | Raymond Bushell, 87, Lawyer And Collector of Japanese Art | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/jazz-review-silence-tempered-by-kindness-and-control.html | JAZZ REVIEW; Silence Tempered by Kindness and Control | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/baseball-wait-grates-on-tony-phillips.html | BASEBALL; Wait Grates on Tony Phillips | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/journal-dying-in-columbus.html | Journal; Dying In Columbus | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/the-xviii-winter-games-in-other-rinks.html | THE XVIII WINTER GAMES; In Other Rinks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-women-s-health-in-peru-690678.html | Women's Health in Peru | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/dream-and-reality-on-the-hudson.html | Dream and Reality on the Hudson | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/opinion/l-truth-in-mottoes-678996.html | Truth in Mottoes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/your-money/IHT-now-rich-plays-for-the-not-so-rich.html | Now, Rich Plays for the Not-So Rich | False | By Aline Sullivan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-speed-skating-another-world-mark-set-german-defends-5000.html | THE XVIII WINTER GAMES: SPEED SKATING; Another World Mark Set as German Defends 5,000 Title | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/sports/xviii-winter-games-figure-skating-woman-dynamo-ice-tara-kristen-lipinski.html | THE XVIII WINTER GAMES: FIGURE SKATING -- WOMAN IN THE NEWS; Dynamo on the Ice: Tara Kristen Lipinski | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/nyregion/bridge-2-rabbis-who-play-divinely.html | BRIDGE; 2 Rabbis Who Play Divinely | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/world/british-and-irish-governments-suspend-sinn-fein-from-northern-ireland-talks.html | British and Irish Governments Suspend Sinn Fein From Northern Ireland Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/think-tank-in-deep-freeze-a-little-air-and-dna-for-the-future.html | THINK TANK; In Deep Freeze, a Little Air and DNA for the Future | False | By Yasuko Kamizumi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-21 | 1998-02-21 | https://www.nytimes.com/1998/02/21/arts/music-review-beethoven-the-heavyweight-after-all.html | MUSIC REVIEW; Beethoven, the Heavyweight After All | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-rosenstein-stanley-charles.html | Paid Notice: Deaths ROSENSTEIN, STANLEY CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-the-complaint-department-two-little-words-so-much-confusion-688915.html | The Complaint Department; Two Little Words, So Much Confusion | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/a-question-of-intelligence.html | A Question of Intelligence | False | By Zara Steiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-boys-in-the-burbs.html | The Boys in the Burbs | False | By Tom Perrotta | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/anton-rosenberg-a-hipster-ideal-dies-at-71.html | Anton Rosenberg, a Hipster Ideal, Dies at 71 | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-hudson-waterfront-a-new-voice-for-the-sailors.html | NEIGHBORHOOD REPORT: HUDSON WATERFRONT; A New Voice for the Sailors | False | By John J. Donohue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/residential-sales.html | Residential Sales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/a-safari-on-four-legs.html | A Safari on Four Legs | False | By Lisa Fugard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/dining-out-italian-fare-with-touches-of-yesteryear.html | DINING OUT; Italian Fare, With Touches of Yesteryear | False | By Joanne Starkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-lapointe-on-mark-702110.html | Lapointe on Mark | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-theater-of-war-the-new-face-of-battle-wears-greasepaint.html | The World: Theater of War; The New Face of Battle Wears Greasepaint | False | By Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/soccer-us-shows-there-is-work-to-do.html | SOCCER; U.S. Shows There Is Work to Do | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/republicans-take-a-lead-in-financing.html | Republicans Take a Lead In Financing | False | By Richard Perez-Pena | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-review-a-story-more-articulate-on-page-than-stage.html | THEATER REVIEW; A Story More Articulate on Page Than Stage | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/campaign-finance-set-to-fire-up-the-senate-once-again.html | Campaign Finance Set to Fire Up the Senate Once Again | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/practical-traveler-bridging-generations.html | PRACTICAL TRAVELER; Bridging Generations | False | By Betsy Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-545473.html | Books in Brief: Nonfiction | False | By Elizabeth Hanson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/homeowners-should-file-soon-to-obtain-a-school-tax-break.html | Homeowners Should File Soon to Obtain a School-Tax Break | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-ross-phyllis-shartsis.html | Paid Notice: Deaths ROSS, PHYLLIS SHARTSIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-the-complaint-department-an-el-morocco-before-el-morocco-689823.html | The Complaint Department; An El Morocco Before El Morocco | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/on-language-washing-our-dishes.html | On Language; Washing Our Dishes | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/mutual-funds-cold-water-for-the-hot-fund-strategy.html | MUTUAL FUNDS; Cold Water For the Hot-Fund Strategy | False | By Timothy Middleton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/news-summary-700797.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/a-star-is-born-and-she-s-a-doll.html | A Star Is Born, and She's a Doll | False | By Frank Decaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/thomas-norton-63-art-expert-and-author.html | Thomas Norton, 63, Art Expert and Author | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/if-you-re-thinking-living-park-slope-brooklyn-where-past-abiding-presence.html | If You're Thinking of Living In/Park Slope, Brooklyn; Where the Past Is an Abiding Presence | False | By John Rather | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/l-what-patients-want-from-their-hospitals-688797.html | What Patients Want From Their Hospitals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/five-months-and-burned-bridge-in-yonkers-set-for-comeback.html | Five Months and Burned Bridge In Yonkers Set for Comeback | False | By Chris Maynard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/quiet-brooklyn-tracks-stir-dreams-of-planners.html | Quiet Brooklyn Tracks Stir Dreams of Planners | False | By Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/how-best-to-oust-hussein.html | How Best to Oust Hussein? | False | By John Deutch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/l-age-gap-in-films-mocking-portrait-649368.html | AGE GAP IN FILMS; Mocking Portrait | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-preacher-s-life.html | The Preacher's Life | False | By Penelope Fitzgerald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/new-yorkers-co-upstairs-downstairs.html | NEW YORKERS & CO.; Upstairs, Downstairs | False | By Edward Lewine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-the-complaint-department-better-to-be-aging-than-not-being-689793.html | The Complaint Department; Better to Be Aging Than Not Being | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/lost-hopes-of-the-arabs.html | Lost Hopes of the Arabs | False | By Ira M. Lapidus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/democrats-find-no-chinese-impact-on-election.html | Democrats Find No Chinese Impact on Election | False | By Douglas Frantz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/q-and-a-604151.html | Q and A | False | By Ray Cormier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-a-moot-beef.html | February 15-21; A Moot Beef | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-ice-hockey-finland-upsets-canada-for-bronze-medal.html | THE XVIII WINTER GAMES: ICE HOCKEY; Finland Upsets Canada For Bronze Medal | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-puccini-in-the-palace-at-the-forbidden-city.html | TRAVEL ADVISORY; Puccini in the Palace At the Forbidden City | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/madness-in-a-tropical-manner.html | Madness in a Tropical Manner | False | By K. David Jackson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/l-picking-the-flowers-of-the-revolution-616090.html | Picking the Flowers Of the Revolution | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-sex-lies-and-tapes-701785.html | A Search for Truth, or a Partisan Inquisition?; Sex, Lies and Tapes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/from-the-desk-of-the-apple-is-shinier-but-i-miss-the-worms.html | FROM THE DESK OF; The Apple Is Shinier, But I Miss the Worms | False | By Linda Carroll Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/a-subdued-place-702137.html | A Subdued Place | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/transactions-702277.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-nation-the-law-ranks-its-privileges.html | The Nation; The Law Ranks Its Privileges | False | By Stephen Labaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/northern-exposures.html | Northern Exposures | False | By Margot Livesey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-small-talk.html | PULSE; Small Talk | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-it-belle-of-the-new-issue-ball-but-will-its-charm-last.html | INVESTING IT; Belle of the New-Issue Ball, But Will Its Charm Last? | False | By Richard Korman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/kiss-kiss-dar-leeng-where-do-you-want-to-go.html | Kiss, Kiss, Dar-leeng, Where Do You Want to Go? | False | By David Colman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/new-noteworthy-paperbacks-546313.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-1998-call-karen.html | SUNDAY, FEBRUARY 22, 1998; CALL KAREN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-chelsea-rubble-trouble-for-second-year-in-10th-precinct.html | NEIGHBORHOOD REPORT: CHELSEA; Rubble Trouble For Second Year In 10th Precinct | False | By Tom Brady | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/market-watch-war-in-the-gulf-peace-in-the-pits.html | MARKET WATCH; War in The Gulf? Peace in The Pits | False | By Leslie Eaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/postings-41-apartments-20-floors-average-price-1-million-new-condo-rising-w-86th.html | POSTINGS: 41 Apartments, 20 Floors, Average Price $1 Million; New Condo Rising on W. 86th | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-new-york-up-close-beyond-the-virtual-pet-nano-fighters.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Beyond the Virtual Pet: Nano Fighters | False | By Sascha Brodsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/fyi-674176.html | F.Y.I. | False | By Daniel B. Schneider | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/dr-jack-myers-84-a-pioneer-in-computer-aided-diagnoses.html | Dr. Jack Myers, 84, a Pioneer In Computer-Aided Diagnoses | False | By Ford Burkhart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/two-are-arrested-for-threats-at-fire.html | Two Are Arrested For Threats at Fire | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-va-financing.html | IN BRIEF; V.A. Financing | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-cultivating-audiences-of-a-new-generation.html | THEATER; Cultivating Audiences Of a New Generation | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-alpine-skiing-in-2002-get-ready-for-tomba-the-tourist.html | THE XVIII WINTER GAMES: ALPINE SKIING; In 2002, Get Ready For Tomba The Tourist | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-merrill-bob.html | Paid Notice: Deaths MERRILL, BOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/ask-how-many-don-t-ask-why.html | Ask How Many, Don't Ask Why | False | By N. R. Kleinfield | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/quotation-of-the-day-693448.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/quick-bite-a-soup-for-all-seasons-fresh-from-the-garden-state.html | QUICK BITE; A Soup for All Seasons, Fresh From the Garden State | False | By Diane Nottle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-austria-653390.html | Austria | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/college-basketball-huskies-regroup-to-win-as-sales-suffers-injury.html | COLLEGE BASKETBALL; Huskies Regroup to Win As Sales Suffers Injury | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/across-the-snow-without-gravity-or-muscles.html | Across the Snow, Without Gravity or Muscles | False | By Wayne Curtis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/spending-it-a-new-wrinkle-in-high-fashion.html | SPENDING IT; A New Wrinkle In High Fashion | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/film-a-romantic-image-he-d-gladly-shed.html | FILM; A Romantic Image He'd Gladly Shed | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-not-yet-a-scandal-701866.html | A Search for Truth, or a Partisan Inquisition?; Not Yet a Scandal | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-zeidman-eugene-m.html | Paid Notice: Deaths ZEIDMAN, EUGENE M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-pondering-the-cosmic-questions.html | THEATER; Pondering the Cosmic Questions | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/c-corrections-701491.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-vows-ginny-bond-and-michael-donahue.html | WEDDINGS: VOWS; Ginny Bond and Michael Donahue | False | By Lois Smith Brady | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/in-the-moment.html | In The Moment | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-new-heathrow-service-from-central-london.html | TRAVEL ADVISORY; New Heathrow Service From Central London | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/poets-and-warriors.html | Poets and Warriors | False | By Karl E. Meyer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/baseball-notebook-grandfather-martinez-is-set-to-throw-some-strikes-for-atlanta.html | BASEBALL; NOTEBOOK; Grandfather Martinez Is Set to Throw Some Strikes for Atlanta | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/accessories-to-go-footloose.html | ACCESSORIES TO GO; Footloose | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/a-rewrite-by-the-fans-any-author-would-like.html | A Rewrite By the Fans Any Author Would Like | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/cuttings-art-in-progress-the-quirky-appeal-of-pollarding.html | CUTTINGS; Art in Progress: The Quirky Appeal of Pollarding | False | By Lee Reich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/dance-where-nijinsky-and-pavlova-did-their-first-plies.html | DANCE; Where Nijinsky and Pavlova Did Their First Plies | False | By Robert Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-1998-theme-parks-veda-lost.html | SUNDAY, FEBRUARY 22, 1998: THEME PARKS; Veda Lost? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/xviii-winter-games-ice-hockey-enterprising-russian-team-hasn-t-forgotten-world.html | THE XVIII WINTER GAMES: ICE HOCKEY; Enterprising Russian Team Hasn't Forgotten World-Beater Roots | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/trying-to-pierce-the-veil-of-a-serial-killer.html | Trying to Pierce the Veil of a Serial Killer | False | By Lorraine Kreahling | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/accessories-to-go-exercising-options.html | ACCESSORIES TO GO; Exercising Options | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-shulsky-marie.html | Paid Notice: Deaths SHULSKY, MARIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/playing-neighborhood-roosevelt-island-trip-back-time-welfare-island.html | PLAYING IN THE NEIGHBORHOOD; ROOSEVELT ISLAND; A Trip Back in Time, to Welfare Island | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-a-winning-rat-catching-breed.html | February 15-21; A Winning, Rat-Catching Breed | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-a-charge-of-wrongdoing.html | February 15-21; A Charge of Wrongdoing | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/a-hospital-s-effort-to-decrease-caesareans.html | A Hospital's Effort to Decrease Caesareans | False | By Robert Dubrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/accessories-to-go-retro-specs.html | ACCESSORIES TO GO; Retro Specs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-just-one-word-plastic.html | PULSE; Just One Word: Plastic | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-present-tense-oh-to-be-young-charismatic-and-centrist-in-germany.html | The World: Present Tense; Oh, To Be Young, Charismatic and Centrist in Germany | False | By Alan Cowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-coyote-season-tally-900-hunters-11-kills.html | IN BRIEF; Coyote Season Tally: 900 Hunters, 11 Kills | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-morningside-heights-dormitory-plan-one-minus-many-pluses.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Dormitory Plan: One Minus, Many Pluses | False | By Janet Allon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-memorials-denerstein-ezra-j.html | Paid Notice: Memorials DENERSTEIN, EZRA J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-secret-service-testimony-701904.html | A Search for Truth, or a Partisan Inquisition?; Secret Service Testimony | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/baseball-valentine-sees-options-for-the-leadoff-spot.html | BASEBALL; Valentine Sees Options for the Leadoff Spot | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/art-view-no-substitute-for-the-real-thing.html | ART VIEW; No Substitute for the Real Thing | | By Michael Kimmelman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/facing-the-shortage-of-parish-priests.html | Facing the Shortage of Parish Priests | False | By Julie Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-music-making-maestros-for-the-world.html | CLASSICAL MUSIC; Making Maestros for the World | False | By Cori Ellison | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/cia-bares-its-bungling-in-report-on-bay-of-pigs-invasion.html | C.I.A. Bares Its Bungling in Report on Bay of Pigs Invasion | False | By Tim Weiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/c-corrections-701483.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/mutual-funds-when-a-smorgasbord-replaces-a-diet-plate-in-a-401-k.html | MUTUAL FUNDS; When a Smorgasbord Replaces a Diet Plate in a 401(k) | False | By Jon Christensen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-when-polls-lie-701882.html | A Search for Truth, or a Partisan Inquisition?; When Polls Lie | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/croton-resident-wins-silver-medal.html | Croton Resident Wins Silver Medal | False | By James Slater | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/greenwich-fights-beach-lawsuit-with-army-of-experts.html | Greenwich Fights Beach Lawsuit With Army of Experts | False | By James Schembari | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/our-towns-a-lonely-life-if-you-love-a-pit-bull.html | Our Towns; A Lonely Life If You Love A Pit Bull | False | By Evelyn Nieves | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-basketball-iverson-and-76ers-hand-nets-third-loss-in-row.html | PRO BASKETBALL; Iverson and 76ers Hand Nets Third Loss in Row | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-652121.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/415000-for-the-desk-where-a-king-quit.html | $415,000 for the Desk Where a King Quit | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/al-gore-and-the-temple-of-cash.html | Al Gore and the Temple of Cash | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-draped-in-melon.html | PULSE; Draped in Melon | False | By Maryellen Gordon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/film-view-at-the-top-by-way-of-a-bottom-line.html | FILM VIEW; At the Top By Way of a Bottom Line | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-dr-swan-dr-barbagiovanni.html | WEDDINGS; Dr. Swan, Dr. Barbagiovanni | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/out-there-paint-it-black-london-goes-goth-again.html | OUT THERE; Paint It Black: London Goes Goth, Again | False | By Courtney Weaver | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/c-corrections-652890.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-perera-charles-a-md.html | Paid Notice: Deaths PERERA, CHARLES A., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545562.html | Books in Brief: Fiction | False | By Denise Gess | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/backtalk-nagano-s-legacy-female-gladiators-their-ice-hockey-gold-opens-door-but.html | Backtalk; Nagano's Legacy: Female Gladiators; Their Ice Hockey Gold Opens a Door, but to Where? | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/college-basketball-men-s-top-25-rutgers-gets-a-confidence-booster.html | COLLEGE BASKETBALL: MEN'S TOP 25; Rutgers Gets a Confidence Booster | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-the-complaint-department-booming-cart-business-steals-the-sidewalks-689777.html | The Complaint Department; Booming Cart Business Steals the Sidewalks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-williamsburgh-slight-hint-progress-maybe-needed-housing.html | NEIGHBORHOOD REPORT: WILLIAMSBURGH; A Slight Hint of Progress, Maybe, on Needed Housing | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-dabney-seth-mason.html | Paid Notice: Deaths DABNEY, SETH MASON, III | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/television-era-of-boogie-woogie-as-well-as-war.html | TELEVISION; Era of Boogie-Woogie as Well as War | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/by-the-way-reading-with-your-ears.html | BY THE WAY; Reading With Your Ears | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/in-soft-focus.html | In Soft Focus | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/schizophrenia-s-most-zealous-foe.html | Schizophrenia's Most Zealous Foe | False | By Michael Winerip | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-sarah-walker-david-kiefer.html | WEDDINGS; Sarah Walker, David Kiefer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/chatter-school-uniforms.html | CHATTER; School Uniforms | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-enzer-sylvia.html | Paid Notice: Deaths ENZER, SYLVIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/the-cia-on-the-cia-scathing-view-of-invasion.html | The C.I.A. on the C.I.A.; Scathing View of Invasion | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/another-posse-sets-its-sights-on-a-renegade-beach.html | Another Posse Sets Its Sights on a Renegade Beach | False | By Bill Ryan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/on-the-towns-657913.html | ON THE TOWNS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/smithtown-warned-of-contaminated-water.html | Smithtown Warned Of Contaminated Water | False | By Vivien Kellerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-celebrating-a-century-of-calder.html | TRAVEL ADVISORY; Celebrating a Century of Calder | False | By Judith H. Dobrzynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/el-nino-s-warmth-is-providing-the-island-with-a-mild-winter.html | El Nino's Warmth Is Providing the Island With a Mild Winter | False | By John Rather | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-basketball-a-new-side-of-houston-emerges-after-surgery.html | PRO BASKETBALL; A New Side of Houston Emerges After Surgery | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/cover-story-ehhh-what-s-up-toons-more-adult-just-as-loony.html | COVER STORY; Ehhh, What's Up, Toons? More Adult, Just as loony | False | By Andy Meisler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/calling-infertility-a-disease-couples-battle-with-insurers.html | Calling Infertility a Disease, Couples Battle With Insurers | False | By Esther B. Fein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-washington-us-advising-its-citizens-leave-iraq-soon-possible.html | STANDOFF WITH IRAQ: IN WASHINGTON; U.S. Is Advising Its Citizens to Leave Iraq as Soon as Possible | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-harlem-major-sax-appeal-mondays-joint-jumping-guess-where.html | NEIGHBORHOOD REPORT: HARLEM; Major Sax Appeal: On Mondays, the Joint Is Jumping. Guess Where. | False | By Tessa Souter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-coney-island-brighton-beach-merger-creates-new-unamusing.html | NEIGHBORHOOD REPORT: CONEY ISLAND/BRIGHTON BEACH; A Merger Creates a New, Unamusing Ride, to the Bank | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/inside-678198.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-kauai-s-call-653357.html | Kauai's Call | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-memorials-gettinger-paul-p.html | Paid Notice: Memorials GETTINGER, PAUL P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/how-the-album-got-played-out.html | How the Album Got Played Out | False | By Gerald Marzorati | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-top-cops.html | February 15-21; Top Cops | False | By Dirk Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/best-sellers-february-22-1998.html | BEST SELLERS: February 22, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-journal-glory-of-brooklyn-in-a-kings-point-house.html | LONG ISLAND JOURNAL; Glory of Brooklyn, in a Kings Point House | False | By Diane Ketcham | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-americans-are-heeding-the-call-of-the-loon.html | TRAVEL ADVISORY; Americans Are Heeding The Call of the Loon | False | By Steve Lohr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-suspected-toxin-and-2-arrests.html | February 15-21; Suspected Toxin and 2 Arrests | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/on-politics-prescribing-a-fiscal-pill-for-a-long-term-cure.html | ON POLITICS; Prescribing a Fiscal Pill For a Long-Term Cure | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/allergic-reactions-to-nuts-are-dangerous-to-millions.html | Allergic Reactions to Nuts Are Dangerous to Millions | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/the-big-city-calling-all-noisebusters.html | The Big City; Calling All Noisebusters | False | By John Tierney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/ideas-trends-in-the-game-of-cloning-women-hold-all-the-cards.html | Ideas & Trends; In the Game of Cloning, Women Hold All the Cards | False | By Gina Kolata | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-brill-etta.html | Paid Notice: Deaths BRILL, ETTA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-652105.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-an-agent-s-duty-701912.html | A Search for Truth, or a Partisan Inquisition?; An Agent's Duty | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-603864.html | TRAVEL ADVISORY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/trenton-is-turning-from-its-longtime-support-of-abortion-rights.html | Trenton Is Turning From Its Longtime Support of Abortion Rights | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/theater/theater-managers-with-a-mission-to-avoid-the-status-quo.html | THEATER; Managers With a Mission To Avoid the Status Quo | False | By Bruce Weber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-chin-rockwood-qp.html | Paid Notice: Deaths CHIN, ROCKWOOD Q.P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-ellen-kreger-robert-pfeifer.html | WEDDINGS; Ellen Kreger, Robert Pfeifer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/full-speed-ahead.html | Full Speed Ahead | False | By Holly Brubach | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/spending-it-a-used-car-bonanza-for-charity.html | SPENDING IT; A Used-Car Bonanza for Charity | False | By Noelle Knox | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/julian-bond-elected-to-lead-a-reorganizing-naacp.html | Julian Bond Elected to Lead A Reorganizing N.A.A.C.P. | False | By Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/night-and-day.html | Night and Day | False | By Mary Tannen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-701769.html | A Search for Truth, or a Partisan Inquisition? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/perot-s-return-to-business-the-vote-s-not-in.html | Perot's Return to Business: The Vote's Not In | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-kara-gerald-b-md.html | Paid Notice: Deaths KARA, GERALD B., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/l-double-bind-544248.html | Double Bind | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/soapbox-charter-members.html | SOAPBOX; Charter Members | False | By Cynthia Tavlin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/music-a-host-of-choirs-take-turns-in-recital.html | MUSIC; A Host of Choirs Take Turns in Recital | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/diary-689327.html | DIARY | False | BY Bill Wellman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/family-history.html | Family History | False | By Mark Childress | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-memorials-shields-frances-l.html | Paid Notice: Memorials SHIELDS, FRANCES L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-press-abets-a-crime-701858.html | A Search for Truth, or a Partisan Inquisition?; Press Abets a Crime | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-new-york-on-line-reconstructing-central-park-s-black-history.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Reconstructing Central Park's Black History | False | By Anthony Ramirez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/adam-purple-s-last-stand.html | Adam Purple's Last Stand | False | By Jesse McKinley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-gretchen-smith-a-r-mcfarland.html | WEDDINGS; Gretchen Smith, A. R. McFarland | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-the-tale-of-two-teams.html | February 15-21; The Tale of Two Teams | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/laughing-with-bourgeoisie-new-television-show-for-new-china-shot-manhattan-skips.html | Laughing With the Bourgeoisie; A New Television Show for a New China, Shot in Manhattan, Skips the Politics | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/l-age-gap-in-films-women-at-50-649406.html | AGE GAP IN FILMS; Women at 50 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-weinstock-charles-md.html | Paid Notice: Deaths WEINSTOCK, CHARLES, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-martin-duffy-jr-sheila-lahey.html | WEDDINGS; Martin Duffy Jr., Sheila Lahey | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/hockey-muckler-begins-job-of-saving-the-season.html | HOCKEY; Muckler Begins Job Of Saving The Season | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/commercial-property-insurance-companies-new-awakening-real-estate-investment.html | Commercial Property/Insurance Companies; A New Awakening in Real Estate Investment | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/mining-generations-of-living-experience.html | Mining Generations of Living Experience | False | By Alberta Eiseman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/brash-civilian-lawyer-battles-army-in-court-martial.html | Brash Civilian Lawyer Battles Army in Court-Martial | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-starts-at-the-top-702145.html | Starts at the Top | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/a-seminar-on-group-homes-helped-lessen-resistance-669628.html | A Seminar on Group Homes Helped Lessen Resistance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-in-baghdad-chief-of-un-sees-glimmer-of-hope-in-baghdad-talks.html | STANDOFF WITH IRAQ: IN BAGHDAD; CHIEF OF U.N. SEES GLIMMER OF HOPE IN BAGHDAD TALKS | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-memorials-salzburg-joseph.html | Paid Notice: Memorials SALZBURG, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-ms-ott-mr-crookenden.html | WEDDINGS; Ms. Ott, Mr. Crookenden | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-545481.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545597.html | Books in Brief: Fiction | False | By William Ferguson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-it-s-no-wonder-few-are-watching-702080.html | It's No Wonder Few Are Watching | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-basketball-notebook-league-s-top-rookies-count-three-then-leave-for-greener.html | PRO BASKETBALL: NOTEBOOK; League's Top Rookies Count to Three, and Then Leave for Greener Pastures | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/pro-football-notebook-players-lament-good-money-bad-timing.html | PRO FOOTBALL: NOTEBOOK; Players' Lament: Good Money, Bad Timing | False | By Mike Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/l-what-patients-want-from-their-hospitals-688754.html | What Patients Want From Their Hospitals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/spotlight-older-wilder-paris.html | SPOTLIGHT; Older, Wilder Paris | False | By Howard Thompson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-the-un-diplomats-say-attack-would-rip-aid-chain.html | STANDOFF WITH IRAQ; THE U.N.; Diplomats Say Attack Would Rip Aid Chain | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/kauai-s-call-653330.html | Kauai's Call | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/inside-701742.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/sports-of-the-times-one-great-shortstop-lives-again-at-age-127.html | Sports Of The Times; One Great Shortstop Lives Again at Age 127 | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/evening-hours-thumbs-up-for-venice-art-dogs-and-more.html | EVENING HOURS; Thumbs Up For Venice, Art, Dogs And More | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/art-view-everyday-objects-with-the-gravitas-of-sculpture.html | ART VIEW; Everyday Objects With the Gravitas of Sculpture | False | By John Russell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/l-sex-and-power-544230.html | Sex and Power | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-linda-pearce-prestley-child-watch-of-access-and-orphanages.html | Q&A/Linda Pearce Prestley; Child Watch: Of Access and Orphanages | False | By Richard Weizel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/us-sees-new-villain-in-asia-crisis-tokyo-s-leadership.html | U.S. Sees New Villain in Asia Crisis: Tokyo's Leadership | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Joan Mooney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-libman-hannah-silverman.html | Paid Notice: Deaths LIBMAN, HANNAH (SILVERMAN) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-prosecuting-frenzy-701777.html | A Search for Truth, or a Partisan Inquisition?; Prosecuting Frenzy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-long-island-city-ripping-up-queens-plaza.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Ripping Up Queens Plaza | False | By Richard Weir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-complaint-department-on-the-boundaries-of-the-comfort-zone-689742.html | The Complaint Department; On the Boundaries Of the Comfort Zone | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-brina-vitenson-t-s-maldonado.html | WEDDINGS; Brina Vitenson, T. S. Maldonado | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-boating-report-two-major-races-converge-at-off-tricky-cape.html | THE BOATING REPORT; Two Major Races Converge at Off-Tricky Cape | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545589.html | Books in Brief: Fiction | False | By Aoibheann Sweeney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/editorial-observer-the-lost-art-of-constructing-personality-cults.html | Editorial Observer; The Lost Art of Constructing Personality Cults | False | By Tina Rosenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/pop-jazz-a-love-ballad-s-tortured-trip-to-the-grammys.html | POP/JAZZ; A Love Ballad's Tortured Trip To the Grammys | False | By Bruce Feiler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/viewpoint-a-fight-for-restroom-rights.html | VIEWPOINT; A Fight for Restroom Rights | False | By Marc Linder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/at-concert-the-island-wonders-can-piano-man-say-goodbye.html | At Concert, the Island Wonders, Can 'Piano Man' Say 'Goodbye'? | False | By Stewart Kampel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-cross-country-skiing-breathless-dahlie-wins-8th-gold.html | THE XVIII WINTER GAMES: CROSS-COUNTRY SKIING; Breathless Dahlie Wins 8th Gold | False | By Christopher Clarey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/mutual-funds-has-vanguard-windsor-s-shine-begun-to-fade.html | MUTUAL FUNDS; Has Vanguard Windsor's Shine Begun to Fade? | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/education-aid-to-localities-gets-2d-look-from-trenton.html | Education Aid To Localities Gets 2d Look From Trenton | False | By Robert Hanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998- | https://www.nytimes.com/1998/02/22/magazine/in-graphic-detail.html | In Graphic Detail | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998- | https://www.nytimes.com/1998/02/22/realestate/q-a-654027.html | Q. & A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998- | https://www.nytimes.com/1998/02/22/books/bookend-cast-your-magazine-upon-the-waters.html | BOOKEND; Cast Your Magazine Upon the Waters | False | By Daniel Pinchbeck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998- | https://www.nytimes.com/1998/02/22/magazine/accessories-to-go-the-low-down.html | ACCESSORIES TO GO; The Low Down | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998- | https://www.nytimes.com/1998/02/22/magazine/l-the-persistence-of-the-portraitist-616958.html | The Persistence Of the Portraitist | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/plus-swimming-world-cup-popov-wins-but-isn-t-happy.html | PLUS: SWIMMING -- WORLD CUP; Popov Wins, But Isn't Happy | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/recordings-view-the-rest-of-the-schumann-story-or-some-of-it.html | RECORDINGS VIEW; The Rest of the Schumann Story, or Some of It | False | By David Mermelstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-545600.html | Books in Brief: Fiction | False | By Emily Barton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/art-from-columbus-to-2000-show-offers-disquieting-view-of-us.html | ART; From Columbus to 2000, Show Offers Disquieting View of U.S. | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-gillian-blake-oscar-anderson-3d.html | WEDDINGS; Gillian Blake, Oscar Anderson 3d | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-1998-publications-angrily-cute.html | SUNDAY, FEBRUARY 22, 1998; PUBLICATIONS; Angrily Cute | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/puppeteer-gives-punch-political-correctness.html | Puppeteer Gives Punch Political Correctness | False | By Thomas Staudter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-it-retirement-foresight-from-the-younger-set.html | INVESTING IT; Retirement Foresight From the Younger Set | False | By Ingrid Eisenstadter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/c-corrections-701475.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/testing-president-political-memo-for-jordan-lewinsky-matter-tests-friendship.html | TESTING OF A PRESIDENT: POLITICAL MEMO; For Jordan, Lewinsky Matter Tests a Friendship | False | By Jill Abramson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/uprising-the-indie.html | Uprising the Indie | False | By Guy Trebay | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Laura Mansnerus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/chef-in-two-hats-consultant-and-caterer.html | Chef in Two Hats: Consultant and Caterer | False | By Penny Singer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/food-bread-winners.html | Food; Bread Winners | False | By Molly O'Neill | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-1998-cuisine-l-ecole-de-flathead.html | SUNDAY, FEBRUARY 22, 1998: CUISINE; L'ecole de Flathead | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/jersey-get-smart-he-d-rather-not.html | JERSEY; Get Smart? He'd Rather Not | False | By Joe Sharkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/standoff-with-iraq-the-opposition-iraqi-exiles-want-strike-aimed-at-hussein.html | STANDOFF WITH IRAQ: THE OPPOSITION; Iraqi Exiles Want Strike Aimed at Hussein | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/at-issue-discipline-off-school-grounds.html | At Issue: Discipline Off School Grounds | False | By Richard Weizel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-with-robert-e-torray-torray-fund.html | INVESTING WITH: Robert E. Torray; Torray Fund | False | By Carole Gould | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/in-the-region-long-island-in-a-strong-market-many-deals-close-quickly.html | In the Region/Long Island; In a Strong Market, Many Deals Close Quickly | False | By Diana Shaman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-rikki-feinstein-and-howard-lane.html | WEDDINGS; Rikki Feinstein and Howard Lane | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/word-for-word-consensual-relationship-agreements-for-water-cooler-paramours-ties.html | Word for Word / Consensual Relationship Agreements; For Water Cooler Paramours, The Ties That (Legally) Bind | False | By Tom Kuntz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-notebook-lipinski-and-kwan-help-boost-cbs.html | THE XVIII WINTER GAMES: NOTEBOOK; Lipinski and Kwan Help Boost CBS | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/new-yorkers-co-678210.html | NEW YORKERS & CO. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-going-diving-at-the-jersey-shore.html | Q&A; Going Diving at the Jersey Shore | False | By Carl Sommers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/art-review-pushing-the-ceramic-into-the-metaphorical-realm.html | ART REVIEW; Pushing the Ceramic Into the Metaphorical Realm | False | By Phyllis Braff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-rudes-stanley.html | Paid Notice: Deaths RUDES, STANLEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-briefs-650528.html | Classical Briefs | False | By David Mermelstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/bus-fare-cuts-are-extended-to-3-boroughs.html | Bus Fare Cuts Are Extended To 3 Boroughs | False | By Mirta Ojito | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/doing-homework-for-a-laugh.html | Doing Homework For a Laugh | False | By George James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/in-the-region-new-jersey-in-a-tight-market-monmouth-beckons-office-users.html | In the Region/New Jersey; In a Tight Market, Monmouth Beckons Office Users | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-springer-fred.html | Paid Notice: Deaths SPRINGER, FRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/l-the-fundamentals-544221.html | The Fundamentals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-neumann-gabor.html | Paid Notice: Deaths NEUMANN, GABOR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/music-two-pianists-sharing-much-yet-so-different.html | MUSIC; Two Pianists, Sharing Much, Yet So Different | False | By Leslie Kandell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-bought-by-cbs-702099.html | Bought by CBS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-jaffa-history-653381.html | Jaffa History | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/metro-news-briefs-new-york-transit-worker-is-injured-in-a-subway-explosion.html | METRO NEWS BRIEFS: NEW YORK; Transit Worker Is Injured In a Subway Explosion | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/l-age-gap-in-films-missing-the-irony-649376.html | AGE GAP IN FILMS; Missing the Irony | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/cloud-cover.html | Cloud Cover | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-flatiron-buzz-a-big-night-for-rap-but-not-all-stars-shone.html | NEIGHBORHOOD REPORT: FLATIRON -- BUZZ; A Big Night for Rap, but Not All Stars Shone | False | By Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-today-television.html | THE XVIII WINTER GAMES: TODAY; Television | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/earning-it-what-s-in-the-office-air-workers-smell-trouble.html | EARNING IT; What's in the Office Air? Workers Smell Trouble | False | By Dennis M. Blank | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/spotlight-buried-evidence.html | SPOTLIGHT; Buried Evidence | False | By Yolanda A. Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/dining-out-in-scarsdale-specialities-from-canton.html | DINING OUT; In Scarsdale, Specialities From Canton | False | By M. H. Reed | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/c-corrections-701467.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/c-correction-689459.html | Correction | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/the-waters-run-even-in-winter.html | The Waters Run Even in Winter | False | By Debra Spark | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/television-shaking-an-old-and-unearned-image.html | TELEVISION; Shaking an Old (and Unearned) Image | False | By Betsy Sharkey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/botswana-s-teeming-riverfront.html | Botswana's Teeming Riverfront | False | By Philip M. Boffey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/r-r-not-quite-gone-far-from-forgotten-newark-capital-of-jazz.html | R & R; Not Quite Gone, Far From Forgotten: Newark, Capital of Jazz | False | By Ronald Smothers | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-different-breed-of-leak-701831.html | A Search for Truth, or a Partisan Inquisition?; Different Breed of Leak | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-test-of-wills.html | February 15-21; Test of Wills | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-mccurry-does-his-job-701823.html | A Search for Truth, or a Partisan Inquisition?; McCurry Does His Job | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-fiasco-the-report.html | February 15-21; Fiasco, the Report | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/automobiles/behind-the-wheel-dodge-ram-quad-cab-a-grand-slam-in-the-door-wars.html | BEHIND THE WHEEL/Dodge Ram Quad Cab; A Grand Slam in the Door Wars | False | By James G. Cobb | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-briefs-650463.html | Classical Briefs | False | By David Mermelstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/tv-sports-cbs-erred-in-its-choice-of-studio-host.html | TV SPORTS; CBS Erred In Its Choice Of Studio Host | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-east-tremont-much-ado-about-something.html | NEIGHBORHOOD REPORT: EAST TREMONT; Much Ado About . . . Something | False | By Barbara Stewart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/arts-artifacts-a-jeweler-as-striking-as-the-jewels.html | ARTS/ARTIFACTS; A Jeweler As Striking As the Jewels | False | By Rita Reif | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-reinhard-hermia.html | Paid Notice: Deaths REINHARD, HERMIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-fiction-how-she-got-bent-out-of-shape.html | Books in Brief: Fiction; How She Got Bent Out of Shape | False | By Sally Eckhoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-van-der-meulen-alice-j.html | Paid Notice: Deaths VAN DER MEULEN, ALICE J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/atlantic-city-at-the-casinos-640387.html | ATLANTIC CITY; At the Casinos | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/funds-watch-is-there-fault-in-the-stars-in-morningstar-s-ratings.html | FUNDS WATCH; Is There Fault in the Stars In Morningstar's Ratings? | False | By Carol Gould | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/the-xviii-winter-games-notebook-south-korea-rolls.html | THE XVIII WINTER GAMES: NOTEBOOK; South Korea Rolls | False | By Darren Samuelsohn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/metro-news-briefs-new-jersey-150-evacuated-in-fire-in-a-building-in-hoboken.html | METRO NEWS BRIEFS: NEW JERSEY; 150 Evacuated in Fire In a Building in Hoboken | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-briefs-650609.html | Classical Briefs | False | By David Mermelstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/the-gore-guide-to-the-future.html | The Gore Guide to the Future | False | By Richard L. Berke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/c-corrections-701459.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-652091.html | TAKING THE CHILDREN | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/if-it-s-not-breakfast-do-not-disturb.html | If It's Not Breakfast, Do Not Disturb | False | By Robert Packard | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-smell-the-code.html | SUNDAY, FEBRUARY 22, 1998; SMELL THE CODE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/high-school-basketball-a-lot-of-room-to-grow.html | HIGH SCHOOL BASKETBALL; A Lot of Room to Grow | False | By Jack Curry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/jazz-view-an-rx-for-what-ails-the-jazz-concert-hall.html | JAZZ VIEW; An Rx for What Ails the Jazz Concert Hall | False | By Peter Watrous | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/lives-the-conversion-diet.html | Lives; The Conversion Diet | False | By Richard Woodley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-steyer-murray.html | Paid Notice: Deaths STEYER, MURRAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-holtzman-stuart-a.html | Paid Notice: Deaths HOLTZMAN, STUART A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-voice-mail-provided-free-to-residents-of-shelters.html | IN BRIEF; Voice Mail Provided Free To Residents of Shelters | False | By Karen Demasters | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-crown-heights-brooklyn-buzz-sisterhood-mothers-around-world.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS -- BROOKLYN BUZZ; A Sisterhood of Mothers From Around the World | False | By Amy Waldman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-no-longer-relevant-701793.html | A Search for Truth, or a Partisan Inquisition?; No Longer Relevant | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-545490.html | Books in Brief: Nonfiction | False | By David Murray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/theater/theater-the-sort-of-renown-that-would-make-any-troupe-green.html | THEATER; The Sort of Renown That Would Make Any Troupe Green | False | By Benedict Nightingale | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-attention-disorder-providing-help-668133.html | Attention Disorder: Providing Help | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/this-is-a-player.html | This Is a Player | False | By John Feinstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/appearances-the-dream-team.html | Appearances; The Dream Team | False | By Mary Tannen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/accessories-to-go-a-straw-poll.html | ACCESSORIES TO GO; A Straw Poll | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-flatiron-ingrid-hangs-tough-on-club.html | NEIGHBORHOOD REPORT: FLATIRON; Ingrid Hangs Tough on Club | False | By David Kirby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/choice-tables-a-fresh-crop-of-restaurants-in-la.html | CHOICE TABLES; A Fresh Crop of Restaurants in L.A. | False | By Dennis Ray Wheaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-numbers-racket.html | The Numbers Racket | False | By Ann Finkbeiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/curiosity-is-destiny.html | Curiosity Is Destiny | False | By Stephen Greenblatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/fiercely-competitive-skaters-pursue-the-dream.html | Fiercely Competitive, Skaters Pursue the Dream | False | By Renee Dahl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-1998-questions-for-t-c-boyle.html | SUNDAY, FEBRUARY 22, 1998: QUESTIONS FOR; T. C. Boyle | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-other-people-s-gawking-701890.html | A Search for Truth, or a Partisan Inquisition?; Other People's Gawking | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-wolf-jason.html | Paid Notice: Deaths WOLF, JASON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/market-timing.html | MARKET TIMING | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-chertoff-skip.html | Paid Notice: Deaths CHERTOFF, SKIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/c-corrections-652881.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/gingrich-files-suit-to-prevent-use-of-sampling-in-2000-census.html | Gingrich Files Suit to Prevent Use of Sampling in 2000 Census | False | By Steven A. Holmes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/summer-rentals-the-prices-are-holding-steady.html | Summer Rentals: The Prices Are Holding Steady | False | By Barbara Whitaker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-reinisch-marjorie-bronne.html | Paid Notice: Deaths REINISCH, MARJORIE BRONNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-home-team-take-me-out-to-the-ballgame-or-at-least-let-me-buy-a-seat.html | THE HOME TEAM; Take Me Out to the Ballgame, or at Least Let Me Buy a Seat | False | By Kirsty Sucato | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-guide-653888.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/home-clinic-drills-bits-and-their-many-uses.html | HOME CLINIC; Drills, Bits and Their Many Uses | False | By Edward R. Lipinski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/sports-of-the-times-the-games-are-bigger-but-are-they-better.html | Sports Of The Times; The Games Are Bigger, but Are They Better? | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-roth-deborah-iris-bussichio-and-gillian-mackenzie.html | Paid Notice: Deaths ROTH, DEBORAH IRIS BUSSICHIO AND GILLIAN MACKENZIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-on-marijuana-702129.html | On Marijuana | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/classical-view-are-grammy-write-ins-possible.html | CLASSICAL VIEW; Are Grammy Write-Ins Possible? | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/once-upon-a-hickory-ski-still-on-patrol.html | Once Upon a Hickory Ski, Still on Patrol | False | By Dianne Selditch | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/streetscapes-53-east-77th-street-medieval-style-house-with-murder-its-past.html | Streetscapes/53 East 77th Street; A Medieval-Style House With a Murder in Its Past | False | By Christopher Gray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/metro-news-briefs-new-york-4-arrested-after-delivery-in-the-bronx-of-marijuana.html | METRO NEWS BRIEFS: NEW YORK; 4 Arrested After Delivery In the Bronx of Marijuana | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/gone-perhaps-but-no-less-chatty.html | Gone, Perhaps, but No Less Chatty | False | By Alex Witchel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-winslow-alfred-b.html | Paid Notice: Deaths WINSLOW, ALFRED B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-michael-amoruso-disabled-lawyer-chisels-away-at-limits.html | Q&A/Michael Amoruso; Disabled Lawyer Chisels Away at Limits | False | By Donna Greene | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/benefits-674400.html | BENEFITS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/new-york-s-starving-libraries.html | New York's Starving Libraries | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-true-stamina-test-702161.html | True Stamina Test | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/in-america-war-games.html | In America; War Games | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-a-firm-friend-starts-to-waver.html | The World; A Firm Friend Starts to Waver | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/c-corrections-701440.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-museum-fees-653373.html | Museum Fees | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/habitats-175-east-71st-street-221-east-61st-street-ups-downs-selling-buying.html | Habitats/175 East 71st Street, 221 East 61st Street; The Ups and Downs Of Selling and Buying | False | By Barbara Whitaker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/sports-of-the-times-japan-gives-athletes-a-lesson-in-respect.html | Sports of The Times; Japan Gives Athletes A Lesson in Respect | False | By Harvey Araton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/national-news-briefs-california-doctors-group-votes-to-consider-union.html | National News Briefs; California Doctors Group Votes to Consider Union | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-the-beauty-of-tea.html | PULSE; The Beauty Of Tea | False | By Joe Brescia | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-sprain-road-agreement.html | IN BRIEF; Sprain Road Agreement | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/schools-a-charter-school-s-teachers-get-lessons-in-elbow-grease.html | SCHOOLS; A Charter School's Teachers Get Lessons in Elbow Grease | False | By Mary B. W. Tabor | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/prostitutes-nougat-and-old-st-nick.html | Prostitutes, Nougat and Old St. Nick | False | By James McManus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/accessories-to-go-the-purse-strings.html | ACCESSORIES TO GO; The Purse Strings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-times-square-relations-agent-plays-clerk-real-life-office.html | NEIGHBORHOOD REPORT: TIMES SQUARE -- RELATIONS; Agent Plays Clerk in Real-Life Office Comedy | False | By Bernard Stamler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/gaudy-hokey-the-circus-in-all-its-hype.html | Gaudy, Hokey, the Circus in All Its Hype | False | By Bess Liebenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/theater-tammy-grimes-in-jean-at-the-schoolhouse.html | THEATER; Tammy Grimes in 'Jean' at the Schoolhouse | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-jeanson-june.html | Paid Notice: Deaths JEANSON, JUNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/lawmaker-hedging-on-term-limit-vow.html | Lawmaker Hedging on Term Limit Vow | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/inside-694096.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-view-from-mystic-deep-sea-high-tech-and-a-beluga-s-smile.html | The View From/Mystic; Deep Sea, High Tech And a Beluga's Smile | False | By Alix Boyle | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/the-wages-of-righteousness.html | The Wages of Righteousness | False | By Walter Kirn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-museum-fees-653365.html | Museum Fees | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/lee-sherman-84-choreographer-and-dancer-at-roxy-theater.html | Lee Sherman, 84, Choreographer And Dancer at Roxy Theater | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction-america-s-magic-mirror.html | Books in Brief: Nonfiction; America's Magic Mirror | False | By Scott Veale | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/nj-law-organized-crime-has-reorganized-so-fbi-follows-suit.html | N.J. LAW; Organized Crime Has Reorganized, So F.B.I. Follows Suit | False | By Andrea Kannapell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-lillian-garcia-bruce-mandell.html | WEDDINGS; Lillian Garcia, Bruce Mandell | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-opinion-when-a-life-is-defined-in-houses.html | LONG ISLAND OPINION; When a Life Is Defined in Houses | False | By Ann L. Berrios | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/the-vanishing-lunch-hour.html | The Vanishing Lunch Hour | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/shopping-with-marlo-thomas-that-girl-all-grown-up.html | SHOPPING WITH; Marlo Thomas; That Girl, All Grown Up | False | By Alex Kuczynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-townsend-charlotte-s.html | Paid Notice: Deaths TOWNSEND, CHARLOTTE S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/cia-s-self-critique-in-bay-of-pigs-fiasco.html | C.I.A.'s Self-Critique In Bay of Pigs Fiasco | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/xviii-winter-games-figure-skating-encore-for-lipinski-hasn-t-been-chiseled-ice.html | THE XVIII WINTER GAMES: FIGURE SKATING; An Encore for Lipinski Hasn't Been Chiseled in Ice | By Jere Longman | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-tradition-counts-702153.html | Tradition Counts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/ideas-trends-team-work-all-for-one-one-for-all-and-every-man-for-himself.html | Ideas & Trends: Team Work; All for One, One for All and Every Man for Himself | False | By Adam Bryant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-eldery-gamblers-and-health-risks-668150.html | Eldery Gamblers And Health Risks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/college-basketball-top-ranked-tar-heels-humbled-by-wolfpack.html | COLLEGE BASKETBALL; Top-Ranked Tar Heels Humbled by Wolfpack | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/it-might-take-more-than-a-village.html | It Might Take More Than a Village | False | By Jacques Steinberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/testing-president-law-lying-rampant-civil-suits-but-prison-for-lying-rare.html | TESTING OF A PRESIDENT: THE LAW; Lying Rampant in Civil Suits But Prison for Lying Is Rare | False | By Laura Mansnerus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/going-in-style-the-loved-one-gets-a-new-age-send-off.html | Going in Style; The Loved One Gets a New Age Send-off | False | By Jeff Stryker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-guide-641910.html | THE GUIDE | False | By Eleanor Charles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/ira-is-eyed-as-bombing-in-ulster-casts-pall-on-talks.html | I.R.A. Is Eyed As Bombing In Ulster Casts Pall on Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-currey-david-p.html | Paid Notice: Deaths CURREY, DAVID P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/pope-elevates-20-cardinals-who-include-2-americans.html | Pope Elevates 20 Cardinals, Who Include 2 Americans | False | By John Tagliabue | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/for-a-los-angeles-suburb-steps-to-recovery.html | For a Los Angeles 'Suburb,' Steps to Recovery | False | By Morris Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-the-hudson-riverfront-should-be-green-not-gold-669598.html | The Hudson Riverfront Should be Green, Not Gold | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-motor-voter-delta-style.html | February 15-21; Motor Voter, Delta Style | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-nation-tobacco-talks-congress-mulls-a-commercial-break.html | The Nation: Tobacco Talks; Congress Mulls a Commercial Break | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-the-garden-familiar-pages-for-the-dormant-plant-tender.html | IN THE GARDEN; Familiar Pages for the Dormant Plant Tender | False | By Joan Lee Faust | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-lutzky-harry.html | Paid Notice: Deaths LUTZKY, HARRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/horse-racing-speedy-lil-s-lad-holds-up-in-a-step-toward-the-derby.html | HORSE RACING; Speedy Lil's Lad Holds Up In a Step Toward the Derby | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/plus-cross-country-kenyan-championship-tergat-falls-again.html | PLUS: CROSS-COUNTRY -- KENYAN CHAMPIONSHIP; Tergat Falls Again | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-kauai-s-call-653322.html | Kauai's Call | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/food-no-longer-hard-to-find-fennel-shines-on-its-own-or-in-soup.html | FOOD; No Longer Hard to Find, Fennel Shines on Its Own or in Soup | False | By Moira Hodgson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/somers-youth-meets-his-jeopardy-match.html | Somers Youth Meets His 'Jeopardy!' Match | False | By Linda Puner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-greschler-julia.html | Paid Notice: Deaths GRESCHLER, JULIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-friedman-hon-lewis-r.html | Paid Notice: Deaths FRIEDMAN, HON. LEWIS R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/in-full-swing.html | In Full Swing | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-bookseller-under-fire.html | February 15-21; Bookseller Under Fire | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/baldwin-girl-finds-camelot-on-broadway.html | Baldwin Girl Finds Camelot (on Broadway) | False | By Alvin Klein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-conner-alecia-m.html | Paid Notice: Deaths CONNER, ALECIA M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-rothschild-elsye-rosenfeld.html | Paid Notice: Deaths ROTHSCHILD, ELSYE ROSENFELD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/earning-it-drug-abuse-problems-are-on-the-rise-as-the-labor-pool-shrinks.html | EARNING IT; Drug Abuse Problems Are on the Rise as the Labor Pool Shrinks | False | By Noelle Knox | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/the-world-a-killer-s-i-m-sorry-isn-t-enough-any-more.html | The World; A Killer's 'I'm Sorry' Isn't Enough Any More | False | By Calvin Sims | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/out-of-order-needing-direction-try-catalogues.html | OUT OF ORDER; Needing Direction? Try Catalogues. | False | By David Bouchier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/punishing-the-paparazzi.html | Punishing the Paparazzi | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/rescue-911.html | Rescue 911 | False | By Charley Rosen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/in-high-gear.html | In High Gear | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/movies-this-week-591610.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/the-burden-of-a-happy-childhood-616682.html | The Burden of a Happy Childhood | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-wingate-judith-wagner.html | Paid Notice: Deaths WINGATE, JUDITH WAGNER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/style-the-french-twist.html | Style; The French Twist | False | By Diane Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/world/africa-s-white-tribe-fears-dark-past-is-prologue.html | Africa's 'White Tribe' Fears Dark Past Is Prologue | False | By Suzanne Daley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/ideas-trends-that-logo-your-pocket-no-it-s-just-for-goddess-victory.html | Ideas & Trends: Is That a Logo on Your Pocket?; No, It's Just for the Goddess of Victory | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/making-it-work-an-at-home-delivery-service-literally.html | MAKING IT WORK; An At-Home Delivery Service, Literally | False | By Douglas Martin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-complaint-department-brooklyn-tenants-too-suffer-in-court-689700.html | The Complaint Department; Brooklyn Tenants, Too, Suffer in Court | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-justin-macedonia-tiffany-thomas.html | WEDDINGS; Justin Macedonia, Tiffany Thomas | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/the-persistence-of-the-portraitist-616966.html | The Persistence Of the Portraitist | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-now-investigate-starr-701840.html | A Search for Truth, or a Partisan Inquisition?; Now Investigate Starr | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-foss-joseph-w.html | Paid Notice: Deaths FOSS, JOSEPH W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-invitation-to-perjure-701807.html | A Search for Truth, or a Partisan Inquisition?; Invitation to Perjure | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-woolf-irving-l.html | Paid Notice: Deaths WOOLF, IRVING L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Robin Lippincott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/pulse-cigars-to-go.html | PULSE; Cigars to Go | False | By Kimberly Stevens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/father-of-ecology-and-long-island.html | Father of Ecology, and Long Island | False | By Marjorie Kaufman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-crash-in-taipei.html | February 15-21; Crash in Taipei | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/spring-training.html | Spring Training | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/good-eating-make-the-rounds-in-midtown.html | GOOD EATING; Make the Rounds In Midtown | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/the-night-here-come-the-party-animals.html | THE NIGHT; Here Come The Party Animals | False | By Stephanie Gutmann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/huntington-s-role-regarding-environment-668141.html | Huntington's Role Regarding Environment | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/liberties-the-satan-files.html | Liberties; The Satan Files | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/l-kauai-s-call-653349.html | Kauai's Call | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/l-hong-kongfeeling-flu-ish-616974.html | Hong Kong Feeling Flu-ish | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/weekinreview/february-15-21-dismissed.html | February 15-21; Dismissed | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/coping-the-re-education-of-philip-reed.html | COPING; The Re-education of Philip Read | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-view-from-rye-artists-take-their-cue-from-nature.html | The View From Rye; Artists Take Their Cue From Nature | False | By Lynne Ames | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/television-a-tv-generation-is-seeing-beyond-color.html | TELEVISION; A TV Generation Is Seeing Beyond Color | False | By Nancy Hass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/paperback-best-sellers-february-22-1998.html | PAPERBACK BEST SELLERS: February 22, 1998 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/1-age-gap-in-films-too-old-for-them-649350.html | AGE GAP IN FILMS; Too Old for Them | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-correspondent-s-report-turkey-skimps-on-its-great-monument.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Turkey Skimps on Its Great Monument | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-the-complaint-department-roosevelt-avenue-has-caring-neighbors-689769.html | The Complaint Department; Roosevelt Avenue Has Caring Neighbors | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/your-home-strategies-for-selling-a-co-op.html | YOUR HOME; Strategies For Selling A Co-op | False | By Jay Romano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-person-a-palette-of-light.html | IN PERSON; A Palette of Light | False | By Fred B. Adelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/if-voltaire-had-been-a-czech.html | If Voltaire Had Been a Czech . . . | False | By Richard A. Shweder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/l-a-tower-in-alpine-nj-617075.html | A Tower In Alpine, N.J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/travel/travel-advisory-seacoasts-galore-at-boston-aquarium.html | TRAVEL ADVISORY; Seacoasts Galore at Boston Aquarium | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-muzzle-and-leash.html | IN BRIEF; Muzzle and Leash | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/q-a-fred-chernow-trouble-with-memory-he-has-remedies.html | Q&A; Fred Chernow; Trouble With Memory? He Has Remedies. | False | By Linda Tagliaferro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/sunday-february-22-1998-odd-urges.html | SUNDAY, FEBRUARY 22, 1998; ODD URGES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/as-crisis-nears-affordable-units-of-housing-lag.html | As Crisis Nears, Affordable Units Of Housing Lag | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-donald-trump-s-plans.html | IN BRIEF; Donald Trump's Plans | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-cogen-charles.html | Paid Notice: Deaths COGEN, CHARLES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/theater/sunday-view-a-sendup-of-hollywood-with-a-moral-yet.html | SUNDAY VIEW; A Sendup of Hollywood With a Moral, Yet | False | By Vincent Canby | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/the-neediest-cases-with-no-family-to-help-teen-ager-sets-his-sights-on-college.html | The Neediest Cases; With No Family to Help, Teen-Ager Sets His Sights on College | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/crime-543071.html | Crime | False | By Marilyn Stasio | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/taking-the-children-grab-it-quick-and-duck-under-the-floorboards.html | TAKING THE CHILDREN; Grab It Quick and Duck Under the Floorboards | False | By Patricia S. McCormick | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-cox-grace-d.html | Paid Notice: Deaths COX, GRACE D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/english-leather.html | English Leather | False | By Liesl Schillinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/l-beach-replenishment-helps-more-than-homeowners-669601.html | Beach Replenishment Helps More Than Homeowners | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/music-love-songs-in-concert.html | MUSIC; Love Songs in Concert | False | By Robert Sherman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/flashback.html | Flashback | False | By Christopher Benfey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-101 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/neighborhood-report-harlem-a-global-vision-for-116th-st-born-in.html | NEIGHBORHOOD REPORT: HARLEM; A Global Vision for 116th St., Born in Istanbul | False | By Ed Shanahan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/a-la-carte-building-the-island-s-most-lavish-restaurant.html | A LA CARTE; Building the Island's Most Lavish Restaurant | False | By Richard Jay Scholem | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/movies/film-trading-on-insider-preoccupation.html | FILM; Trading on Insider Preoccupation | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-minors-under-cover.html | IN BRIEF; Minors Under Cover | False | By Elsa Brenner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-camp-paul-t.html | Paid Notice: Deaths CAMP, PAUL T. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/arts/1-old-vs-new-classical-different-audiences-649449.html | OLD VS. NEW CLASSICAL; Different Audiences | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/baseball-lost-years-but-found-serenity.html | BASEBALL; Lost Years, but Found Serenity | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/bottom-of-the-barrel.html | Bottom of the Barrel | False | By Douglas McGrath | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/as-surveillance-cameras-peer-some-wonder-if-they-also-pry.html | As Surveillance Cameras Peer, Some Wonder if They Also Pry | False | By David M. Halbfinger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/postings-real-estate-board-conference-learning-about-the-market.html | POSTINGS; Real Estate Board Conference; Learning About The Market | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/l-horrendous-job-702102.html | Horrendous Job | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/art-surreal-london-to-los-angeles.html | ART; Surreal, London To Los Angeles | False | By William Zimmer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/dining-out-a-knowing-chef-with-some-work-to-do.html | DINING OUT; A Knowing Chef With Some Work to Do | False | By Patricia Brooks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/restaurants-a-big-red-menu.html | RESTAURANTS; A Big Red Menu | False | By Fran Schumer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/tests-indicate-seized-material-is-nonlethal-form-of-anthrax.html | Tests Indicate Seized Material Is Nonlethal Form of Anthrax | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-paula-jones-paradox.html | A Search for Truth, or a Partisan Inquisition?; Paula Jones Paradox | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/on-the-map-where-150-million-mms-are-churned-out-a-taste-of-secrecy.html | ON THE MAP; Where 150 Million M&M;'s Are Churned Out, a Taste of Secrecy | False | By Christine Gardner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/tv/signoff-gadgets-that-would-make-q-proud.html | SIGNOFF; Gadgets That Would Make Q Proud | False | By Joseph Siano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/classified/paid-notice-deaths-gordon-lionel-edward.html | Paid Notice: Deaths GORDON, LIONEL EDWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/style/weddings-ms-ballantyne-and-mr-chiang.html | WEDDINGS; Ms. Ballantyne And Mr. Chiang | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/testing-of-a-president-the-judge-guardian-of-procedure-in-clinton-inquiry.html | TESTING OF A PRESIDENT: THE JUDGE; Guardian of Procedure in Clinton Inquiry | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/mental-patient-returned-to-center.html | Mental Patient Returned to Center | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/a-calculable-loss.html | A Calculable Loss? | False | By Perri Klass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/opinion/l-a-search-for-truth-or-a-partisan-inquisition-civil-service-escapades.html | A Search for Truth, or a Partisan Inquisition?; Civil Service Escapades | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/sports/xviii-winter-games-bobsled-shimer-two-hundredths-too-slow-for-his-coveted-medal.html | THE XVIII WINTER GAMES: BOBSLED; Shimer Two Hundredths Too Slow for His Coveted Medal | False | By Ira Berkow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/sing-sing-anecdotes-find-a-chronicler.html | Sing Sing Anecdotes Find a Chronicler | False | By Kate Stone Lombardi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/business/investing-it-until-ed-mcmahon-calls-they-need-to-slice-debt.html | INVESTING IT; Until Ed McMahon Calls, They Need to Slice Debt | False | By Paul Sweeney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/realestate/in-the-region-connecticut-pfizer-reaches-across-the-thames-for-more-space.html | In the Region/Connecticut; Pfizer Reaches Across the Thames for More Space | False | By Robert A. Hamilton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/magazine/not-color-blind-just-blind.html | Not Color Blind: Just Blind | False | By Nicholas Deb. Katzenbach and Burke Marshall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/books/in-touch-with-her-inner-brat.html | In Touch With Her Inner Brat | False | By Laura Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/in-brief-with-cigarette-tax-higher-january-sales-are-lower.html | IN BRIEF; With Cigarette Tax Higher, January Sales Are Lower | False | By Steve Strunsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/atlantic-city-proust-at-the-shore.html | ATLANTIC CITY; Proust at the Shore | False | By Bill Kent | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/nyregion/playing-in-the-neighborhood-676187.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-22 | 1998-02-22 | https://www.nytimes.com/1998/02/22/us/factions-of-von-trapp-family-are-fighting-in-court-over-money.html | Factions of Von Trapp Family Are Fighting in Court Over Money | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/music-review-the-tango-used-as-tribute-to-a-homeland-and-its-past.html | MUSIC REVIEW; The Tango Used as Tribute To a Homeland and Its Past | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/c-corrections-336211.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/one-step-back-powerless-to-forget-an-afternoon-when-time-froze.html | ONE STEP BACK; Powerless to Forget an Afternoon When Time Froze | False | By Greil Marcus | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-overview-iraqi-agrees-inspections-deal-with-un-leader.html | STANDOFF WITH IRAQ: THE OVERVIEW; IRAQI AGREES TO INSPECTIONS IN A DEAL WITH U.N. LEADER; WASHINGTON AWAITS DETAILS | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/library-of-congress-plans-to-post-black-history-exhibition-on-line.html | Library of Congress Plans to Post Black History Exhibition on Line | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/the-xviii-winter-games-ice-hockey-in-prague-70000-fans-gather-to-savor-moment.html | THE XVIII WINTER GAMES: ICE HOCKEY; In Prague, 70,000 Fans Gather to Savor Moment | False | By Randi Druzin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/worldbusiness/IHT-q-adominique-strausskahn-paris-sees-3-growth-as.html | Q & A;Dominique Strauss-Kahn : Paris Sees 3% Growth as Path to Jobs | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-monitor-bosnian-aid-711977.html | Monitor Bosnian Aid | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-swayne-william-h.html | Paid Notice: Deaths SWAYNE, WILLIAM H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/media-entertainment-movie-studios-may-face-more-rigorous-rules-for-they-keep.html | MEDIA: ENTERTAINMENT; Movie studios may face more rigorous rules for how they keep their books. | False | By Geraldine Fabrikant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/technology-connections-some-not-so-nostalgic-memories-old-times-with-computers.html | TECHNOLOGY: CONNECTIONS; Some not-so-nostalgic memories of the old times with computers. | False | By Edward Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/turmoil-in-india-s-largest-state-clouds-vote.html | Turmoil in India's Largest State Clouds Vote | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/IHT-jordans-effort-wasnt-to-buy-silence-her-lawyer-says-help-for-lewinsky-is.html | Jordan's Effort Wasn't to Buy Silence, Her Lawyer Says : Help for Lewinsky Is Defended | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/IHT-1898-maine-inquiry-in-our-pages100-75-and-50-years-ago.html | 1898: Maine Inquiry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/business-digest-703800.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/times-appoints-editorial-writer.html | Times Appoints Editorial Writer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/dance-review-a-stabat-mater-s-grief-without-tears.html | DANCE REVIEW; A Stabat Mater's Grief Without Tears | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/solving-the-pumpkin-mystery.html | Solving the Pumpkin Mystery | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-the-highlights-accord-is-reported-to-open-eight-iraqi-sites.html | STANDOFF WITH IRAQ: THE HIGHLIGHTS; Accord Is Reported to Open Eight Iraqi Sites | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/cigarette-maker-manipulated-nicotine-its-records-suggest.html | Cigarette Maker Manipulated Nicotine, Its Records Suggest | False | By Barry Meier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/officials-say-surplus-is-for-patching-budgets-not-new-york.html | Officials Say Surplus Is for Patching Budgets, Not New York | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/the-neediest-cases-continuing-to-give-despite-obstacles-great-and-small.html | The Neediest Cases; Continuing to Give, Despite Obstacles Great and Small | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/schweppes-is-said-to-agree-to-a-bottling-deal.html | Schweppes Is Said to Agree to a Bottling Deal | False | By Constance L. Hays | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-lincoln-s-absolutism-could-be-relative-jefferson-on-equality-711942.html | Lincoln's Absolutism Could Be Relative; Jefferson on Equality | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/report-finds-bias-in-lending-hinders-home-buying-in-cities.html | Report Finds Bias in Lending Hinders Home Buying in Cities | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/on-washington-s-266th-birthday-well-wishers-and-admirers-visit-his-part-of-town.html | On Washington's 266th, Birthday Well-Wishers and Admirers Visit His Part of Town | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/from-street-to-field-and-shared-turf.html | From Street to Field, and Shared Turf | False | By Don Terry | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/cornell-wants-to-know-is-it-a-pumpkin-or-plastic.html | Cornell Wants to Know: Is It a Pumpkin or Plastic? | False | By Nick Goldin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/television-review-loses-job-starts-company-and-looks-like-tom-selleck.html | TELEVISION REVIEW; Loses Job, Starts Company And Looks Like Tom Selleck | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/metro-news-briefs-new-jersey-historic-farmland-is-to-be-preserved.html | METRO NEWS BRIEFS: NEW JERSEY; Historic Farmland Is to Be Preserved | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/french-bank-to-buy-cowen-for-540-million.html | French Bank to Buy Cowen for $540 Million | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/a-long-rise-over-perilous-hurdles.html | A Long Rise Over Perilous Hurdles | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/a-public-master-class.html | A Public Master Class | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/in-the-data-storage-race-disks-are-outpacing-chips.html | In the Data Storage Race, Disks Are Outpacing Chips | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/leadership-plan-unravels-at-emi.html | Leadership Plan Unravels at EMI | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-abrams-joseph.html | Paid Notice: Deaths ABRAMS, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-kraft-norman.html | Paid Notice: Deaths KRAFT, NORMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/dividend-meetings-703362.html | Dividend Meetings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-in-baghdad-despite-threat-missiles-iraqi-capital-s-people-take.html | STANDOFF WITH IRAQ: IN BAGHDAD; Despite Threat of Missiles, the Iraqi Capital's People Take a Crisis in Stride | False | By Youssef M. Ibrahim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/a-dixie-book-burning.html | A Dixie Book Burning | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-race-discrimination-furthers-income-inequality-711993.html | Race Discrimination Furthers Income Inequality | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/bridge-young-players-beat-veterans-at-an-unusual-tournament.html | BRIDGE; Young Players Beat Veterans At an Unusual Tournament | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/echlin-the-target-of-a-takeover-is-said-to-receive-other-offers.html | Echlin, the Target of a Takeover, Is Said to Receive Other Offers | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/IHT-1923-us-and-france-in-our-pages100-75-and-50-years-ago.html | 1923: U.S. and France : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/the-xviii-winter-games-the-women-and-men-who-reached-the-top-three-steps.html | THE XVIII WINTER GAMES; The Women and Men Who Reached the Top Three Steps | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/new-attacks-will-not-halt-irish-talks.html | New Attacks Will Not Halt Irish Talks | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/sweeping-changes-said-to-be-near-for-oxford.html | Sweeping Changes Said to Be Near for Oxford | False | By Reed Abelson and Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/metropolitan-diary-706973.html | Metropolitan Diary | False | By Ron Alexander | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/the-misguided-max-tax.html | The Misguided Max Tax | False | By William G. Gale and Robert D. Reischauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/music-review-a-young-baritone-spends-an-evening-with-schubert.html | MUSIC REVIEW; A Young Baritone Spends An Evening With Schubert | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/lincoln-s-absolutism-could-be-relative-711918.html | Lincoln's Absolutism Could Be Relative | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/dance-review-new-from-spain-the-traditional-and-much-more.html | DANCE REVIEW; New From Spain, the Traditional and Much More | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/worldbusiness/IHT-cyberscape-companies-find-the-net-helps-trap.html | CYBERSCAPE : Companies Find the Net Helps Trap Surprising Sources of Revenue | False | By Richard Covington, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/outdoors-fishing-the-bridges-in-the-florida-keys.html | OUTDOORS; Fishing the Bridges In the Florida Keys | False | By Stephen C. Sautner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/books/books-of-the-times-behind-the-superman-an-all-too-human-thinker.html | BOOKS OF THE TIMES; Behind the Superman, an All-Too-Human Thinker | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-race-discrimination-furthers-income-inequality-statistics-can-deceive-712027.html | Race Discrimination Furthers Income Inequality; Statistics Can Deceive | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/tv-cable-box-software-may-blur-digital-signals.html | TV Cable Box Software May Blur Digital Signals | False | By Joel Brinkley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/equity-and-related-offerings-this-week.html | Equity and Related Offerings This Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/history-s-revenge.html | History's Revenge | False | By Thomas Fleming | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/IHT-lack-of-stimulus-will-hit-yen-analysts-say-japan-still-under-fire-as-g7.html | Lack of Stimulus Will Hit Yen, Analysts Say : Japan Still Under Fire As G-7 Meeting Ends | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/john-fulton-is-dead-at-65-spain-s-first-us-matador.html | John Fulton Is Dead at 65; Spain's First U.S. Matador | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/cabaret-review-wearing-a-crown-and-a-gardenia-with-an-ageless-grace.html | CABARET REVIEW; Wearing a Crown and a Gardenia With an Ageless Grace | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-lepidus-marshall-md.html | Paid Notice: Deaths LEPIDUS, MARSHALL, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/worldbusiness/IHT-westernstyle-open-sales-supplant-the-quiet-deal.html | Western-Style Open Sales Supplant the Quiet Deal : Auctioneers Thrive Amid Thai Crisis | False | By Thomas Crampton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/woman-arrested-in-beating-death-of-foster-son.html | Woman Arrested in Beating Death of Foster Son | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-race-discrimination-furthers-income-inequality-a-matter-of-class-712000.html | Race Discrimination Furthers Income Inequality; A Matter of Class | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/horse-racing-lil-s-lad-takes-road-to-the-derby-one-step-at-a-time.html | HORSE RACING; Lil's Lad Takes Road to the Derby One Step at a Time | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/IHT-vantage-point-a-glorious-spectacle-for-rugby-lovers.html | Vantage Point: A Glorious Spectacle for Rugby Lovers | False | By Bob Donahue, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-mets-put-a-stop-to-sheffield-trade-talk.html | BASEBALL; Mets Put a Stop to Sheffield Trade Talk | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/merrymaking-is-clashing-with-tradition-in-mardi-gras-tableaux.html | Merrymaking Is Clashing With Tradition in Mardi Gras Tableaux | False | By Rick Bragg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/xviii-winter-games-ice-hockey-fire-ice-athletes-bid-farewell-czechs-have-gold.html | THE XVIII WINTER GAMES: ICE HOCKEY -- IN FIRE AND ICE, ATHLETES BID FAREWELL; Czechs Have the Gold and the Goalie | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/news-summary-710563.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/pro-basketball-starks-s-offense-meshes-with-a-stifling-defense.html | PRO BASKETBALL; Starks's Offense Meshes With a Stifling Defense | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/essay-closing-in-on-clinton.html | Essay; Closing In on Clinton | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-race-discrimination-furthers-income-inequality-more-vocational-schools-712019.html | Race Discrimination Furthers Income Inequality; More Vocational Schools | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/a-new-kind-of-leader-for-korea-and-asia-too.html | A New Kind of Leader for Korea, and Asia Too | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/pro-basketball-van-horn-blames-himself-for-nets-three-game-slide.html | PRO BASKETBALL; Van Horn Blames Himself for Nets' Three-Game Slide | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/corrections-433551.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/IHT-with-no-sign-of-support-yen-teeters-on-brink.html | With No Sign of Support, Yen Teeters on Brink | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/hockey-devils-focus-on-return-is-finishing-up-strong.html | HOCKEY; Devils' Focus on Return Is Finishing Up Strong | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-dunton-harlow-donald-md.html | Paid Notice: Deaths DUNTON, HARLOW DONALD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/spanish-publishers-look-to-latin-america.html | Spanish Publishers Look to Latin America | False | By Al Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-glassman-philip.html | Paid Notice: Deaths GLASSMAN, PHILIP | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/college-basketball-merciless-blue-devils-add-to-bruins-growing-misery.html | COLLEGE BASKETBALL; Merciless Blue Devils Add To Bruins' Growing Misery | False | By Malcolm Moran | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-wagner-mark.html | Paid Notice: Deaths WAGNER, MARK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-retooled-indians-resume-their-quest.html | BASEBALL; Retooled Indians Resume Their Quest | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/media-business-advertising-agency-behind-toga-clad-pitchman-for-little-caesars.html | THE MEDIA BUSINESS: ADVERTISING; The agency behind the toga-clad pitchman for Little Caesars pizza is calling it quits. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/the-media-business-advertising-addenda-frankfurt-balkind-hires-indigo-founders.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frankfurt Balkind Hires Indigo Founders | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-officers-privilege-705594.html | Officers' Privilege | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/advocate-clings-to-hope-for-campaign-overhaul.html | Advocate Clings to Hope For Campaign Overhaul | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/in-the-shadow-of-silicon-valley-digital-coast-emerges.html | In the Shadow of Silicon Valley, 'Digital Coast' Emerges | False | By Amy Harmon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/patents-musician-wins-protection-for-set-exercises-used-therapy-for-repetitive.html | Patents; A musician wins protection for a set of exercises used as therapy for repetitive stress injuries. | False | By Sabra Chartrand | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/morris-e-kriensky-80-wartime-map-maker.html | Morris E. Kriensky, 80, Wartime Map Maker | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-woolf-irving-l.html | Paid Notice: Deaths WOOLF, IRVING L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/the-xviii-winter-games-smiling-hosts-and-splendid-performances.html | THE XVIII WINTER GAMES; Smiling Hosts and Splendid Performances | False | By Jere Longman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/allstate-acts-to-end-auto-accident-fraud.html | Allstate Acts to End Auto Accident Fraud | False | By Joseph B. Treaster | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/worldbusiness/IHT-dispute-with-tire-firms-could-halt-car-output.html | Dispute with Tire Firms Could Halt Car Output : Seoul Hits a Roadblock | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-gallagher-catherine-nee-cox.html | Paid Notice: Deaths GALLAGHER, CATHERINE (NEE COX) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/cabdriver-shot-3-times-captures-armed-robber-police-say.html | Cabdriver, Shot 3 Times, Captures Armed Robber, Police Say | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-ginsberg-louis.html | Paid Notice: Deaths GINSBERG, LOUIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/music-review-a-hearty-stew-of-influences-enriches-hungarian-works.html | MUSIC REVIEW; A Hearty Stew of Influences Enriches Hungarian Works | False | By Bernard Holland | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/prostitutes-on-wane-in-new-york-streets-but-take-to-internet.html | Prostitutes on Wane In New York Streets But Take to Internet | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-winslow-alfred-b.html | Paid Notice: Deaths WINSLOW, ALFRED B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/tv-the-nemesis-of-reading-bolsters-a-paper-s-circulation.html | TV, the Nemesis of Reading, Bolsters a Paper's Circulation | False | By Iver Peterson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/the-media-business-advertising-addenda-nissan-motor-expands-agency-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nissan Motor Expands Agency Relationship | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-greschler-julia.html | Paid Notice: Deaths GRESCHLER, JULIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/m-norvel-young-82-head-of-pepperdine-u.html | M. Norvel Young, 82, Head of Pepperdine U. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/staying-with-pitch-stalwarts-face-face-sales-reluctant-peddle-line.html | Staying With the Pitch; Stalwarts of Face-to-Face Sales Reluctant to Peddle on Line | False | By Lisa Napoli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/trial-to-start-for-doctor-accused-of-shaking-his-baby-to-death.html | Trial to Start for Doctor Accused of Shaking His Baby to Death | False | By Selwyn Raab | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/IHT-1948-eva-braun-in-our-pages100-75-and-50-years-ago.html | 1948: Eva Braun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/movies/this-week.html | This Week | False | By Ron Wertheimer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/they-pledge-allegiance-bread-disciples-french-delicacy-3-malaysian-immigrants.html | They Pledge Allegiance to the Bread; Disciples of a French Delicacy, 3 Malaysian Immigrants Bake With Conviction | False | By David M. Herszenhorn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/media-business-advertising-addenda-agencies-collaborate-realtors-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies to Collaborate On Realtors Campaign | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/horse-racing-favorite-trick-s-trainer-racing-clock-reach-kentucky-derby.html | HORSE RACING; Favorite Trick's Trainer Is Racing the Clock to Reach the Kentucky Derby | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-rosen-shirley.html | Paid Notice: Deaths ROSEN, SHIRLEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/worldbusiness/IHT-amid-flood-of-new-issues-market-may-have-reached.html | Amid Flood of New Issues, Market May Have Reached Its Saturation Point | False | By Carl Gewirtz, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-lincoln-s-absolutism-could-be-relative-a-man-of-compromise-711926.html | Lincoln's Absolutism Could Be Relative; A Man of Compromise | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/sports-of-the-times-a-verbal-gold-medal-to-a-perfect-host-nation.html | Sports of The Times; A Verbal Gold Medal To a Perfect Host Nation | False | By George Vecsey | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/white-house-denies-using-investigators-to-go-after-starr.html | White House Denies Using Investigators to Go After Starr | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-not-all-campaign-contributors-expect-access-705624.html | Not All Campaign Contributors Expect Access | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/theater/theater-review-thwarted-hearts-tempered-by-bons-mots.html | THEATER REVIEW; Thwarted Hearts Tempered by Bons Mots | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/editorial-notebook-sorting-the-trees-in-the-forest-by-name.html | Editorial Notebook; Sorting the Trees in the Forest by Name | False | By Verlyn Klinkenborg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-lincoln-s-absolutism-could-be-relative-required-belief-in-god-711934.html | Lincoln's Absolutism Could Be Relative; Required: Belief in God | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-memorials-fremer-florence.html | Paid Notice: Memorials FREMER, FLORENCE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/amid-blame-united-artists-sale-collapses.html | Amid Blame, United Artists Sale Collapses | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/drought-in-borneo-feeds-fear-of-new-forest-fires-in-asia.html | Drought in Borneo Feeds Fear of New Forest Fires in Asia | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/standoff-with-iraq-washington-us-will-proceed-with-buildup-mideast-clinton.html | STANDOFF WITH IRAQ: IN WASHINGTON; U.S. Will Proceed With Buildup In Mideast, Clinton Officials Say | False | By Steven Erlanger and Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/books/8-million-literary-trove-given-to-morgan-library.html | $8 Million Literary Trove Given to Morgan Library | False | By Mel Gussow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/ribicoff-of-connecticut-dies-governor-and-senator-was-87.html | Ribicoff of Connecticut Dies; Governor and Senator Was 87 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-showalter-the-organization-man-puts-stamp-on-diamondbacks.html | BASEBALL; Showalter, the Organization Man, Puts Stamp on Diamondbacks | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/us-treasury-to-hold-its-regular-auction-of-bills-during-the-week.html | U.S. Treasury to Hold Its Regular Auction of Bills During the Week | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/inside-711829.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/barclays-discusses-merger-with-standard.html | Barclays Discusses Merger With Standard | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/xviii-winter-games-ice-hockey-villains-heroes-nhl-s-nagano-experience.html | THE XVIII WINTER GAMES: ICE HOCKEY; Villains, Heroes And the N.H.L.'s Nagano Experience | False | By Joe Lapointe | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/metro-matters-albany-scoffs-at-a-lesson-on-schools.html | Metro Matters; Albany Scoffs At a Lesson On Schools | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/television-review-that-reagan-charm-hides-an-elusive-man.html | TELEVISION REVIEW; That Reagan Charm Hides an Elusive Man | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/it-turns-out-that-james-bond-isn-t-working-for-mi-6-after-all.html | It Turns Out That James Bond Isn't Working for MI-6 After All | False | By James Sterngold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-rosenbaum-eva-mollie.html | Paid Notice: Deaths ROSENBAUM, EVA MOLLIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/sports-of-the-times-has-garden-heard-last-boos-for-barkley.html | Sports of The Times; Has Garden Heard Last Boos for Barkley? | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-vanishing-stethoscopes-705659.html | Vanishing Stethoscopes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/uncertainty-for-those-still-outdoors.html | Uncertainty For Those Still Outdoors | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/opera-review-a-dramatic-puccini-love-story-returns-to-the-met.html | OPERA REVIEW; A Dramatic Puccini Love Story Returns to the Met | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/higher-quota-urged-for-immigrant-technology-workers.html | Higher Quota Urged for Immigrant Technology Workers | False | By Robert Pear | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/world/vienna-journal-homeless-but-my-dance-card-is-full.html | Vienna Journal; Homeless, but My Dance Card Is Full | False | By Jane Perlez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/stephen-james-73-cold-war-peace-advocate.html | Stephen James, 73, Cold War Peace Advocate | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/college-basketball-injury-ends-sales-s-career-just-short-of-record.html | COLLEGE BASKETBALL; Injury Ends Sales's Career Just Short of Record | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/us/washington-is-installing-tougher-parking-meters.html | Washington Is Installing Tougher Parking Meters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-steyer-murray.html | Paid Notice: Deaths STEYER, MURRAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/l-monitor-bosnian-aid-711969.html | Monitor Bosnian Aid | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/technology-that-tracks-cell-phones-draws-fire.html | Technology That Tracks Cell Phones Draws Fire | False | By Peter Wayner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-birnbaum-jack.html | Paid Notice: Deaths BIRNBAUM, JACK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/movies/who-s-lining-up-box-office-lots-lots-girls-studios-aim-teen-agers-vast-growing.html | Who's Lining Up At Box Office? Lots and Lots Of Girls; Studios Aim at Teen-Agers, A Vast, Growing Audience | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-deaths-robison-james-c.html | Paid Notice: Deaths ROBISON, JAMES E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/arts/top-prize-to-brazilian-at-berlin-film-festival.html | Top Prize to Brazilian At Berlin Film Festival | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/ferraro-assails-d-amato-on-fund-raising.html | Ferraro Assails D'Amato on Fund-Raising | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/economic-calendar.html | Economic Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/quotation-of-the-day-711730.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/the-iraq-agreement.html | The Iraq Agreement | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/business/taking-in-the-sites-the-internet-gears-up-for-conflict-with-iraq.html | Taking In the Sites; The Internet Gears Up For Conflict With Iraq | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/nyregion/robert-jorgen-72-worked-to-find-shelter-for-new-york-s-homeless.html | Robert Jorgen, 72; Worked to Find Shelter for New York's Homeless | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/plus-abl-playoffs-san-jose-sweeps-new-england.html | PLUS: A.B.L. PLAYOFFS; San Jose Sweeps New England | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/mccain-feingold-at-last.html | McCain-Feingold, at Last | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/sports/baseball-yankees-keep-developing-prospects.html | BASEBALL; Yankees Keep Developing Prospects | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-23 | 1998-02-23 | https://www.nytimes.com/1998/02/23/opinion/abroad-at-home-sex-and-leadership.html | Abroad at Home; Sex and Leadership | False | By Anthony Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-lluveres-clara.html | Paid Notice: Deaths LLUVERES, CLARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/ice-storm-takes-its-toll-on-vermont-s-maple-syrup-industry.html | Ice Storm Takes Its Toll on Vermont's Maple Syrup Industry | False | By Malcolm W. Browne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-copleman-benjamin-md.html | Paid Notice: Deaths COPLEMAN, BENJAMIN, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/plea-change-in-death-case-stirs-questions.html | Plea Change in Death Case Stirs Questions | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/brooklyn-district-attorney-enters-the-race-for-governor.html | Brooklyn District Attorney Enters the Race for Governor | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-most-global-of-sports-what-home-team-726044.html | Most Global of Sports; What Home Team? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-news-briefs-new-york-atlantic-city-to-vote-on-added-school-taxes.html | METRO NEWS BRIEFS: NEW YORK; Atlantic City to Vote On Added School Taxes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-knapp-eva-witte.html | Paid Notice: Deaths KNAPP, EVA WITTE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-posniak-evelyn.html | Paid Notice: Deaths POSNIAK, EVELYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/lethal-virus-comes-out-of-hiding.html | Lethal Virus Comes Out of Hiding | False | By Gina Kolata | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-stein-max-w.html | Paid Notice: Deaths STEIN, MAX W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/deal-iraq-overview-clinton-says-iraq-promising-unconditional-access-sites.html | THE DEAL ON IRAQ: THE OVERVIEW; CLINTON SAYS IRAQ IS PROMISING UNCONDITIONAL ACCESS TO SITES | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/science-watch-total-eclipse-on-the-web.html | Science Watch; Total Eclipse on the Web | False | By Dennis Overbye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-news-briefs-new-york-waste-hauler-sentenced-to-33-months-for-fraud.html | METRO NEWS BRIEFS: NEW YORK; Waste Hauler Sentenced To 33 Months for Fraud | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/senate-resumes-debate-on-campaign-financing.html | Senate Resumes Debate on Campaign Financing | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/IHT-saddam-yields-but-could-gain-from-western-disunity-no-clear-outcome-over.html | Saddam Yields, but Could Gain From Western Disunity : No Clear Outcome Over Iraq | False | By Joseph Fitchett, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-business-utility-names-new-chief.html | Metro Business; Utility Names New Chief | False | By Carole Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-dunton-harlow-donald-md.html | Paid Notice: Deaths DUNTON, HARLOW DONALD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-starr-investigation-maintains-a-balance-jones-case-ruling-726133.html | Starr Investigation Maintains a Balance; Jones Case Ruling | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/quotation-of-the-day-721905.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/hockey-us-citizen-holik-feels-czech-pride-over-gold.html | HOCKEY; U.S. Citizen Holik Feels Czech Pride Over Gold | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-samson-takes-on-philistines-again.html | PUBLIC LIVES; Samson Takes On Philistines (Again) | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/chess-when-kasparov-is-absent-anand-and-kramnik-shine.html | Chess; When Kasparov Is Absent, Anand and Kramnik Shine | False | By Robert Byrne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-turits-joan.html | Paid Notice: Deaths TURITS, JOAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-kennedy-elizabeth-wright.html | Paid Notice: Deaths KENNEDY, ELIZABETH WRIGHT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/college-basketball-women-s-top-25-game.html | COLLEGE BASKETBALL; WOMEN'S TOP 25 GAME | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/IHT-qa-juwono-sudarsono-defense-official-racism-in-indonesia-undercuts-unity.html | Q&A / Juwono Sudarsono, Defense Official : Racism in Indonesia Undercuts Unity | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/protesters-disrupt-cuny-board-meeting-over-remedial-education-proposal.html | Protesters Disrupt CUNY Board Meeting Over Remedial Education Proposal | False | By Karen W. Arenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-professors-fear-to-grade-harshly-new-system-needed-726001.html | Professors Fear to Grade Harshly; New System Needed | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/grammy-chief-stops-short-of-full-apology-to-giuliani.html | Grammy Chief Stops Short Of Full Apology to Giuliani | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/business-digest-726761.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-knicks-notebook-williams-is-in-line-to-sign-a-third-time.html | BASKETBALL: KNICKS NOTEBOOK; Williams Is In Line To Sign a Third Time | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/dance-review-on-pointe-in-black-boots-from-the-black-sea.html | DANCE REVIEW; On Pointe in Black Boots From the Black Sea | False | By Jack Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/style/by-design-showing-off-the-arms.html | By Design; Showing Off the Arms | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-robison-james-e.html | Paid Notice: Deaths ROBISON, JAMES E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/l-corrections-725439.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-media-feeding-frenzy-717479.html | Media Feeding Frenzy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-robbins-bernard-md.html | Paid Notice: Deaths ROBBINS, BERNARD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-business-news-new-york-office-for-sun.html | Metro Business; New York Office for Sun | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/worldbusiness/IHT-kim-aims-to-frontload-seoul-reforms-before-pain.html | Kim Aims to 'Front-Load' Seoul Reforms Before Pain Kicks In | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/confusion-upsets-subway-riders-at-start-of-15-month-repair-in-63d-street-tunnel.html | Confusion Upsets Subway Riders at Start of 15-Month Repair in 63d Street Tunnel | False | By Somini Sengupta | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/when-the-elderly-fall-shoes-may-be-to-blame.html | When the Elderly Fall, Shoes May Be to Blame | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/television-review-st-peter-king-arthur-been-there-done-that.html | TELEVISION REVIEW; St. Peter? King Arthur? Been There, Done That | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/news/qa-juwono-sudarsono-defense-official-racism-in-indonesia-undercuts.html | Q&A / Juwono Sudarsono, Defense Official : Racism in Indonesia Undercuts Unity | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/critic-s-choice-world-music-cd-s-monks-and-pygmies-with-a-beat.html | CRITIC'S CHOICE/World Music CD's; Monks and Pygmies With a Beat | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/parents-get-satisfaction-from-ruling.html | Parents Get Satisfaction From Ruling | False | By Robert Hanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/2-sit-in-indian-state-s-chair-as-music-stops.html | 2 Sit in Indian State's Chair as Music Stops | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/us-says-2-chinese-offered-organs-from-the-executed.html | U.S. Says 2 Chinese Offered Organs From the Executed | False | By Christopher Drew | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-bypassed-in-new-york-no-1-in-philadelphia.html | PUBLIC LIVES; Bypassed in New York, No. 1 in Philadelphia | False | By Joyce Wadler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/a-giant-eye-and-a-new-era-are-about-to-open.html | A Giant Eye and a New Era Are About to Open | False | By Malcolm W. Browne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/markets-market-place-fed-s-relatively-high-interest-rate-hasn-t-cut-growth.html | THE MARKETS: Market Place; The Fed's relatively high interest rate hasn't cut growth. | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/c-corrections-725447.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/soccer-notebook-mls-metrostars-import-export.html | SOCCER: NOTEBOOK -- M.L.S.; MetroStars: Import, Export | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/personal-health-a-tad-of-testosterone-adds-zest-to-menopause.html | Personal Health; A Tad of Testosterone Adds Zest to Menopause | False | By Jane E. Brody | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-news-briefs-new-york-unoccupied-building-collapses-in-the-bronx.html | METRO NEWS BRIEFS: NEW YORK; Unoccupied Building Collapses in the Bronx | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/adoptive-parents-win-battle-for-russian-girls.html | Adoptive Parents Win Battle for Russian Girls | False | By Katharine Q. Seelye | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-news-briefs-new-jersey-senate-bill-would-raise-the-driving-age-to-18.html | METRO NEWS BRIEFS: NEW JERSEY; Senate Bill Would Raise The Driving Age to 18 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/jose-maria-de-areilza-88-ex-franco-aide.html | Jose Maria de Areilza, 88, Ex-Franco Aide | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/news-summary-726524.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/the-newest-temps-in-law-firms-lawyers.html | The Newest Temps in Law Firms: Lawyers | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/mancur-olson-66-a-professor-and-author-of-economics-books.html | Mancur Olson, 66, a Professor And Author of Economics Books | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/the-neediest-cases-mother-frustrated-by-the-welfare-system-finds-help.html | The Neediest Cases; Mother, Frustrated by the Welfare System, Finds Help | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/sybase-eliminates-600-jobs-in-a-move-to-restore-profits.html | Sybase Eliminates 600 Jobs In a Move to Restore Profits | False | By Lawrence M. Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/dance-review-control-suddenly-giving-way-to-chaos.html | DANCE REVIEW; Control Suddenly Giving Way To Chaos | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/us-seeks-solution-for-byproduct-of-uranium.html | U.S. Seeks Solution For Byproduct of Uranium | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/philadelphia-neighborhood-reborn.html | Philadelphia Neighborhood Reborn | False | By Michael Janofsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/monsanto-paying-delta-farmers-to-settle-genetic-seed-complaints.html | Monsanto Paying Delta Farmers to Settle Genetic Seed Complaints | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-how-accord-will-work-special-group-is-set-up.html | THE DEAL ON IRAQ; How Accord Will Work: Special Group Is Set Up | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/inside-727164.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-most-global-of-sports-726036.html | Most Global of Sports | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/new-jersey-chief-justice-will-join-in-school-funding-decision.html | New Jersey Chief Justice Will Join in School Funding Decision | False | By Abby Goodnough | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/state-s-witness-assails-judge-in-brawley-case.html | State's Witness Assails Judge In Brawley Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/tv-sports-despite-ratings-games-boosted-cbs.html | TV SPORTS; Despite Ratings, Games Boosted CBS | False | By Richard Sandomir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/despite-intern-president-stays-in-good-graces.html | Despite Intern, President Stays In Good Graces | False | By James Bennet With Janet Elder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/scientist-work-mark-ptashne-virtuoso-plucking-violin-secrets-genetic-switches.html | Scientist at Work: Mark Ptashne; Virtuoso in Plucking Violin or Secrets of Genetic Switches | False | By Philip J. Hilts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/reit-to-buy-3-hotels.html | REIT to Buy 3 Hotels | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/deal-iraq-words-clinton-what-really-matters-iraq-s-compliance.html | THE DEAL ON IRAQ; In the Words of Clinton: 'What Really Matters Is Iraq's Compliance' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-most-global-of-sports-judging-the-skaters-726052.html | Most Global of Sports; Judging the Skaters | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/IHT-maternity-leave-letters-to-the-editor.html | Maternity Leave : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/no-injuries-as-car-bomb-damages-ulster-town.html | No Injuries As Car Bomb Damages Ulster Town | False | By James F. Clarity | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-professors-fear-to-grade-harshly-math-is-still-tough-725986.html | Professors Fear to Grade Harshly; Math Is Still Tough | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/IHT-europe-and-the-media-letters-to-the-editor.html | Europe and the Media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/fight-acknowledge-life-mother-s-efforts-help-alter-policy-suicide-victims.html | A Fight to Acknowledge a Life; Mother's Efforts Help Alter Policy on Suicide Victims | False | By Maria Newman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/IHT-1948jerusalem-blast-in-our-pages100-75-and-50-years-ago.html | 1948:Jerusalem Blast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-cory-christopher-b.html | Paid Notice: Deaths CORY, CHRISTOPHER B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-sacks-dr-william.html | Paid Notice: Deaths SACKS, DR. WILLIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/nassau-executive-assailed-on-budget-deficit.html | Nassau Executive Assailed on Budget Deficit | False | By Bruce Lambert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/a-year-later-victim-forms-a-new-group-to-fight-guns.html | A Year Later, Victim Forms A New Group To Fight Guns | False | By Nichole M. Christian | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-stocks-nasdaq-at-new-closing-high-as-technology-shares-soar.html | THE MARKETS: STOCKS; Nasdaq at New Closing High as Technology Shares Soar | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/baseball-yanks-have-2-plan-b-s-should-starters-falter.html | BASEBALL; Yanks Have 2 Plan B's Should Starters Falter | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/special-elections-set-in-nassau-and-queens.html | Special Elections Set in Nassau and Queens | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-pop-jazz-whatever-with-ideas-so-sweet.html | MUSIC REVIEW; Pop, Jazz, Whatever, With Ideas So Sweet | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/deal-iraq-baghdad-testy-hussein-deputy-candid-un-chief-fence-with-press.html | THE DEAL ON IRAQ; IN BAGHDAD, A Testy Hussein Deputy and a Candid U.N. Chief Fence With the Press | False | By Barbara Crossette | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/science-watch-silent-company-for-birds.html | Science Watch; Silent Company for Birds | False | By Carol Kaesuk Yoon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/pianist-puts-off-recital.html | Pianist Puts Off Recital | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-starr-investigation-maintains-a-balance-726087.html | Starr Investigation Maintains a Balance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/california-hit-by-strongest-storm-of-season.html | California Hit by Strongest Storm of Season | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-news-omnicare-in-stock-deal-for-compscript-a-rival.html | COMPANY NEWS; OMNICARE IN STOCK DEAL FOR COMPSCRIPT, A RIVAL | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-ireland-and-terrorism-717355.html | Ireland and Terrorism | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/american-air-and-jal-are-expected-to-join-forces.html | American Air And J.A.L. Are Expected To Join Forces | False | By Laurence Zuckerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/c-corrections-725412.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/college-basketball-big-east-huskies-defeat-pesky-friars.html | COLLEGE BASKETBALL: BIG EAST; Huskies Defeat Pesky Friars | False | By Jack Cavanaugh | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-tanner-frederick-c-jr.html | Paid Notice: Deaths TANNER, FREDERICK C., JR. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/rescue-plan-for-oxford-health-hits-snag.html | Rescue Plan for Oxford Health Hits Snag | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-media-business-advertising-addenda-nine-west-puts-an-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nine West Puts An Account in Review | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-zehner-earl-e.html | Paid Notice: Deaths ZEHNER, EARL E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-the-allies-europeans-offer-praise-for-accord-with-iraq.html | THE DEAL ON IRAQ: THE ALLIES; Europeans Offer Praise For Accord With Iraq | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/billy-sullivan-86-founder-of-football-patriots-dies.html | Billy Sullivan, 86, Founder Of Football Patriots, Dies | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/botha-ex-premier-pleads-not-guilty-to-contempt-in-inquiry.html | Botha, Ex-Premier, Pleads Not Guilty to Contempt in Inquiry | False | By Suzanne Daley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/nasa-must-reignite-research-panel-says.html | NASA Must Reignite Research, Panel Says | False | By Warren E. Leary | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/no-immunity-for-tobacco.html | No Immunity for Tobacco | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-they-also-serve-who-also-dance.html | PUBLIC LIVES; They Also Serve Who Also Dance | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/IHT-1923-past-incarnation-in-our-pages100-75-and-50-years-ago.html | 1923: Past Incarnation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-professors-fear-to-grade-harshly-725960.html | Professors Fear to Grade Harshly | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-the-softer-side-of-summit.html | BASKETBALL; The Softer Side of Summit | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-levin-martell-marty-nee-trinz.html | Paid Notice: Deaths LEVIN, MARTELL "MARTY" (NEE TRINZ) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-media-business-advertising-addenda-four-executives-are-honored.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Executives Are Honored | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-professors-fear-to-grade-harshly-maybe-they-earned-it-725994.html | Professors Fear to Grade Harshly; Maybe They Earned It | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/international-business-pitfalls-in-cutting-korea-s-lifetime-work-force.html | INTERNATIONAL BUSINESS; Pitfalls in Cutting Korea's Lifetime Work Force | False | By Stephanie Strom | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-rosen-shirley.html | Paid Notice: Deaths ROSEN, SHIRLEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/florida-twisters-the-overview-at-least-38-die-as-tornadoes-rip-central-florida.html | FLORIDA TWISTERS: THE OVERVIEW; AT LEAST 38 DIE AS TORNADOES RIP CENTRAL FLORIDA | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-duddy-lyn.html | Paid Notice: Deaths DUDDY, LYN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-in-kuwait-a-buildup-for-kuwait-followed-by-letdown.html | THE DEAL ON IRAQ: IN KUWAIT; A Buildup For Kuwait Followed By Letdown | False | By Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-schwartz-sarah.html | Paid Notice: Deaths SCHWARTZ, SARAH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/transactions-727288.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/worldbusiness/IHT-prices-plunge-to-4year-low-in-a-market-flooded.html | Prices Plunge to 4-Year Low in a Market Flooded With Oil Products : A Peace Dividend From the Gulf | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/sir-francis-harry-hinsley-79-british-historian.html | Sir Francis Harry Hinsley, 79, British Historian | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/the-deal-on-iraq-the-implications-buying-a-deal-as-hussein-buys-time.html | THE DEAL ON IRAQ: THE IMPLICATIONS; Buying a Deal as Hussein Buys Time | False | By R. W. Apple Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/plus-cycling-ruta-del-sol-armstrong-is-optimistic.html | PLUS: CYCLING -- RUTA DEL SOL; Armstrong Is Optimistic | False | By Matthew E. Mantell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-new-babette.html | Paid Notice: Deaths NEW, BABETTE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-citron-judith.html | Paid Notice: Deaths CITRON, JUDITH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-commodities-accord-with-iraq-pushes-oil-prices-down-to-1994-levels.html | THE MARKETS: COMMODITIES; Accord With Iraq Pushes Oil Prices Down to 1994 Levels | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-arrogance-on-nato-726176.html | Arrogance on NATO | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/pataki-has-an-audition-on-the-national-stage.html | Pataki Has an Audition on the National Stage | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/plus-track-and-field-blankers-koen-reflects-on-the-new.html | PLUS: TRACK AND FIELD; Blankers-Koen Reflects on the New | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-kraft-norman.html | Paid Notice: Deaths KRAFT, NORMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/arts-abroad-relics-of-a-once-feisty-future-rest-in-peace-in-london.html | ARTS ABROAD; Relics of a Once Feisty Future Rest in Peace in London | False | By Alan Riding | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/moving-forward-at-the-naacp.html | Moving Forward at the N.A.A.C.P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/style/IHT-putumayo-and-the-secrets-of-world-music.html | Putumayo and the Secrets of World Music | False | By Mike Zwerin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-ribicoff-senator-abraham-a.html | Paid Notice: Deaths RIBICOFF, SENATOR ABRAHAM A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-reff-benjamin-f-md.html | Paid Notice: Deaths REFF, BENJAMIN F., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/theater/theater-review-soccer-bigotry-and-the-irish-soul.html | THEATER REVIEW; Soccer, Bigotry And the Irish Soul | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/chimfunshi-journal-humans-answer-call-to-be-their-cousins-keepers.html | Chimfunshi Journal; Humans Answer Call to Be Their Cousins' Keepers | False | By Donald G. McNeil Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/style/the-los-angeles-contemporary-look.html | The Los Angeles Contemporary Look | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-moheban-rachel.html | Paid Notice: Deaths MOHEBAN, RACHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-a-team-of-nomads-finds-a-home-at-hunter.html | BASKETBALL; A Team of Nomads Finds a Home at Hunter | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/deutsche-bank-plans-layoffs.html | Deutsche Bank Plans Layoffs | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/nyc-want-to-play-in-new-york-ask-politely.html | NYC; Want to Play In New York? Ask Politely | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/IHT-1898-zola-verdict-in-our-pages100-75-and-50-years-ago.html | 1898: Zola Verdict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-o-sullivan-john-p.html | Paid Notice: Deaths O'SULLIVAN, JOHN P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/florida-twisters-damage-lives-homes-destroyed-night-deafening-fury.html | FLORIDA TWISTERS: THE DAMAGE; Lives and Homes Destroyed In a Night of Deafening Fury | False | By Jon Nordheimer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/international-business-bowed-not-battered-taiwan-riding-storm-that-inundating.html | INTERNATIONAL BUSINESS; Bowed, Not Battered; Taiwan Is Riding Out the Storm That Is Inundating Its Neighbors | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-rally-on-defused-iraqi-crisis-is-short-lived-as-dollar-falls.html | THE MARKETS; Rally on Defused Iraqi Crisis Is Short-Lived as Dollar Falls | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/c-corrections-725463.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-composers-of-norway-on-down-through-many-eras.html | MUSIC REVIEW; Composers Of Norway, On Down Through Many Eras | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-starr-investigation-maintains-a-balance-clintonites-legal-bills-726109.html | Starr Investigation Maintains a Balance; Clintonites' Legal Bills | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/IHT-cautiously-president-accepts-annan-inspection-plan-clinton-to-give-iraqi.html | Cautiously, President Accepts Annan Inspection Plan : Clinton to Give Iraqi Accord a Chance to Work | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/books/books-of-the-times-a-memoirist-who-disregards-the-details.html | BOOKS OF THE TIMES; A Memoirist Who Disregards the Details | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/style/patterns-714194.html | Patterns | False | By Anne-Marie Schiro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/l-arrogance-on-nato-726192.html | Arrogance on NATO | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/the-xviii-winter-games-a-heroes-welcome-from-130000.html | THE XVIII WINTER GAMES; A Heroes' Welcome From 130,000 | False | By Randi Druzin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/the-hockey-aftermath-vandalism-stigma-worries-rangers.html | THE HOCKEY AFTERMATH; Vandalism Stigma Worries Rangers | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/c-corrections-725420.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/supreme-court-won-t-weigh-megan-s-law.html | Supreme Court Won't Weigh 'Megan's Law' | False | By Linda Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-spiro-perry.html | Paid Notice: Deaths SPIRO, PERRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/ross-wetzsteon-65-began-obies.html | Ross Wetzsteon, 65; Began Obies | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/world/argentines-press-ex-soldiers-on-swiss-cash.html | Argentines Press Ex-Soldiers on Swiss Cash | False | By Calvin Sims | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-maloney-muriel-f.html | Paid Notice: Deaths MALONEY, MURIEL F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/books/now-read-true-more-less-story-publishers-authors-debate-boundaries-nonfiction.html | Now! Read the True (More or Less) Story!; Publishers and Authors Debate the Boundaries Of Nonfiction | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/president-s-adviser-ordered-to-divulge-contact-with-press.html | President's Adviser Ordered to Divulge Contact With Press | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/j-p-morgan-weighs-merger-and-cuts-jobs.html | J. P. Morgan Weighs Merger And Cuts Jobs | False | By Timothy L. O'Brien | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/back-from-the-brink-with-iraq.html | Back From the Brink With Iraq | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/the-reagn-riddle.html | The Reagn Riddle | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-boland-florence-l.html | Paid Notice: Deaths BOLAND, FLORENCE L. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/injectable-heart-drug-grows-blood-vessels.html | Injectable Heart Drug Grows Blood Vessels | False | By Lawrence K. Altman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/iq-scores-are-up-and-psychologists-wonder-why.html | I.Q. Scores Are Up, and Psychologists Wonder Why | False | By Trish Hall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-fleisig-esther.html | Paid Notice: Deaths FLEISIG, ESTHER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-news-avis-to-buy-franchises-in-texas-from-hayes-leasing.html | COMPANY NEWS; AVIS TO BUY FRANCHISES IN TEXAS FROM HAYES LEASING | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-telling-vivid-stories-through-sound.html | MUSIC REVIEW; Telling Vivid Stories Through Sound | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/2-child-agencies-approved-foster-mother-held-in-death.html | 2 Child Agencies Approved Foster Mother Held in Death | False | By Rachel L. Swarns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/worldbusiness/IHT-bank-triples-provisions-as-it-posts-8-profit-rise.html | Bank Triples Provisions As It Posts 8% Profit Rise : HSBC Sees Tough Year Over Loans | False | By Philip Segal, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/music-review-chamber-society-moves-from-the-adventurous-back-to-the-usual.html | MUSIC REVIEW; Chamber Society Moves From the Adventurous Back to the Usual | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-rothstein-joseph.html | Paid Notice: Deaths ROTHSTEIN, JOSEPH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/c-corrections-725455.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/arts/dance-review-rarely-performed-solos-with-an-urban-air.html | DANCE REVIEW; Rarely Performed Solos With an Urban Air | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/baseball-mets-assess-rewards-and-risks-of-phillips.html | BASEBALL; Mets Assess Rewards And Risks Of Phillips | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/study-ties-sport-utility-vehicle-hazard-to-weight-and-frames.html | Study Ties Sport Utility Vehicle Hazard to Weight and Frames | False | By Keith Bradsher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/foreign-affairs-craziness-pays.html | Foreign Affairs; Craziness Pays | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/pro-football-douglas-s-future-rests-on-jet-plans-for-defense.html | PRO FOOTBALL; Douglas's Future Rests On Jet Plans for Defense | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/q-a-716600.html | Q&A | False | By C. Claiborne Ray | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/on-my-mind-softening-saddam-s-deal.html | On My Mind; Softening Saddam's Deal | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-media-business-advertising-tv-s-olympic-ads-straight-from-dullsville.html | THE MEDIA BUSINESS: ADVERTISING; TV's Olympic Ads: Straight From Dullsville | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/reviving-a-revival.html | Reviving a Revival | False | By Christine Leigh Heyrman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/opinion/asia-may-pinch-us-yet.html | Asia May Pinch Us Yet | False | By Stephen S. Roach | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/sports-of-the-times-nhl-s-best-should-stay-in-olympics.html | Sports of The Times; N.H.L.'s Best Should Stay In Olympics | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-silverstein-mildred.html | Paid Notice: Deaths SILVERSTEIN, MILDRED | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-news-network-associates-acquiring-trusted-information.html | COMPANY NEWS; NETWORK ASSOCIATES ACQUIRING TRUSTED INFORMATION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/choosing-schools-betters-students-in-east-harlem.html | Choosing Schools Betters Students In East Harlem | False | By Anemona Hartocollis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/public-lives-quote-end-quote.html | PUBLIC LIVES; Quote, End Quote | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-mebel-frederick-r-md.html | Paid Notice: Deaths MEBEL, FREDERICK R. M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-gardner-henrietta-holtzman.html | Paid Notice: Deaths GARDNER, HENRIETTA HOLTZMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/classified/paid-notice-deaths-thompson-robert-i.html | Paid Notice: Deaths THOMPSON, ROBERT I. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/company-briefs-726770.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/hockey-a-new-tangle-for-the-sale-of-the-islanders.html | HOCKEY; A New Tangle for the Sale of the Islanders | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/style/IHT-between-creativity-and-profit-the-london-pacemakers.html | Between Creativity and Profit: The London Pacemakers | False | By Suzy Menkes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/worldbusiness/IHT-thinking-ahead-commentary-global-economy-needs.html | THINKING AHEAD / Commentary : Global Economy Needs Salesmanship | False | By Reginald Dale, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/us/florida-twisters-the-blame-this-time-experts-say-el-nino-probably-had-a-role.html | FLORIDA TWISTERS: THE BLAME; This Time, Experts Say, El Nino Probably Had a Role | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/baseball-possible-tampering-reported.html | BASEBALL; Possible Tampering Reported | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/business/drug-giants-cancel-plans-for-a-merger.html | Drug Giants Cancel Plans For a Merger | False | By David J. Morrow and Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/science/personal-computers-for-bargain-basement-buying-time-may-be-right.html | PERSONAL COMPUTERS; For Bargain Basement Buying, Time May Be Right | False | By Stephen Manes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/theater/footlights.html | Footlights | False | BY Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/nyregion/metro-news-briefs-new-york-senate-committee-studies-school-choice-program.html | METRO NEWS BRIEFS: NEW YORK; Senate Committee Studies School-Choice Program | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-24 | 1998-02-24 | https://www.nytimes.com/1998/02/24/sports/basketball-for-one-newcomer-on-nets-coach-s-yells-are-welcome.html | BASKETBALL; For One Newcomer on Nets, Coach's Yells Are Welcome | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-kalowsky-marguerite-m-nee-mchale.html | Paid Notice: Deaths KALOWSKY, MARGUERITE M. (NEE MCHALE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/theater/theater-review-a-familiar-tale-of-sacrifice-traversing-today-and-39.html | THEATER REVIEW; A Familiar Tale of Sacrifice, Traversing Today and '39 | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/transactions-746789.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/style/IHT-the-past-is-future-on-theaters-edge.html | The Past Is Future : On Theater's Edge: | False | By Katherine Knorr, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-quote-end-quote.html | PUBLIC LIVES; Quote, End Quote | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-lipshultz-edward.html | Paid Notice: Deaths LIPSHULTZ, EDWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/blair-puts-his-weight-behind-dome-of-millennium.html | Blair Puts His Weight Behind Dome Of Millennium | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/c-corrections-744182.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/baseball-irabu-begins-a-rebuilding-year-with-two-good-innings.html | BASEBALL; Irabu Begins a Rebuilding Year With Two Good Innings | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/south-koreas-new-president-appeals-to-north-to-end-decades-of-division.html | South Korea's New President Appeals to North to End Decades of Division | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/tennis-roundup-advanta-championships-sampras-escapes-ouster.html | TENNIS: ROUNDUP -- ADVANTA CHAMPIONSHIPS; Sampras Escapes Ouster | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/international-business-smoother-road-lab-sales-dna-technique-aims-predict-whom.html | INTERNATIONAL BUSINESS; Smoother Road From Lab to Sales; DNA Technique Aims to Predict Whom a Drug Will Benefit | False | By Lawrence M. Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/temptation-a-french-morsel-with-its-own-memories.html | TEMPTATION; A French Morsel With Its Own Memories | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/herb-scharfman-86-sports-photographer.html | Herb Scharfman, 86, Sports Photographer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-slattery-edward-j.html | Paid Notice: Deaths SLATTERY, EDWARD J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/both-ben-and-jerry-turn-down-an-offer.html | Both Ben and Jerry Turn Down an Offer | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/for-counsel-a-thin-line-divides-can-and-should.html | For Counsel, A Thin Line Divides Can And Should | False | By Tamar Lewin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-if-you-re-being-watched-the-law-is-no-help-traces-wherever-we-go-745642.html | If You're Being Watched, the Law Is No Help; Traces Wherever We Go | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/m-t-mehdi-70-arab-american-leader.html | M. T. Mehdi, 70, Arab-American Leader | False | By Eric Pace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/citing-improving-economy-moody-s-raises-city-s-bond-rating.html | Citing Improving Economy, Moody's Raises City's Bond Rating | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/henny-youngman-king-of-the-one-liners-is-dead-at-91-after-6-decades-of-laughter.html | Henny Youngman, King of the One-Liners, Is Dead at 91 After 6 Decades of Laughter | False | By Mervyn Rothstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/the-minimalist-new-condiment-without-work.html | The Minimalist; New Condiment Without Work | False | By Mark Bittman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/theater/theater-review-the-stage-as-kings-county-another-richard-opens.html | THEATER REVIEW; The Stage as King's County: Another 'Richard' Opens | False | By D. J. R. Bruckner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-rankings-may-change-focus-at-law-schools-745707.html | Rankings May Change Focus at Law Schools | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/donald-s-russell-dies-at-92-politician-and-federal-judge.html | Donald S. Russell Dies at 92; Politician and Federal Judge | False | By Melody Petersen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/IHT-glaxo-and-smithkline-call-off-plan-to-create-biggest-drug-firm-the.html | Glaxo and SmithKline Call Off Plan to Create Biggest Drug Firm : The Chemistry Just Wasn't There | False | By Tom Buerkle, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/c-corrections-744107.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/IHT-kim-girds-for-struggle-on-choice-of-prime-minister.html | Kim Girds for Struggle on Choice of Prime Minister | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/judge-says-union-cannot-pay-official-s-legal-bills.html | Judge Says Union Cannot Pay Official's Legal Bills | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/ken-starr-s-misjudgments.html | Ken Starr's Misjudgments | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/crayola-box-of-64-turns-40.html | Crayola Box of 64 Turns 40 | False | By Glenn Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/sex-shop-owners-great-zoning-ruling-with-air-of-resignation.html | Sex Shop Owners Greet Zoning Ruling With Air of Resignation | False | By Thomas J. Lueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-letters-to-the-editor-93410609849.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-jersey-bank-pledges-5-billion-for-low-income-areas.html | METRO NEWS BRIEFS: NEW JERSEY; Bank Pledges $5 Billion For Low-Income Areas | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-advertising-addenda-wpp-group-acquires-consulting-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Acquires Consulting Company | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/the-neglected-cuisine-of-tunisia.html | The Neglected Cuisine of Tunisia | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-irwin-rose.html | Paid Notice: Deaths IRWIN, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/by-the-book-television-s-two-fat-ladies-have-sung.html | By the Book; Television's 'Two Fat Ladies' Have Sung | False | By Suzanne Hamlin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/eating-well-selling-olestra-despite-experts-doubts.html | Eating Well; Selling Olestra Despite Experts' Doubts | False | By Marian Burros | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/soviet-defector-warns-of-biological-weapons.html | Soviet Defector Warns of Biological Weapons | False | By Tim Weiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/music-review-creating-musical-thunder-with-elegance-and-self-restraint.html | MUSIC REVIEW; Creating Musical Thunder With Elegance and Self-Restraint | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-goldman-florrie.html | Paid Notice: Deaths GOLDMAN, FLORRIE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/senators-vote-to-keep-alive-bill-overhauling-campaign-finances.html | Senators Vote to Keep Alive Bill Overhauling Campaign Finances | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/connecticut-lawmakers-try-again-force-health-insurers-pay-for-birth-control.html | Connecticut Lawmakers Try Again to Force Health Insurers to Pay for Birth Control | False | By Jonathan Rabinovitz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-rocha-frank.html | Paid Notice: Deaths ROCHA, FRANK | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/IHT-greenspan-puts-an-end-to-talk-of-us-rate-cuts.html | Greenspan Puts an End To Talk of U.S. Rate Cuts | False | By Mitchell Martin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-birnbaum-andor-jack-birnbaum.html | Paid Notice: Deaths BIRNBAUM, ANDOR JACK BIRNBAUM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/down-home-cook-makes-good-in-the-big-city.html | Down-Home Cook Makes Good In the Big City | False | By Alex Witchel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/c-corrections-744166.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/excerpts-from-fed-chairman-s-testimony-before-house-panel.html | Excerpts From Fed Chairman's Testimony Before House Panel | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-biological-timeliness.html | TV Notes; Biological Timeliness | False | By Lawrie Mifflin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/the-chef.html | The Chef | False | By Marcus Samuelsson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-holtzman-stuart-a.html | Paid Notice: Deaths HOLTZMAN, STUART A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/quotation-of-the-day-742368.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/news-summary-745383.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-armanie-raymond.html | Paid Notice: Deaths ARMANIE, RAYMOND | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-10000-cards-later-a-host-returns.html | PUBLIC LIVES; 10,000 Cards Later, A Host Returns | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/wine-talk-new-spanish-passions-beyond-rioja-and-catalonia.html | Wine Talk; New Spanish Passions, Beyond Rioja and Catalonia | False | By Frank J. Prial | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-news-hewlett-packard-to-sell-software-line-to-platinum.html | COMPANY NEWS; HEWLETT-PACKARD TO SELL SOFTWARE LINE TO PLATINUM | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/music-review-a-glenn-gould-fan-plays-an-answer-to-his-idol-s-question.html | MUSIC REVIEW; A Glenn Gould Fan Plays an Answer to His Idol's Question | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-york-sharpton-s-lawyer-ends-questioning-of-writer.html | METRO NEWS BRIEFS: NEW YORK; Sharpton's Lawyer Ends Questioning of Writer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-stout-ferris-meigs.html | Paid Notice: Deaths STOUT, FERRIS MEIGS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/colleges-hockey-notebook-harvard-goalie-makes-history.html | COLLEGES: HOCKEY NOTEBOOK - HARVARD; Goalie Makes History | False | By William N. Wallace | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/baseball-astros-see-tornado-s-terror-up-close.html | BASEBALL; Astros See Tornado's Terror Up Close | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/shake-up-health-giant-rescuers-oxford-investors-build-some-insurance-case-things.html | SHAKE-UP AT A HEALTH GIANT: THE RESCUERS; Oxford Investors Build In Some Insurance, in Case Things Don't Work Out | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-reports-shake-up-health-giant-strategy-oxford-health-may-be-facing-deep.html | COMPANY REPORTS: SHAKE-UP AT A HEALTH GIANT -- THE STRATEGY; Oxford Health May Be Facing Deep Changes | False | By Reed Abelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/greenspan-injects-a-note-of-caution-on-the-good-times.html | Greenspan Injects a Note of Caution on the Good Times | False | By Richard W. Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-sokoloff-noel-nikolai.html | Paid Notice: Deaths SOKOLOFF, NOEL NIKOLAI | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/track-and-field-gebrselassie-doesn-t-mind-being-pushed-by-his-people.html | TRACK AND FIELD; Gebrselassie Doesn't Mind Being Pushed by His People | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/style/IHT-the-master-of-time-games-in-naked.html | The Master of Time Games in 'Naked' | False | By Sheridan Morley, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/college-basketball-st-john-s-wins-in-snow-at-syracuse.html | COLLEGE BASKETBALL; St. John's Wins in Snow at Syracuse | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-jersey-workers-were-exposed-to-carcinogen-us-says.html | METRO NEWS BRIEFS: NEW JERSEY; Workers Were Exposed To Carcinogen, U.S. Says | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/colleges-men-s-basketball-roundup-pirates-3-point-barrage-quells-the-hurricanes.html | COLLEGES: MEN'S BASKETBALL ROUNDUP; Pirates' 3-Point Barrage Quells the Hurricanes | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/pro-basketball-dudley-is-injured-in-dismal-knick-loss.html | PRO BASKETBALL; Dudley Is Injured In Dismal Knick Loss | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-if-you-re-being-watched-the-law-is-no-help-privacy-solution-745669.html | If You're Being Watched, the Law Is No Help; Privacy Solution? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/large-charge-causes-major-loss-at-waste-management.html | Large Charge Causes Major Loss at Waste Management | False | By Barnaby J. Feder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/the-pop-life-a-life-well-mixed.html | The Pop Life; A Life Well Mixed | False | By Neil Strauss | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-briefs-746134.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/style/IHT-in-binche-the-walloons-take-fat-tuesday-seriously.html | In Binche, the Walloons Take Fat Tuesday Seriously | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/grand-central-gets-northern-exposure-terminal-looking-uptown-with-new-maze.html | Grand Central Gets Northern Exposure; The Terminal Is Looking Uptown With A New Maze of Passageways | False | By David W. Dunlap | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-news-palex-to-buy-four-container-management-businesses.html | COMPANY NEWS; PALEX TO BUY FOUR CONTAINER-MANAGEMENT BUSINESSES | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/firms-named-to-handle-big-bond-sale-in-lilco-deal.html | Firms Named To Handle Big Bond Sale In Lilco Deal | False | By Bruce Lambert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/continental-is-said-to-reach-deal-on-contract-with-pilots-union | Continental Is Said to Reach Deal On Contract With Pilots' Union | False | By Laurence Zuckerman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/canada-presents-balanced-budget-the-first-in-almost-30-years | Canada Presents Balanced Budget, the First in Almost 30 Years | False | By Anthony Depalma | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-what-to-do-about-saddam-letters-to-the-editor.html | What to Do About Saddam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/day-of-hope-in-south-korea.html | Day of Hope in South Korea | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-if-you-re-being-watched-the-law-is-no-help-missing-consent-745677.html | If You're Being Watched, the Law Is No Help; Missing Consent | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/movies/a-lean-unit-explores-fat-subjects-for-hbo.html | A Lean Unit Explores Fat Subjects For HBO | False | By Lawrie Mifflin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/IHT-white-house-says-summonses-aim-to-quash-criticism-of-prosecutor-2-new.html | White House Says Summonses Aim to Quash Criticism of Prosecutor : 2 New Starr Subpoenas Refuel Fire | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/inside-745219.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-not-book-burning-734225.html | Not 'Book Burning' | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/glaxo-and-smithkline-deal-unraveled-quickly.html | Glaxo and SmithKline Deal Unraveled Quickly | False | By David J. Morrow and Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/IHT-world-soccercommentary-why-fifa-chief-keeps-his-jostling-heirs.html | World Soccer/Commentary : Why FIFA Chief Keeps His Jostling Heirs Guessing | False | By Rob Hughes, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/pro-football-others-coveting-giants-linemen.html | PRO FOOTBALL; Others Coveting Giants Linemen | False | By Bill Pennington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/clinton-likely-to-win-over-senate-on-expanding-nato.html | Clinton Likely to Win Over Senate on Expanding NATO | False | By Philip Shenon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-german-scientologists-734888.html | German Scientologists | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/wife-of-former-top-soldier-tells-of-ties-to-his-first-accuser.html | Wife of Former Top Soldier Tells of Ties to His First Accuser | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/price-of-donor-eggs-soars-setting-off-a-debate-on-ethics.html | Price of Donor Eggs Soars, Setting Off A Debate on Ethics | False | By Gina Kolata | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/journal-days-of-the-locust.html | Journal; Days of the Locust | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/sports-business-study-faults-teams-efforts-on-hiring-minority-coaches.html | SPORTS BUSINESS; Study Faults Teams' Efforts on Hiring Minority Coaches | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/commercial-real-estate-new-diagnostics-for-building-facades.html | Commercial Real Estate; New Diagnostics for Building Facades | False | By John Holusha | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/mondale-to-visit-jakarta-to-press-suharto-on-imf-reform-plan.html | Mondale to Visit Jakarta to Press Suharto on I.M.F. Reform Plan | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/executive-privilege-invoked-in-clinton-aides-testimony.html | Executive Privilege Invoked In Clinton Aides' Testimony | False | By John M. Broder and Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/media-business-advertising-interpublic-group-continues-its-shopping-spree-buying.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Group continues its shopping spree by buying Hill, Holliday, Connors, Cosmopulos. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-in-storm-over-pluralism-a-hopeful-rabbi.html | PUBLIC LIVES; In Storm Over Pluralism, a Hopeful Rabbi | False | By David Firestone | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/restaurants-spicy-lamb-stew-and-thali-from-india.html | Restaurants; Spicy Lamb Stew and Thali, From India | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/theater/theater-review-nazi-monster-or-not-a-twisting-search-for-the-truth.html | THEATER REVIEW; Nazi Monster or Not? A Twisting Search for the Truth | False | By Wilborn Hampton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/food-stuff-a-rich-stranger-rides-in-from-the-west-lips-smack.html | Food Stuff; A Rich Stranger Rides In From the West; Lips Smack | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-competition-winners.html | TV Notes; Competition Winners | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/hockey-islanders-sale-has-hit-a-snag.html | HOCKEY; Islanders' Sale Has Hit a Snag | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-japan-indecisivelook-again.html | Japan Indecisive?/Look Again | False | By Gregory Clark, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/c-corrections-744077.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-carlton-margaret-gillies.html | Paid Notice: Deaths CARLTON, MARGARET GILLIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-stocks-greenspan-s-comments-and-scuttled-merger-dampen-market.html | THE MARKETS: STOCKS; Greenspan's Comments and Scuttled Merger Dampen Market | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/business-travel-no-doubt-about-it-now-during-1997-air-fares-took-the-biggest-annual.html | Business Travel; No doubt about it now: During 1997 air fares took the biggest annual jump in four years. | False | By Jane L. Levere | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/edith-oliver-84-drama-critic-at-new-yorker-for-31-years.html | Edith Oliver, 84, Drama Critic At New Yorker for 31 Years | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-burkhardt-gloria.html | Paid Notice: Deaths BURKHARDT, GLORIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-a-mended-heart.html | PUBLIC LIVES; A Mended Heart | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-dunton-h-donald-md.html | Paid Notice: Deaths DUNTON, H. DONALD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/plus-track-and-field-rice-senior-remains-unbeaten.html | PLUS: TRACK AND FIELD; Rice Senior Remains Unbeaten | False | By William J. Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-york-three-are-treated-after-witnessing-suicide.html | METRO NEWS BRIEFS: NEW YORK; Three Are Treated After Witnessing Suicide | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-davidson-bernice.html | Paid Notice: Deaths DAVIDSON, BERNICE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-campbell-patrick-j.html | Paid Notice: Deaths CAMPBELL, PATRICK J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-kaufman-stella-brownie.html | Paid Notice: Deaths KAUFMAN, STELLA (BROWNIE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/style/IHT-the-great-pianists-alive-on-film.html | The Great Pianists, Alive on Film | False | By David Stevens, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-literature-anthology-letters-to-the-editor.html | Literature Anthology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/shake-up-health-giant-reaction-fears-higher-premiums-perhaps-less-choice.html | SHAKE-UP AT A HEALTH GIANT: THE REACTION; Fears of Higher Premiums and Perhaps Less Choice | False | By Milt Freudenheim | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/25-and-under-a-bistro-evocative-of-provence-but-of-course.html | $25 and Under; A Bistro Evocative of Provence? But of Course | False | By Eric Asimov | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/hockey-that-s-professor-muckler-gentlemen.html | HOCKEY; That's Professor Muckler, Gentlemen | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/foster-agencies-called-lax-and-faulted-in-a-girl-s-death.html | Foster Agencies Called Lax, and Faulted in a Girl's Death | False | By Rachel L. Swarns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/young-kirov-stars-to-perform-in-brooklyn.html | Young Kirov Stars to Perform in Brooklyn | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/c-corrections-744042.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-fate-of-ellen.html | TV Notes; Fate of "Ellen" | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-more-sleaze-journalism-735159.html | More Sleaze Journalism | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/company-news-oberlin-farms-dairy-to-be-sold-to-suiza-foods.html | COMPANY NEWS; OBERLIN FARMS DAIRY TO BE SOLD TO SUIZA FOODS | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/both-east-west-coasts-emerge-battered-ferocious-grasp-nature-california-least-9.html | Both East and West Coasts Emerge Battered From the Ferocious Grasp of Nature; In California, at Least 9 Die In Latest El Nino Drenching | False | By Todd S. Purdum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/white-house-and-starr-clash-on-subpoenas.html | White House And Starr Clash On Subpoenas | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-clinton-budget-will-only-add-to-the-surplus-734284.html | Clinton Budget Will Only Add to the Surplus | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-rankings-may-change-focus-at-law-schools-745723.html | Rankings May Change Focus at Law Schools | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/ge-wins-delay-of-study-on-cleaning-up-hudson.html | G.E. Wins Delay of Study on Cleaning Up Hudson | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/business-digest-745634.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-advertising-addenda-think-new-ideas-gets-expanded-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Think New Ideas Gets Expanded Role | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-cory-christopher-b.html | Paid Notice: Deaths CORY, CHRISTOPHER B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-tiedermann-kaethe-e-nee-kreutzer-tante-kaethe.html | Paid Notice: Deaths TIEDEMANN, KAETHE E, NEE KREUTZER (TANTE KAETHE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/showdown-for-campaign-reform.html | Showdown for Campaign Reform | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/off-the-menu.html | Off The Menu | False | By Florence Fabricant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/about-new-york-gun-they-could-not-get-killed-son.html | About New York; Gun They Could Not Get Killed Son | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/books/critic-s-notebook-a-bout-of-bad-taste-can-make-a-day-worthwhile.html | Critic's Notebook; A Bout of Bad Taste Can Make a Day Worthwhile | False | By Margo Jefferson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/calendar.html | Calendar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-robbins-barnard-h-md.html | Paid Notice: Deaths ROBBINS, BARNARD H., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-1948-czechs-go-red-in-our-pages100-75-and-50-years-ago.html | 1948: Czechs Go Red : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-de-angelis-lorraine.html | Paid Notice: Deaths DE ANGELIS, LORRAINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-jersey-state-recommends-tests-of-drinking-wells.html | METRO NEWS BRIEFS: NEW JERSEY; State Recommends Tests Of Drinking Wells | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/nba-last-night-point-guards-square-off.html | N.B.A.: LAST NIGHT; Point Guards Square Off | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/northeaster-drenches-coastal-areas-again.html | Northeaster Drenches Coastal Areas Again | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/test-kitchen-espresso-and-cappuccino-artistry-at-home.html | Test Kitchen; Espresso (and Cappuccino) Artistry at Home | False | By Suzanne Hamlin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-emi-s-management-uncertainty-continues.html | THE MEDIA BUSINESS; EMI's Management Uncertainty Continues | False | By Geraldine Fabrikant | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/international-business-ethnic-chinese-in-malaysia-can-buy-big-equity-stakes.html | INTERNATIONAL BUSINESS; Ethnic Chinese in Malaysia Can Buy Big Equity Stakes | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/valley-obscurity-robeson-s-baritone-rings-22-years-after-his-death-actor.html | From the Valley of Obscurity, Robeson's Baritone Rings Out; 22 Years After His Death, Actor-Activist Gets a Grammy | False | By Peter Applebome | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/both-east-west-coasts-emerge-battered-ferocious-grasp-nature-florida-measuring.html | Both East and West Coasts Emerge Battered From the Ferocious Grasp of Nature; In Florida, Measuring The Losses | False | By Mireya Navarro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/college-basketball-sales-is-given-free-shot-and-sinks-it-for-record.html | COLLEGE BASKETBALL; Sales Is Given Free Shot, And Sinks It for Record | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/college-endowments-top-150-billion-on-the-wings-of-a-soaring-economy.html | College Endowments Top $150 Billion On the Wings of a Soaring Economy | False | By William H. Honan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/words-of-kim-dae-jung-call-for-reconciliation.html | Words of Kim Dae Jung: Call for Reconciliation | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/c-corrections-744050.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/baseball-the-mets-lose-interest-in-signing-tony-phillips.html | BASEBALL; The Mets Lose Interest In Signing Tony Phillips | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-sinclair-to-buy-13-tv-stations.html | THE MEDIA BUSINESS; Sinclair to Buy 13 TV Stations | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-if-you-re-being-watched-the-law-is-no-help-745626.html | If You're Being Watched, the Law Is No Help | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-miller-theodore-r.html | Paid Notice: Deaths MILLER, THEODORE R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/tv-notes-olympic-ratings-far-from-gold.html | TV Notes; Olympic Ratings Far From Gold | False | By Bill Carter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/on-pro-basketball-rave-on-carlesimo-doesn-t-plan-to-change.html | ON PRO BASKETBALL; Rave On: Carlesimo Doesn't Plan to Change | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-lussey-raymonde.html | Paid Notice: Deaths LUSSEY, RAYMONDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/public-lives-curtains-going-up-here-and-there.html | PUBLIC LIVES; Curtains Going Up Here and There | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/opera-review-a-seduction-a-romance-and-a-farce-via-chekhov.html | OPERA REVIEW; A Seduction, A Romance And a Farce, Via Chekhov | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-school-uniforms-help-734942.html | School Uniforms Help | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-rankings-may-change-focus-at-law-schools-745685.html | Rankings May Change Focus at Law Schools | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/mossad-chief-quits-but-defends-his-role-in-jordan-fiasco.html | Mossad Chief Quits but Defends His Role in Jordan Fiasco | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/out-to-lunch.html | Out to Lunch | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/novell-reports-operating-profit-for-first-time-in-four-quarters.html | Novell Reports Operating Profit For First Time in Four Quarters | False | By Lawrence M. Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/the-deal-on-iraq-the-un-annan-says-he-has-the-council-s-backing.html | THE DEAL ON IRAQ: THE U.N.; Annan Says He Has the Council's Backing | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/deal-iraq-congress-lawmakers-demand-prompt-test-hussein-s-promise-un.html | THE DEAL ON IRAQ: CONGRESS; Lawmakers Demand Prompt Test of Hussein's Promise to U.N. | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/whispering-campaign-was-prod-for-subpoenas.html | Whispering Campaign Was Prod for Subpoenas | False | By Don van Natta Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-bonds-prices-retreat-after-fed-chief-dims-hopes-for-rate-cut.html | THE MARKETS: BONDS; Prices Retreat After Fed Chief Dims Hopes for Rate Cut | False | By Jonathan Fuerbringer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/george-s-leonard-86-lawyer.html | George S. Leonard, 86, Lawyer | False | By Kenneth N. Gilpin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/trout-as-wild-as-all-outdoors-almost.html | Trout as Wild as All Outdoors, Almost | False | By Timothy Egan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-hoyt-barbara.html | Paid Notice: Deaths HOYT, BARBARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/worldbusiness/IHT-big-challenge-ahead-for-suez-lyonnaise-chief.html | Big Challenge Ahead for Suez Lyonnaise Chief | False | By Susannah Patton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/market-place-smithkline-glaxo-failure-dampens-merger-talk-and-drug-stocks.html | Market Place; SmithKline-Glaxo Failure Dampens Merger Talk and Drug Stocks | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-media-business-advertising-addenda-bozell-resigns-from-merrill-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Resigns From Merrill Account | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/lawyers-for-jones-get-more-response-time.html | Lawyers for Jones Get More Response Time | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/arrests-put-focus-on-human-organs-from-china.html | Arrests Put Focus on Human Organs From China | False | By Erik Eckholm | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/rio-journal-the-beauty-of-it-face-lifts-pay-for-poor-s-surgery.html | Rio Journal; The Beauty of It! Face Lifts Pay for Poor's Surgery | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/shake-up-health-giant-new-chief-true-believer-hopes-salvage-reputation.html | SHAKE-UP AT A HEALTH GIANT: THE NEW CHIEF; 'True Believer' Hopes To Salvage a Reputation | False | By Reed Abelson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/kofi-annans-flawed-agreement.html | Kofi Annan's Flawed Agreement | False | By David A. Kay | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-oliver-edith-goldsmith.html | Paid Notice: Deaths OLIVER, EDITH (GOLDSMITH) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/simplifying-elections-for-school-boards.html | Simplifying Elections for School Boards | False | By Jacques Steinberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-gilbride-gerard-a.html | Paid Notice: Deaths GILBRIDE, GERARD A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/court-6-0-backs-new-york-statute-limiting-sex-shops.html | COURT, 6-0, BACKS NEW YORK STATUTE LIMITING SEX SHOPS | False | By Raymond Hernandez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/plus-football-jets-burger-signing-near.html | PLUS: FOOTBALL -- JETS; Burger Signing Near | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/dining/sips-a-southern-ginger-ale-with-sting-in-its-tail.html | Sips; A Southern Ginger Ale With Sting in Its Tail | False | By William Grimes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-black-gayle-ph-d-nee-gayle-marks.html | Paid Notice: Deaths BLACK, GAYLE, PH.D (NEE GAYLE MARKS) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/the-neediest-cases-a-path-out-of-a-household-in-terror.html | The Neediest Cases; A Path Out of a Household in Terror | False | By Adam Gershenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-jersey-interest-on-state-bonds-is-lowest-since-1971.html | METRO NEWS BRIEFS: NEW JERSEY; Interest on State Bonds Is Lowest Since 1971 | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/books/books-of-the-times-finding-harmony-amid-the-diversity.html | BOOKS OF THE TIMES; Finding Harmony Amid the Diversity | False | By Richard Bernstein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/metro-news-briefs-new-york-suspect-is-convicted-of-6-murders-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Suspect Is Convicted Of 6 Murders in Queens | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/l-not-book-burning-court-permits-ban-745839.html | Not 'Book Burning'; Court Permits Ban | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-ribicoff-senator-abraham-a.html | Paid Notice: Deaths RIBICOFF, SENATOR ABRAHAM A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/nyregion/chief-judge-announces-plan-to-streamline-family-court.html | Chief Judge Announces Plan to Streamline Family Court | False | By John Sullivan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/deal-iraq-way-it-happened-fingerprints-iraqi-accord-belong-albright.html | THE DEAL ON IRAQ: THE WAY IT HAPPENED; Fingerprints on Iraqi Accord Belong to Albright | False | By Michael R. Gordon and Elaine Sciolino | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/arts/dance-review-debut-by-ballet-troupe-with-roots-in-the-joffrey.html | DANCE REVIEW; Debut by Ballet Troupe With Roots in the Joffrey | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-brogan-peggy-dunn.html | Paid Notice: Deaths BROGAN, PEGGY DUNN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/iranian-foreign-aide-on-a-visit-to-moscow.html | Iranian Foreign Aide on a Visit to Moscow | False | By Agence France-Presse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-turner-jayne.html | Paid Notice: Deaths TURNER, JAYNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/pro-basketball-nets-get-no-points-for-effort-in-victory.html | PRO BASKETBALL; Nets Get No Points For Effort In Victory | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/us-trails-the-world-in-math-and-science.html | U.S. Trails the World in Math and Science | False | By Ethan Bronner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/compromise-is-reached-on-power-plant-emissions-in-midwest.html | Compromise Is Reached on Power Plant Emissions in Midwest | False | By John H. Cushman Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-lluveres-clara.html | Paid Notice: Deaths LLUVERES, CLARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-1923-sleek-coiffure-in-our-pages100-75-and-50-years-ago.html | 1923: Sleek Coiffure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/tobacco-leaders-refuse-to-budge-on-pact.html | Tobacco Leaders Refuse to Budge on Pact | False | By David E. Rosenbaum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/classified/paid-notice-deaths-reed-dr-frances-c-phd.html | Paid Notice: Deaths REED, DR. FRANCES C., PH.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/liberties-dc.html | Liberties; D.C. Confidential | False | By Maureen Dowd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/sports-of-the-times-thomas-isn-t-appreciated-by-baseball.html | Sports of The Times; Thomas Isn't Appreciated By Baseball | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/opinion/IHT-1898-war-scare-is-on-in-our-pages100-75-and-50-years-ago.html | 1898: War Scare Is On : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/sports/hockey-brodeur-will-get-a-post-olympic-breather.html | HOCKEY; Brodeur Will Get a Post-Olympic Breather | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/us/rules-could-change-at-troubled-hmo.html | Rules Could Change At Troubled H.M.O. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-25 | 1998-02-25 | https://www.nytimes.com/1998/02/25/world/china-breaks-the-ice-to-offer-political-talks-with-taiwan.html | China Breaks the Ice to Offer Political Talks With Taiwan | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-news-briefs-new-jersey-turnpike-agency-faults-federal-plan-for-link.html | METRO NEWS BRIEFS; NEW JERSEY; Turnpike Agency Faults Federal Plan for Link | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-connolly-eleanor-j.html | Paid Notice: Deaths CONNOLLY, ELEANOR J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-news-briefs-new-jersey-two-empty-buildings-collapse-in-hoboken.html | METRO NEWS BRIEFS; NEW JERSEY; Two Empty Buildings Collapse in Hoboken | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/colleges-women-s-basketball.html | COLLEGES; WOMEN'S BASKETBALL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/queens-man-is-charged-in-2d-rape-of-daughters.html | Queens Man Is Charged In 2d Rape of Daughters | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-madonna-s-child-gets-a-trim.html | PUBLIC LIVES; Madonna's Child Gets a Trim | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/amplifying-voices-for-human-rights.html | Amplifying Voices For Human Rights | False | By Michel Marriott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/inside-763918.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/storms-expected-to-raise-price-of-produce.html | Storms Expected to Raise Price of Produce | False | By Jon Nordheimer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-leadership-shuffle-at-simmons-durham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leadership Shuffle at Simmons Durham | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-covert-but-not-secret-764353.html | The Iraq Deal: War Averted, or Just Delayed?; Covert, but Not Secret | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/severed-phone-cable-cuts-service-around-new-york.html | Severed Phone Cable Cuts Service Around New York | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/architecture-review-aalto-a-modernist-ahead-of-his-time.html | ARCHITECTURE REVIEW; Aalto, a Modernist Ahead of His Time | False | By Herbert Muschamp | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/arts-in-america-where-skaters-whirl-and-glide-high-above-mozart.html | Arts in America; Where Skaters Whirl and Glide High Above Mozart | False | By Elizabeth Heilman Brooke | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/golf-faldo-is-back-at-the-site-of-his-only-97-victory.html | GOLF; Faldo Is Back at the Site Of His Only '97 Victory | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/essay-mud-wrestling.html | Essay; Mud Wrestling | False | By William Safire | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-business-retail-space-is-tight-around-manhattan.html | Metro Business; Retail Space Is Tight Around Manhattan | False | By Lisa W. Foderaro | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/residential-resales-751235.html | Residential Resales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/music-review-a-20th-century-soprano-with-18th-century-coloration.html | MUSIC REVIEW; A 20th-Century Soprano With 18th-Century Coloration | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/nike-s-problems-don-t-seem-to-be-short-term-to-investors.html | Nike's Problems Don't Seem To Be Short Term to Investors | False | By Sharon R. King | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/liggett-may-cooperate-in-tobacco-inquiry.html | Liggett May Cooperate in Tobacco Inquiry | False | By Barry Meier | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/risking-dissent-us-is-expected-to-waive-drug-sanctions-against-colombia.html | Risking Dissent, U.S. Is Expected to Waive Drug Sanctions Against Colombia | False | By Steven Erlanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/design-notebook-what-s-cool-calm-and-collected-nordic-modern.html | Design Notebook; What's Cool, Calm and Collected? Nordic Modern | False | By William L. Hamilton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/deal-iraq-secret-arsenal-hunt-for-germs-war-special-report-iraq-s-deadliest-arms.html | THE DEAL ON IRAQ: SECRET ARSENAL: The Hunt for the Germs of War -- A special report.; Iraq's Deadliest Arms: Puzzles Breed Fears | False | By William J. Broad and Judith Miller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/empire-blue-cross-rejects-takeover-plan.html | Empire Blue Cross Rejects Takeover Plan | False | By Ian Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-lewis-edward-r.html | Paid Notice: Deaths LEWIS, EDWARD R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-bonds-treasuries-rise-after-greenspan-s-testimony-is-shrugged-off.html | THE MARKETS: BONDS; Treasuries Rise After Greenspan's Testimony Is Shrugged Off | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-sticking-to-a-style-that-children-know.html | LIBRARY/CD-ROM ENCYCLOPEDIAS; Sticking to a Style That Children Know | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/gunung-kaler-journal-the-empty-bowls-that-fill-indonesia-with-fear.html | Gunung Kaler Journal; The Empty Bowls That Fill Indonesia With Fear | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/a-campaign-inquiry-follows-cash-to-us-from-macao.html | A Campaign Inquiry Follows Cash to U.S. From Macao | False | By David Johnston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-irwin-rose.html | Paid Notice: Deaths IRWIN, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/ribicoff-is-eulogized-for-many-facets-of-his-public-service.html | Ribicoff Is Eulogized for Many Facets of His Public Service | False | By Nadine Brozan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-gulf-war-syndrome-764329.html | The Iraq Deal: War Averted, or Just Delayed?; Gulf War Syndrome | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/colleges-mens-basketball-st-john-s-red-storm-wants-a-little-respect.html | COLLEGES: MEN'S BASKETBALL -- ST. JOHN'S; Red Storm Wants a Little Respect | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/college-basketball-what-comes-first-the-game-or-a-record.html | COLLEGE BASKETBALL; What Comes First, the Game or a Record? | False | By Mike Wise | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/fundamentals-so-what-exactly-is-a-megahertz.html | FUNDAMENTALS; So What, Exactly, Is a Megahertz? | False | By Peter Wayner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/under-close-scrutiny-turkey-s-pro-islam-party-has-a-makeover.html | Under Close Scrutiny, Turkey's Pro-Islam Party Has a Makeover | False | By Stephen Kinzer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/music-review-with-a-twang-and-a-teardrop.html | MUSIC REVIEW; With a Twang and a Teardrop | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-scharfman-herb.html | Paid Notice: Deaths SCHARFMAN, HERB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/hockey-new-era-begins-with-thud-for-isles.html | HOCKEY; New Era Begins With Thud For Isles | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-cohen-samuel-j.html | Paid Notice: Deaths COHEN, SAMUEL J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/public-eye-flying-off-the-door-and-into-your-heart.html | Public Eye; Flying Off the Door And Into Your Heart | False | By Andrea Codrington | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-fruit-to-walls-to-floor-ads-are-on-the-march.html | THE MEDIA BUSINESS: ADVERTISING; Fruit to Walls to Floor, Ads Are on the March | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/testing-of-a-president-the-lawsuit-lawyer-for-jones-tells-of-settlement-talks.html | TESTING OF A PRESIDENT: THE LAWSUIT; Lawyer for Jones Tells of Settlement Talks | False | By Neil A. Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-clinton-s-restraint-764248.html | The Iraq Deal: War Averted, or Just Delayed?; Clinton's Restraint | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/hockey-back-from-the-break-the-devils-win-again.html | HOCKEY; Back From the Break, The Devils Win Again | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-walter-shirley-m.html | Paid Notice: Deaths WALTER, SHIRLEY M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-palace-isn-t-needed-764213.html | The Iraq Deal: War Averted, or Just Delayed?; Palace Isn't Needed | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-post-hussein-regime-764256.html | The Iraq Deal: War Averted, or Just Delayed?; Post-Hussein Regime | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/calendar-finnish-and-asian-treasures.html | Calendar; Finnish and Asian Treasures | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-filmus-tull.html | Paid Notice: Deaths FILMUS, TULL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-internet-bureau-locates-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Bureau Locates in New York | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-goldberg-sylvia.html | Paid Notice: Deaths GOLDBERG, SYLVIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/in-mini-storage-all-the-comforts-of-home.html | In Mini-Storage, All the Comforts of Home | False | By Marianne Rohrlich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-art-for-a-duchess.html | PUBLIC LIVES; Art for a Duchess | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/testing-of-a-president-the-public-clinton-finds-support-in-a-town-s-prosperity.html | TESTING OF A PRESIDENT: THE PUBLIC; Clinton Finds Support in a Town's Prosperity | False | By Dan Barry and Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-kane-rose.html | Paid Notice: Deaths KANE, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/markets-market-place-big-event-for-big-board-posing-legal-competitive-risks-even.html | THE MARKETS: Market Place; 'A big event' for the Big Board, posing legal and competitive risks and even harm to its reputation. | False | By Floyd Norris | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-gilbride-gerard-a.html | Paid Notice: Deaths GILBRIDE, GERARD A. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/the-neediest-cases-overcoming-despair-and-drug-abuse-to-find-hope.html | The Neediest Cases; Overcoming Despair and Drug Abuse to Find Hope | False | By Victoria Young | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-mideast-tunnel-vision-764370.html | The Iraq Deal: War Averted, or Just Delayed?; Mideast Tunnel Vision | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-press-freedom-denied-764345.html | The Iraq Deal: War Averted, or Just Delayed?; Press Freedom Denied | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/uncovered-short-sales-rise-2.8-on-nasdaq-for-month.html | Uncovered Short Sales Rise 2.8% on Nasdaq for Month | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/sports-of-the-times-making-and-missing-the-point.html | Sports of The Times; Making, And Missing, The Point | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/new-on-thursdays.html | NEW ON THURSDAYS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-indonesia-is-lagging-as-others-in-asia-recover.html | Indonesia Is Lagging as Others in Asia Recover | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/reports-suggest-another-misstep-by-israeli-spy-agency.html | Reports Suggest Another Misstep by Israeli Spy Agency | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/quotation-of-the-day-758981.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/plus-horse-racing-gulfstream-park-handicap-skip-away-is-the-favorite.html | PLUS HORSE RACING -- GULFSTREAM PARK HANDICAP; Skip Away Is the Favorite | False | By Joseph Durso | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-ode-to-a-designer-defying-japanese-logic.html | CURRENTS; ODE TO A DESIGNER -- Defying Japanese Logic | False | By Julie V. Iovine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/testing-president-prosecutor-starr-accuses-white-house-initiating-avalanche-lies.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Starr Accuses White House of Initiating 'Avalanche of Lies' | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/believing-what-we-read-and-vice-versa.html | Believing What We Read, and Vice Versa | False | By Joyce Carol Oates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/campaign-finance-bill-approaches-a-deadlock.html | Campaign Finance Bill Approaches A Deadlock | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-matters-charter-battle-is-a-seriously-comic-matter.html | Metro Matters; Charter Battle Is a Seriously Comic Matter | False | By Elizabeth Kolbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-christenfeld-paul.html | Paid Notice: Deaths CHRISTENFELD, PAUL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/college-basketball-coach-s-gift-injured-athlete-sets-off-fast-breaking-debate.html | COLLEGE BASKETBALL; Coach's 'Gift' to Injured Athlete Sets Off a Fast-Breaking Debate | False | By Robert Lipsyte | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/books/books-of-the-times-disappointments-with-father-work-and-life.html | BOOKS OF THE TIMES; Disappointments With Father, Work and Life | False | By Christopher Lehmann-Haupt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-youngman-henny.html | Paid Notice: Deaths YOUNGMAN, HENNY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/news/demand-is-constant-an-excessive-fondness-for-indians-ignoring-world-all.html | Demand Is Constant/An 'Excessive Fondness' : For Indians, Ignoring World, All That Glitters Is Gold | False | By Miriam Jordan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/q-a-from-mice-to-hamsters.html | Q & A; From Mice to Hamsters | False | By J. D. Biersdorfer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/the-deal-on-iraq-the-overview-top-gop-senator-opposes-un-deal-on-iraq-inspection.html | THE DEAL ON IRAQ: THE OVERVIEW; TOP G.O.P. SENATOR OPPOSES U.N. DEAL ON IRAQ INSPECTION | False | By Eric Schmitt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-mcallister-adelaide-neilson.html | Paid Notice: Deaths MCALLISTER, ADELAIDE NEILSON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-memorials-tighe-madeline.html | Paid Notice: Memorials TIGHE, MADELINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/one-nation-drunk-or-sober.html | One Nation, Drunk or Sober | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-accounts-763209.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/corrections-764663.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-place-settings-mix-and-mismatch.html | CURRENTS; PLACE SETTINGS -- Mix and Mismatch | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/the-private-icons-of-a-civil-rights-legend.html | The Private Icons of a Civil Rights Legend | False | By Tracie Rozhon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/company-news-long-island-bancorp-shares-rise-on-bid-from-astoria.html | COMPANY NEWS; LONG ISLAND BANCORP SHARES RISE ON BID FROM ASTORIA | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-hubbell-dorothy-twyeffort.html | Paid Notice: Deaths HUBBELL, DOROTHY TWYEFFORT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-big-board-floor-brokers-charged-in-illegal-profits.html | THE MARKETS; Big Board Floor Brokers Charged in Illegal Profits | False | By Leslie Eaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/screen-grab-can-you-spare-a-dime-click-yes.html | SCREEN GRAB; Can You Spare a Dime? Click Yes. | False | By Pamela Licalzi O'Connell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/business-digest-761931.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-do-touch-jell-o-has-nothing-on-this-bowl-wiggle.html | CURRENTS; DO TOUCH -- Jell-O Has Nothing On This Bowl (Wiggle) | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-memorials-coppenrath-lucette.html | Paid Notice: Memorials COPPENRATH, LUCETTE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/help-for-the-needy.html | Help for the Needy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-kalina-margit-nee-raab.html | Paid Notice: Deaths KALINA, MARGIT (NEE RAAB) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/new-attempts-at-abduction-of-children-in-the-bronx.html | New Attempts At Abduction Of Children In the Bronx | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/alfred-terlizzi-58-chairman-of-capezio-and-friend-to-dance.html | Alfred Terlizzi, 58, Chairman Of Capezio and Friend to Dance | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-media-business-advertising-addenda-people-763217.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Carol Marie Cropper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/ex-gop-star-says-he-ll-quit-congress-in-98.html | Ex-G.O.P. Star Says He'll Quit Congress in '98 | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/corrections-764671.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-kennedy-elizabeth-w.html | Paid Notice: Deaths KENNEDY, ELIZABETH W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-a-skillful-sprinkling-of-video-and-sound.html | LIBRARY/CD-ROM ENCYCLOPEDIAS; A Skillful Sprinkling Of Video and Sound | False | By Mathew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/museums-paint-prosperity-by-numbers.html | Museums Paint Prosperity By Numbers | False | By Judith H. Dobrzynski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-american-topics-90895744493.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/chairman-of-city-campaign-finance-board-calls-for-sharp-changes-in-rules.html | Chairman of City Campaign Finance Board Calls for Sharp Changes in Rules | False | By Jonathan P. Hicks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/ju-tang-chu-97-chinese-banks-ex-head.html | Ju Tang Chu, 97, Chinese Banks' Ex-Head | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/a-fetish-for-order.html | A Fetish For Order | False | By Katie Hafner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/clinton-talk-to-oppose-internet-tax.html | Clinton Talk to Oppose Internet Tax | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/baseball-dealing-with-the-doubts-mets-separating-wheat-from-the-chaff.html | BASEBALL: DEALING WITH THE DOUBTS; Mets Separating Wheat From the Chaff | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/incoming-well-versed-in-e-mail-subject-lines.html | INCOMING; Well Versed in E-Mail Subject Lines | False | By Tim Race | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-american-arrogance-764302.html | The Iraq Deal: War Averted, or Just Delayed?; American Arrogance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/halliburton-said-to-acquire-oilfield-rival.html | Halliburton Said to Acquire Oilfield Rival | False | By Laura M. Holson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/bloomberg-to-supply-aol-with-on-line-business-data.html | Bloomberg to Supply AOL With On-Line Business Data | False | By Lisa Napoli | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-avenoso-karen.html | Paid Notice: Deaths AVENOSO, KAREN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-tiedemann-kaethe-e-nee-kreutzer-tante-kaethe.html | Paid Notice: Deaths TIEDEMANN, KAETHE E. NEE KREUTZER (TANTE KAETHE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-steinberg-seindel.html | Paid Notice: Deaths STEINBERG, SEINDEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/tragedy-gives-rise-to-a-sacred-scroll.html | Tragedy Gives Rise To a Sacred Scroll | False | By Nadine Brozan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/opposition-in-south-korea-blocks-leader-s-choice-for-premier.html | Opposition in South Korea Blocks Leader's Choice for Premier | False | By Nicholas D. Kristof | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/under-attack-foster-agencies-link-lapses-to-budget-cuts.html | Under Attack, Foster Agencies Link Lapses to Budget Cuts | False | By Rachel L. Swarns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-news-briefs-new-jersey-1200-welfare-families-lose-cash-assistance.html | METRO NEWS BRIEFS: NEW JERSEY; 1,200 Welfare Families Lose Cash Assistance | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-here-s-your-winner-if-heft-alone-counts.html | LIBRARY/CD-ROM ENCYCLOPEDIAS; Here's Your Winner, If Heft Alone Counts | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-demand-is-constantan-excessive-fondness-for-indians-ignoring-world-all.html | Demand Is Constant/An 'Excessive Fondness' : For Indians, Ignoring World, All That Glitters Is Gold | False | By Miriam Jordan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-cross-rowena-b.html | Paid Notice: Deaths CROSS, ROWENA B. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/profile-for-the-newly-disklorn-someone-to-dry-their-tears.html | PROFILE; For the Newly Disk-Lorn, Someone to Dry Their Tears | False | By Janice Maloney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/library-cd-rom-encyclopedias-reference-disks-speak-volumes.html | LIBRARY/CD-ROM ENCYCLOPEDIAS; Reference Disks Speak Volumes | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-komarow-robert-s.html | Paid Notice: Deaths KOMAROW, ROBERT S. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/hackers-hot-rod-makeovers-create-turbocharged-palm-pilots.html | Hackers' Hot-Rod Makeovers Create Turbocharged Palm Pilots | False | By Peter Lewis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/international-business-bertelsmann-plans-website-for-book-sales-via-internet.html | INTERNATIONAL BUSINESS; Bertelsmann Plans Website For Book Sales Via Internet | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/national-news-briefs-no-senate-action-likely-on-justice-dept-official.html | National News Briefs; No Senate Action Likely On Justice Dept. Official | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-milbank-rose-jackson.html | Paid Notice: Deaths MILBANK, ROSE JACKSON | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/the-deal-on-iraq-the-cia-cia-drafts-covert-plan-to-topple-hussein.html | THE DEAL ON IRAQ: THE C.I.A.; C.I.A. Drafts Covert Plan To Topple Hussein | False | By Tim Weiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-ed-monitor-all-arsenals-764264.html | The Iraq Deal: War Averted, or Just Delayed?; Monitor All Arsenals | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-stauffacher-lillian-moss.html | Paid Notice: Deaths STAUFFACHER, LILLIAN MOSS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-business-bank-settles-benefits-case.html | Metro Business; Bank Settles Benefits Case | False | By Terry Pristin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-eidelsberg-robert.html | Paid Notice: Deaths EIDELSBERG, ROBERT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/webtv-offers-cheap-web-access-but-consumers-are-wary.html | WebTV Offers Cheap Web Access, but Consumers Are Wary | False | By Michel Marriott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/economic-scene-devalue-the-yuan-china-doesn-t-seem-about-to-do-that.html | Economic Scene; Devalue the yuan? China doesn't seem about to do that. | False | By Peter Passell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/power-deregulated-consumers-yawn-california-s-effort-promote-plan-for.html | Power Deregulated, Consumers Yawn.; California's Effort to Promote Plan For Electricity Is Off to a Slow Start | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-jasen-anna.html | Paid Notice: Deaths JASEN, ANNA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-interiors-simply-luxurious-luxuriously-simple.html | CURRENTS; INTERIORS -- Simply Luxurious, Luxuriously Simple | False | By Timothy Jack Ward | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/with-liberty-and-laptops-for-all.html | . . . With Liberty and Laptops for All? | False | By Mike Romano | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/democrats-quarrel-on-issue-they-see-as-a-d-amato-weakness.html | Democrats Quarrel on Issue They See as a D'Amato Weakness | False | By Adam Nagourney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-end-to-us-largess-764280.html | The Iraq Deal: War Averted, or Just Delayed?; End to U.S. Largess | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-memorials-merson-beatrice-billie.html | Paid Notice: Memorials MERSON, BEATRICE (BILLIE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-nealon-thomas-f-jr-md.html | Paid Notice: Deaths NEALON, THOMAS F., JR., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/music-review-a-russian-baritone-s-harrowing-song-cycle.html | MUSIC REVIEW; A Russian Baritone's Harrowing Song Cycle | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-dictator-s-war-crimes-764361.html | The Iraq Deal: War Averted, or Just Delayed?; Dictator's War Crimes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/pro-football-jets-add-burger-and-byars-to-free-agent-acquisitions.html | PRO FOOTBALL; Jets Add Burger and Byars To Free-Agent Acquisitions | False | By Gerald Eskenazi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/trade-secrets-lighting-a-kitchen-s-varied-terrain.html | Trade Secrets; Lighting a Kitchen's Varied Terrain | False | By Terry Trucco | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/advocates-of-school-uniform-plan-enlist-children-to-help-make-their-case.html | Advocates of School Uniform Plan Enlist Children to Help Make Their Case | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/dance-review-memories-of-the-holocaust-with-a-call-for-peace.html | DANCE REVIEW; Memories of the Holocaust With a Call for Peace | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-palestinian-support-764337.html | The Iraq Deal: War Averted, or Just Delayed?; Palestinian Support | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-weisbard-celia.html | Paid Notice: Deaths WEISBARD, CELIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/in-his-own-words-762407.html | In His Own Words | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/IHT-iraq-crisis-letters-to-the-editor.html | Iraq Crisis ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-asean-seeks-funds-to-avert-another-costly-season-of-haze.html | ASEAN Seeks Funds to Avert Another Costly Season of Haze | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-american-topics-93075345066.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/baseball-without-his-children-everett-begins-anew.html | BASEBALL; Without His Children, Everett Begins Anew | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-crotty-brother-francis-fsc.html | Paid Notice: Deaths CROTTY, BROTHER FRANCIS, F.S.C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-the-ritter-test-764299.html | The Iraq Deal: War Averted, or Just Delayed?; The Ritter Test | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-clinton-could-invoke-weapon-to-shield-aides-in-starr-inquiry-dueling.html | Clinton Could Invoke Weapon to Shield Aides in Starr Inquiry : Dueling Over Executive Privilege | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-exteriors-checkerboards-mark-the-spot-a-museum.html | CURRENTS; EXTERIORS -- Checkerboards Mark The Spot: A Museum | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/karen-avenoso-31-boston-globe-reporter.html | Karen Avenoso, 31, Boston Globe Reporter | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-read-dr-frances-c-phd-in-psychology.html | Paid Notice: Deaths REED, DR. FRANCES C., PH.D. IN PSYCHOLOGY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-garson-arthur.html | Paid Notice: Deaths GARSON, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/baseball-dealing-with-the-doubts-yankee-watch-if-cone-falters-hernandez.html | BASEBALL: DEALING WITH THE DOUBTS; Yankee Watch: If Cone Falters, Hernandez? | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/worldbusiness/IHT-kim-blames-predecessors-for-nations-straits-new.html | Kim Blames Predecessors for Nation's Straits : New South Korea Chief Outlines Economy Plan | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/c-corrections-764698.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/news-summary-761370.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/company-news-continental-and-pilots-agree-on-5-year-pact.html | COMPANY NEWS; CONTINENTAL AND PILOTS AGREE ON 5-YEAR PACT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/dance-review-finding-release-for-strong-emotion-in-a-solo.html | DANCE REVIEW; Finding Release For Strong Emotion In a Solo | False | By Jennifer Dunning | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-lescault-anne.html | Paid Notice: Deaths LESCAULT, ANNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/far-from-kliegs-town-hall-draws-giuliani.html | Far From Kliegs, Town Hall Draws Giuliani | False | By Nichole M. Christian | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-hughes-marie-c.html | Paid Notice: Deaths HUGHES, MARIE C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/computing-parents-dilemma-a-child-s-own-pc.html | Computing Parents' Dilemma: A Child's Own PC? | False | By Michelle Slatalla | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-real-world-policies-764388.html | The Iraq Deal: War Averted, or Just Delayed?; Real-World Policies | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/cabaret-review-swinging-biography-playing-boswell-to-those-sisters.html | CABARET REVIEW; Swinging Biography: Playing Boswell to Those Sisters | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/organ-suspect-was-set-up-lawyer-asserts.html | Organ Suspect Was Set Up, Lawyer Asserts | False | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/the-markets-stocks-most-of-the-major-market-gauges-surge-to-record-levels.html | THE MARKETS: STOCKS; Most of the Major Market Gauges Surge to Record Levels | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-imbleau-helen-v.html | Paid Notice: Deaths IMBLEAU, HELEN V. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/toys-r-us-says-earnings-will-fall-short-of-estimates.html | Toys 'R' Us Says Earnings Will Fall Short of Estimates | False | By Dana Canedy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-scharf-florence-c.html | Paid Notice: Deaths SCHARF, FLORENCE C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-limit-all-arms-sales-764310.html | The Iraq Deal: War Averted, or Just Delayed?; Limit All Arms Sales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-bondy-hortense.html | Paid Notice: Deaths BONDY, HORTENSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/to-readers.html | To: Readers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-briefly-90981652688.html | Briefly | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/auto-makers-taking-steps-to-reduce-truck-threat.html | Auto Makers Taking Steps To Reduce Truck Threat | False | By Keith Bradsher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/news/asean-seeks-funds-to-avert-another-costly-season-of-haze.html | ASEAN Seeks Funds to Avert Another Costly Season of Haze | False | By Michael Richardson, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/tightening-the-annan-agreement.html | Tightening the Annan Agreement | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/be-polite-or-else-giuliani-warns-in-announcing-civility-campaign.html | Be Polite or Else, Giuliani Warns In Announcing Civility Campaign | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/federal-charges-expected-against-officers-in-louima-case.html | Federal Charges Expected Against Officers in Louima Case | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/IHT-seven-challenges-for-a-brave-president-in-seoul.html | Seven Challenges for a Brave President in Seoul | False | By Richard Halloran, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-american-topics-a-birthday-to-remember.html | American Topics : A Birthday to Remember | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/depositors-hope-for-windfall-when-independence-savings-goes-public.html | Depositors Hope for Windfall When Independence Savings Goes Public | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-milbank-posy-d.html | Paid Notice: Deaths MILBANK, POSY D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/some-teacher-training-to-be-farmed-out.html | Some Teacher Training to Be Farmed Out | False | By Anemona Hartocollis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-grisman-jonathan-h.html | Paid Notice: Deaths GRISMAN, JONATHAN H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/from-ragtime-to-rich-mosaic-new-rochelle-diverse-suburb-once-a-leafy-enclave.html | From 'Ragtime' to Rich Mosaic; New Rochelle, Diverse Suburb, Once a Leafy Enclave | False | By Joseph Berger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/pro-basketball-nets-tired-of-hearing-of-riley-and-heat.html | PRO BASKETBALL; Nets Tired of Hearing of Riley and Heat | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/court-denies-indian-authority-in-alaska-case.html | Court Denies Indian Authority in Alaska Case | False | By Linda Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/veracity-of-soldier-s-accuser-is-questioned.html | Veracity of Soldier's Accuser Is Questioned | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/the-mayor-s-civility-speech.html | The Mayor's Civility Speech | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/c-corrections-764680.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/moving-day-angst-at-the-citadel-of-chic.html | Moving Day Angst at the Citadel of Chic | False | By Julie V. Iovine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/IHT-very-firm-assurances-on-force-us-sure-of-allies-if-saddam-reneges.html | 'Very Firm Assurances' on Force : U.S. Sure of Allies If Saddam Reneges | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-inspections-won-t-last-764230.html | The Iraq Deal: War Averted, or Just Delayed?; Inspections Won't Last | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/company-briefs-763799.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/game-theory-subtleties-of-governing-a-virtual-world.html | GAME THEORY; Subtleties of Governing a Virtual World | False | By J. C. Herz | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/television-review-in-the-pursuit-of-thinness-almost-anything-is-worth-it.html | TELEVISION REVIEW; In the Pursuit of Thinness, Almost Anything Is Worth It | False | By Walter Goodman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/baptist-leader-charged-with-theft-his-fund-raising-for-burned-black-churches.html | Baptist Leader Is Charged With Theft; His Fund-Raising for Burned Black Churches Is Called Fraudulent | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/us-likely-to-indict-louima-case-officers.html | U.S. Likely to Indict Louima Case Officers | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/world/not-a-crook-voters-in-india-don-t-always-care.html | Not a Crook? Voters in India Don't Always Care | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-the-lovestruck-midas-behind-the-candidate.html | PUBLIC LIVES; The Lovestruck Midas Behind the Candidate | False | By Elisabeth Bumiller | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/currents-the-new-bohemia-ordering-comfortable-minimalism.html | CURRENTS; THE NEW BOHEMIA -- Ordering: Comfortable Minimalism | False | By Elaine Louie | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-news-briefs-new-york-full-opening-today-of-new-thruway-bridge.html | METRO NEWS BRIEFS: NEW YORK; Full Opening Today Of New Thruway Bridge | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/IHT-skating-as-sport-letters-to-the-editor.html | Skating as Sport : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-news-briefs-region-teacher-is-accused-of-seeking-sex-with-girl.html | METRO NEWS BRIEFS: REGION; Teacher Is Accused Of Seeking Sex With Girl | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/in-america-an-unending-tragedy.html | In America; An Unending Tragedy | False | By Bob Herbert | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/pro-basketball-bruised-knicks-find-williams-and-childs-soothing.html | PRO BASKETBALL; Bruised Knicks Find Williams and Childs Soothing | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/hmo-drops-medicaid-in-connecticut.html | H.M.O. Drops Medicaid In Connecticut | False | By Ian Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-dunton-harlow-donald-md.html | Paid Notice: Deaths DUNTON, HARLOW DONALD, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/bridge-french-and-german-teams-take-titles-in-the-hague.html | BRIDGE; French and German Teams Take Titles in The Hague | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-764205.html | The Iraq Deal: War Averted, or Just Delayed? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/arts/dylans-father-and-son-gather-grammy-s-shawn-colvin-wins-for-sunny.html | Dylans, Father and Son, Gather Grammys; Shawn Colvin Wins for 'Sunny' | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/the-ski-report-testing-time-for-new-winter-gear.html | THE SKI REPORT; Testing Time for New Winter Gear | False | By Barbara Lloyd | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/us/clinton-visits-tornado-sites-and-comforts-the-survivors.html | Clinton Visits Tornado Sites And Comforts The Survivors | False | By James Bennet | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/productivity-a-welter-of-wireless-choices.html | PRODUCTIVITY; A Welter of Wireless Choices | False | By Laurie J. Flynn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/young-editors-speak-up-and-out.html | Young Editors Speak Up and Out | False | By David Kushner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-eagan-joseph-c.html | Paid Notice: Deaths EAGAN, JOSEPH C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/enlisting-mice-in-the-quest-for-ergonomic-correctness.html | Enlisting Mice in the Quest For Ergonomic Correctness | False | By Deborah Branscum | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/metro-news-briefs-new-york-jurors-in-brawley-case-criticize-court-behavior.html | METRO NEWS BRIEFS: NEW YORK; Jurors in Brawley Case Criticize Court Behavior | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-remember-hitler-764221.html | The Iraq Deal: War Averted, or Just Delayed?; Remember Hitler | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/transactions-764523.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/business/credit-unions-lose-to-banks-in-high-court.html | Credit Unions Lose to Banks In High Court | False | By Linda Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/public-lives-a-grammy-party-for-the-a-list.html | PUBLIC LIVES; A Grammy Party For the A List | False | By James Barron With Monique P. Yazigi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-russell-harvey.html | Paid Notice: Deaths RUSSELL, HARVEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/books/making-books-those-neanderthals-make-for-best-sellers.html | Making Books; Those Neanderthals Make for Best Sellers | False | By Martin Arnold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/technology/yo-robot-i-ll-have-some-sushi-and-a-beer.html | Yo! Robot! I'll Have Some Sushi and a Beer | False | By Andrew Ross Sorkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/l-the-iraq-deal-war-averted-or-just-delayed-now-pay-un-debt-764272.html | The Iraq Deal: War Averted, or Just Delayed?; Now Pay U.N. Debt | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/classified/paid-notice-deaths-horowitz-ruth.html | Paid Notice: Deaths HOROWITZ, RUTH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/nyregion/rose-milbank-philanthropist-and-volunteer-is-dead-at-81.html | Rose Milbank, Philanthropist And Volunteer, Is Dead at 81 | False | By Enid Nemy | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/IHT-the-imf-reforms-can-make-south-korea-more-democratic.html | The IMF Reforms Can Make South Korea More Democratic | False | By Kyung Won Kim, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/sports/hockey-gretzky-returns-to-a-bigger-ranger-role.html | HOCKEY; Gretzky Returns to a Bigger Ranger Role | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-26 | 1998-02-26 | https://www.nytimes.com/1998/02/26/opinion/IHT-letters-to-the-editor-90526711937.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-levenstien-muriel.html | Paid Notice: Deaths LEVENSTIEN, MURIEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781207.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/health-secretary-urges-donor-priority-for-sickest-patients.html | Health Secretary Urges Donor Priority for Sickest Patients | False | By Sheryl Gay Stolberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-us-schools-letters-to-the-editor.html | U.S. Schools : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/giuliani-withdraws-money-for-a-bronx-asthma-program.html | Giuliani Withdraws Money For a Bronx Asthma Program | False | By Esther B. Fein | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/us-takes-over-the-louima-case-5th-suspect-is-indicted.html | U.S. Takes Over the Louima Case; 5th Suspect, a Sergeant, is Indicted | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/hmo-s-plan-to-seek-profits-draws-criticism.html | H.M.O.'s Plan To Seek Profits Draws Criticism | False | By John T. McQuiston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-mellon-valentine.html | Paid Notice: Deaths MELLON, VALENTINE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-guide.html | ART GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/us-says-evidence-connects-3-bombings.html | U.S. Says Evidence Connects 3 Bombings | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-marshall-joan-l-nee-slater.html | Paid Notice: Deaths MARSHALL, JOAN L. (NEE SLATER) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-patterson-barbara-frost.html | Paid Notice: Deaths PATTERSON, BARBARA FROST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-milbank-rose.html | Paid Notice: Deaths MILBANK, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/barbara-crowther-60-firm-s-manager.html | Barbara Crowther, 60, Firm's Manager | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/sports-of-the-times-nice-wrong-isn-t-really-so-terrible.html | Sports of The Times; Nice Wrong Isn't Really So Terrible | False | By Dave Anderson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/us-lauds-mexico-on-drug-efforts-countering-dea.html | U.S. LAUDS MEXICO ON DRUG EFFORTS, COUNTERING D.E.A. | False | By Tim Golden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/swiss-confirm-new-fiasco-by-agents-for-israel.html | Swiss Confirm New Fiasco By Agents For Israel | False | By Serge Schmemann | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/un-leader-rebuts-critics-of-his-pact-with-baghdad.html | U.N. Leader Rebuts Critics Of His Pact With Baghdad | False | By Christopher S. Wren | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/leonardo-nole-91-prometheus-statue-s-model.html | Leonardo Nole, 91, Prometheus Statue's Model | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781134.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/as-iraqi-tension-eases-arabs-criticize-arabs-criticize-us-role.html | As Iraqi Tension Eases, Arabs Criticize U.S. Role | False | By Serge Schmemann With Douglas Jehl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-exploding-on-the-scene-like-a-shooting-star.html | ART REVIEW; Exploding on the Scene Like a Shooting Star | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/fatal-bicycle-accidents-reach-10-year-high.html | Fatal Bicycle Accidents Reach 10-Year High | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781142.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-business-queens-site-for-compusa.html | Metro Business; Queens Site for CompUSA | False | By Thomas J. Lueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-stauffacher-lillian-moss.html | Paid Notice: Deaths STAUFFACHER, LILLIAN MOSS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/c-corrections-780235.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-marlins-zaun-waits-on-a-trade-to-mets.html | BASEBALL; Marlins' Zaun Waits on a Trade to Mets | False | By Murray Chass | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781150.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/c-corrections-780219.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/news-summary-779148.html | News Summary | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/observer-the-supporting-cast.html | Observer; The Supporting Cast | False | By Russell Baker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-only-her-admirer-knows-for-sure-maybe.html | FILM REVIEW; Only Her Admirer Knows for Sure (Maybe) | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-jersey-court-asked-to-reject-school-spending-request.html | METRO NEWS BRIEFS: NEW JERSEY; Court Asked to Reject School Spending Request | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-elias-sylvan-h.html | Paid Notice: Deaths ELIAS, SYLVAN H. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/basketball-cummings-finds-touch-to-energize-the-knicks.html | BASKETBALL; Cummings Finds Touch To Energize The Knicks | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-mystery-guest.html | PUBLIC LIVES; Mystery Guest | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/style/IHT-the-car-column-the-60s-all-over-againvolkswagen-reinvents-the.html | THE CAR COLUMN : The '60s All Over Again?Volkswagen Reinvents the Beetle for a New Decade | False | By Gavin Green, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/sonia-gandhi-the-foreigner-startles-the-political-pundits.html | Sonia Gandhi, the 'Foreigner,' Startles the Political Pundits | False | By John F. Burns | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-memorials-janson-richard-w-rick.html | Paid Notice: Memorials JANSON, RICHARD W. (RICK) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781169.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/a-pattern-of-misconduct-a-special-report-the-violent-life-of-tito-wooten.html | A PATTERN OF MISCONDUCT: A special report.; The Violent Life of Tito Wooten | False | By Mike Freeman With Steve Strunsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-seoul-has-links-to-mend-with-tokyo-and-pyongyang.html | Seoul Has Links to Mend With Tokyo and Pyongyang | False | By Ralph A. Cossa, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-gould-robert-emery-md.html | Paid Notice: Deaths GOULD, ROBERT EMERY, M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/lewinsky-is-facing-legal-limbo.html | Lewinsky Is Facing Legal Limbo | False | By Stephen Labaton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-accounts-780618.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-the-united-states-and-the-united-nations-need-each-other.html | The United States and the United Nations Need Each Other | False | By Ramesh Thakur, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-carrell-russell.html | Paid Notice: Deaths CARRELL, RUSSELL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-levine-anita.html | Paid Notice: Deaths LEVINE, ANITA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/panel-on-police-residency-urges-city-residency-for-new-officers.html | Panel on Police Residency Urges City Residency for New Officers | False | By Michael Cooper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/officials-link-clinic-blasts-and-bombing-at-96-games.html | Officials Link Clinic Blasts And Bombing At '96 Games | False | By David Johnston With Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-1948reds-condemned-in-our-pages100-75-and-50-years-ago.html | 1948:Reds Condemned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-bernheimer-charles-phd.html | Paid Notice: Deaths BERNHEIMER, CHARLES, PH.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/tv-weekend-a-75-year-old-strikes-out-on-his-own.html | TV WEEKEND; A 75-Year-Old Strikes Out on His Own | False | By Caryn James | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/theater-review-a-gasp-for-breath-inside-an-airless-life.html | THEATER REVIEW; A Gasp for Breath Inside an Airless Life | False | By Ben Brantley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/nyc-a-few-cents-between-farm-and-history.html | NYC; A Few Cents Between Farm And History | False | By Clyde Haberman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/the-boardwalk-in-winter-absolutely.html | The Boardwalk in Winter? Absolutely | False | By Mimi Sheraton | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-lescault-anne.html | Paid Notice: Deaths LESCAULT, ANNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/residential-real-estate-middle-income-complex-planned-for-rockaway.html | Residential Real Estate; Middle-Income Complex Planned for Rockaway | False | By Rachelle Garbarine | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/home-video-time-can-t-kill-mockingbird.html | HOME VIDEO; Time Can't Kill 'Mockingbird' | False | By Peter M. Nichols | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/golf-mayfair-puts-his-best-attitude-forward.html | GOLF; Mayfair Puts His Best Attitude Forward | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-merrifield-anne-w.html | Paid Notice: Deaths MERRIFIELD, ANNE W. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/eating-out-steakhouses.html | EATING OUT; Steakhouses | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/milken-settles-sec-complaint-for-47-million.html | Milken Settles S.E.C. Complaint for $47 Million | False | By Peter Truell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-kane-rose.html | Paid Notice: Deaths KANE, ROSE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/style/IHT-munichs-time-factorythe-porcelain-of-yesterday-and-tomorrow.html | Munich's Time Factory:The Porcelain of Yesterday and Tomorrow | False | By Roderick Conway Morris, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/at-a-glance-campaign-finance-laws-over-the-years.html | AT A GLANCE; Campaign Finance Laws Over the Years | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781193.html | ART IN REVIEW | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/IHT-paris-and-bonn-join-effort-to-persuade-suharto-to-lead-his-nation-out-of.html | Paris and Bonn Join Effort to Persuade Suharto to Lead His Nation Out of Crisis : Worries About Indonesia Prompt Mondale Mission | False | By Alan Friedman, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-a-movie-about-a-really-horrendous-movie-get-it.html | FILM REVIEW; A Movie About a Really Horrendous Movie. Get It? | False | By Janet Maslin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-sobel-wilhelmina-y.html | Paid Notice: Deaths SOBEL, WILHELMINA Y. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/church-leader-gives-no-hint-of-quitting.html | Church Leader Gives No Hint of Quitting | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-ethics-of-organ-sales-781452.html | Ethics of Organ Sales | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-katz-henrietta-queenie.html | Paid Notice: Deaths KATZ, HENRIETTA (QUEENIE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/gop-bill-proposes-check-on-whether-voter-is-a-citizen.html | G.O.P. Bill Proposes Check On Whether Voter Is a Citizen | False | By Lizette Alvarez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/markets-market-place-stratosphere-lucent-technologies-stock-high-too-high-what.html | THE MARKETS: MARKET PLACE; In the stratosphere of Lucent Technologies stock, how high is too high? What is fair market value? | False | By Seth Schiesel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/palestinian-census-dwarfs-old-tally-so-who-s-right.html | Palestinian Census Dwarfs Old Tally; So Who's Right? | False | By Joel Greenberg | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/company-news-iron-mountain-in-28-million-deal-for-intermation.html | COMPANY NEWS; IRON MOUNTAIN IN $28 MILLION DEAL FOR INTERMATION | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/antiques-scenic-views-even-indoors-on-wallpaper.html | ANTIQUES; Scenic Views, Even Indoors, On Wallpaper | False | By Wendy Moonan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/plus-boxing-quartey-to-meet-whitaker-for-title.html | PLUS BOXING; Quartey to Meet Whitaker for Title | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-canizaro-barbara.html | Paid Notice: Deaths CANIZARO, BARBARA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/new-video-releases-768707.html | New Video Releases | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/jo-floyd-74-led-growth-and-change-at-christie-s.html | Jo Floyd, 74; Led Growth and Change at Christie's | False | By Sarah Lyall | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/style/IHT-the-frequent-traveler-wwwinternetbookingslowmotioncom.html | THE FREQUENT TRAVELER : www.internetbooking@slowmotion.com | False | By Roger Collis, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/when-coaches-conspire-to-set-a-sweet-moment-of-teamwork.html | When Coaches Conspire to Set a Record; A Sweet Moment of Teamwork | False | By Gail Collins | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/trying-to-end-furor-college-picks-jewish-studies-director.html | Trying to End Furor, College Picks Jewish Studies Director | False | By William H. Honan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-making-public-sculpture-how-a-vision-finds-form.html | ART REVIEW; Making Public Sculpture: How a Vision Finds Form | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-sex-and-perjury-781479.html | Sex and Perjury | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/bid-to-save-fish-puts-west-on-notice.html | Bid to Save Fish Puts West on Notice | False | By Timothy Egan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-blecher-marion-nee-goolnick.html | Paid Notice: Deaths BLECHER, MARION (NEE GOOLNICK) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-covering-infertility-won-t-hurt-the-uninsured-781398.html | Covering Infertility Won't Hurt the Uninsured | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-burge-marianne.html | Paid Notice: Deaths BURGE, MARIANNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/world-news-briefs-ex-official-in-spain-gets-corruption-sentence.html | World News Briefs; Ex-Official in Spain Gets Corruption Sentence | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/chirac-wary-of-quick-attack-if-iraq-breaks-inspection-deal.html | Chirac Wary of Quick Attack If Iraq Breaks Inspection Deal | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/company-briefs-780472.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/more-copies-of-memo-turn-up-in-mob-case.html | More Copies of Memo Turn Up in Mob Case | False | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/worldbusiness/IHT-germany-france-and-italy-on-track-to-meet-deficit.html | Germany, France and Italy on Track to Meet Deficit Goal for One Currency : Core Euro Nations Put the Bubbly on Ice | False | By John Schmid, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/spare-times-765996.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-business-big-bill-for-computer-bug.html | Metro Business; Big Bill for Computer Bug | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/hockey-three-assists-by-gretzky-boost-muckler-s-debut.html | HOCKEY; Three Assists by Gretzky Boost Muckler's Debut | False | By Ed Willes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-jorgen-bob.html | Paid Notice: Deaths JORGEN, BOB | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/precinct-silence-on-louima-is-still-under-investigation.html | Precinct Silence on Louima Is Still Under Investigation | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-playful-portraits-conveying-enigmatic-messages.html | ART REVIEW; Playful Portraits Conveying Enigmatic Messages | False | By Michael Kimmelman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-jersey-students-view-operation-via-satellite-broadcast.html | METRO NEWS BRIEFS: NEW JERSEY; Students View Operation Via Satellite Broadcast | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-jersey-voters-decline-to-increase-taxes.html | METRO NEWS BRIEFS: NEW JERSEY; Voters Decline To Increase Taxes | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-respect-wish-of-unknown-soldier-s-family-781517.html | Respect Wish of Unknown Soldier's Family | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/spare-times-768120.html | SPARE TIMES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/labor-chief-visits-to-rally-unions-and-hear-workers-hopes.html | Labor Chief Visits to Rally Unions and Hear Workers' Hopes | False | By Steven Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/theater-review-wife-in-stifling-marriage-seeks-a-shining-knight.html | THEATER REVIEW; Wife in Stifling Marriage Seeks a Shining Knight | False | By Peter Marks | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-people-780600.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-a-musical-tour-of-architecture-as-an-ode-to-fertility.html | FILM REVIEW; A Musical Tour of Architecture as an Ode to Fertility | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-knapp-christine-grange.html | Paid Notice: Deaths KNAPP, CHRISTINE GRANGE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/style/IHT-steve-lacy-riding-around-in-monks-vehicles.html | Steve Lacy, Riding Around in Monk's Vehicles | False | By Mike Zwerin, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/deadlock-in-senate-blocks-campaign-finance-reform-all-but-killing-it-for-year.html | DEADLOCK IN SENATE BLOCKS CAMPAIGN FINANCE REFORM, ALL BUT KILLING IT FOR YEAR | False | By Alison Mitchell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/corrections-780260.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/getting-a-rare-look-at-a-russian-legacy.html | Getting a Rare Look At a Russian Legacy | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-1898-king-fired-upon-in-our-pages-100-75-and-50-years-ago.html | 1898:King Fired Upon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/4-indicted-in-immigrant-smuggling-scheme.html | 4 Indicted in Immigrant Smuggling Scheme | False | By Allen R. Myerson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-agree-betty-c.html | Paid Notice: Deaths AGREE, BETTY C. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/music-review-celestial-instrument-brought-to-earth.html | MUSIC REVIEW; Celestial Instrument Brought to Earth | False | By Anthony Tommasini | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-et-cetera.html | PUBLIC LIVES; Et Cetera | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/theater-guide.html | THEATER GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-financial-chief-is-leaving-new-york-times-co.html | THE MEDIA BUSINESS; Financial Chief Is Leaving New York Times Co. | False | By Edward Wyatt | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/worldbusiness/IHT-seoul-tightening-up-puts-12-banks-on-watch-list.html | Seoul, Tightening Up, Puts 12 Banks on 'Watch' List | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-windwehr-rose-peterman.html | Paid Notice: Deaths WINDWEHR, ROSE PETERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781177.html | ART IN REVIEW | False | By Ken Johnson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/transactions-781363.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-a-golden-visit.html | PUBLIC LIVES; A Golden Visit | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/louima-voices-a-measure-of-defiance.html | Louima Voices a Measure of Defiance | False | By Garry Pierre-Pierre | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-york-defense-rests-in-royster-trial.html | METRO NEWS BRIEFS: NEW YORK; Defense Rests in Royster Trial | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/when-coaches-conspire-to-set-a-record-a-shot-against-women-s-sports.html | When Coaches Conspire to Set a Record; A Shot Against Women's Sports | False | By Dorothy J. Samuels | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/as-bill-died-lawmakers-turned-to-other-business-raising-funds.html | As Bill Died, Lawmakers Turned To Other Business: Raising Funds | False | By Jill Abramson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/media-business-advertising-after-years-anticipation-young-rubicam-finally.html | THE MEDIA BUSINESS; ADVERTISING; After years of anticipation, Young & Rubicam is finally preparing for a public stock offering. | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-grammy.html | PUBLIC LIVES; Grammy Options | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/the-man-likely-to-be-mexico-s-no-1-trafficker-the-job-s-open.html | The Man Likely to Be Mexico's No. 1 Trafficker (the Job's Open) | False | By Sam Dillon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/gossip-on-web-gives-news-novel-spin.html | Gossip on Web Gives News Novel Spin | False | By Amy Harmon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-1923-ulster-governor-in-our-pages100-75-and-50-years-ago.html | 1923: Ulster Governor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-covering-infertility-won-t-hurt-the-uninsured-risks-for-egg-donors-781428.html | Covering Infertility Won't Hurt the Uninsured; Risks for Egg Donors | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/metro-business-bank-group-gives-to-small-businesses.html | Metro Business; Bank Group Gives To Small Businesses | False | By Nick Ravo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-covering-infertility-won-t-hurt-the-uninsured-children-in-need-781401.html | Covering Infertility Won't Hurt the Uninsured; Children in Need | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/robert-gould-73-therapist-who-treated-outcasts-dies.html | Robert Gould, 73, Therapist Who Treated Outcasts, Dies | False | By Ford Burkhart | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/doubt-cast-on-alibi-offered-in-defense-of-former-top-sergeant.html | Doubt Cast on Alibi Offered in Defense of Former Top Sergeant | False | By Jane Gross | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/colombia-s-chief-sees-victory-in-us-backing-for-anti-drug-effort.html | Colombia's Chief Sees Victory in U.S. Backing for Anti-Drug Effort | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-yanks-consider-taking-cordero.html | BASEBALL; Yanks Consider Taking Cordero | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/worldbusiness/IHT-indonesia-and-banks-hold-talks-on-debt-pact.html | Indonesia and Banks Hold Talks on Debt Pact | False | By Thomas Fuller, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/basketball-nets-get-the-breaks-and-then-the-victory.html | BASKETBALL; Nets Get The Breaks And Then The Victory | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/corrections-780227.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/jazz-review-to-epiphany-while-skipping-rebellion.html | JAZZ REVIEW; To Epiphany While Skipping Rebellion | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-york-writer-ends-testimony-in-brawley-case.html | METRO NEWS BRIEFS: NEW YORK; Writer Ends Testimony In Brawley Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781126.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/books/books-of-the-times-stumbling-upon-the-desert-s-secret.html | BOOKS OF THE TIMES; Stumbling Upon the Desert's Secret | False | By Michiko Kakutani | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/nhl-islanders-new-owners-take-over-club.html | N.H.L.; ISLANDERS; New Owners Take Over Club | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/pop-and-jazz-guide-768456.html | POP AND JAZZ GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-garson-arthur.html | Paid Notice: Deaths GARSON, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/basketball-auriemma-wants-end-to-the-record-hoopla.html | BASKETBALL; Auriemma Wants End To the Record Hoopla | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/court-is-told-of-suicide-try-as-ex-archer-aide-is-absent.html | Court Is Told Of Suicide Try As Ex-Archer Aide Is Absent | False | By Kurt Eichenwald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/philharmonic-retains-masur-but-will-seek-a-successor.html | Philharmonic Retains Masur, But Will Seek A Successor | False | By Ralph Blumenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/the-mannerly-mayor.html | The Mannerly Mayor | False | By James Gardner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/getting-ready-for-next-time-in-iraq.html | Getting Ready for 'Next Time' in Iraq | False | By James A. Baker 3d | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-parl-ann.html | Paid Notice: Deaths PARL, ANN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/insurer-sets-review-plan-for-disputes.html | Insurer Sets Review Plan For Disputes | False | By David W. Chen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-angotti-thomas-wins-hardee-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Angotti, Thomas Wins Hardee's Account | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-review-a-virtuoso-sculptor-of-idealized-royalty-and-lively-bourgeois.html | ART REVIEW; A Virtuoso Sculptor Of Idealized Royalty And Lively Bourgeois | False | By Holland Cotter | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/james-bond-vs-saddam-hussein.html | James Bond vs. Saddam Hussein | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-greenbaum-ruth.html | Paid Notice: Deaths GREENBAUM, RUTH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781185.html | ART IN REVIEW | False | By Roberta Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-echoes-of-munich-letters-to-the-editor.html | Echoes of Munich : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/clinton-continues-to-stumble-over-the-e-word-encryption.html | Clinton Continues to Stumble Over the 'E' Word (Encryption) | False | By John Markoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/business-digest-778834.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/automobiles/autos-on-friday-safety-3-issues-test-resolve-of-federal-regulators.html | AUTOS ON FRIDAY/Safety; 3 Issues Test Resolve Of Federal Regulators | False | By Matthew L. Wald | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-boyd-emily-quartuccio.html | Paid Notice: Deaths BOYD, EMILY (QUARTUCCIO) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/55-suffolk-county-officers-accused-of-lying-about-qualifications-on-exams.html | 55 Suffolk County Officers Accused of Lying About Qualifications on Exams | False | By Duayne Draffen | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-abelson-evelyn-f.html | Paid Notice: Deaths ABELSON, EVELYN F. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/the-winter-the-cold-forgot-some-pray-for-snow-but-others-feel-spring-fever.html | The Winter the Cold Forgot; Some Pray for Snow, but Others Feel Spring Fever | False | By Andrew C. Revkin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/john-a-blum-82-ex-executive-at-macy-s.html | John A. Blum, 82, Ex-Executive at Macy's | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/a-strip-club-ban-that-pays-no-heed-to-class.html | A Strip Club Ban That Pays No Heed to Class | False | By Charlie Leduff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-covering-infertility-won-t-hurt-the-uninsured-truly-a-disease-781410.html | Covering Infertility Won't Hurt the Uninsured; Truly a Disease | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/controlling-sex-shops.html | Controlling Sex Shops | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/durable-orders-rose-by-0.7-last-month.html | Durable Orders Rose by 0.7% Last Month | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-hirschel-louis.html | Paid Notice: Deaths HIRSCHEL, LOUIS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/police-arrest-teen-age-suspect-in-abduction-attempts-in-bronx.html | Police Arrest Teen-Age Suspect In Abduction Attempts in Bronx | False | By Charlie Leduff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/pro-football-nfl-and-players-extend-pact-in-principle-into-2003.html | PRO FOOTBALL; N.F.L. and Players Extend Pact in Principle Into 2003 | False | By Mike Freeman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/campaign-reform-has-nine-lives.html | Campaign Reform Has Nine Lives | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/5-groups-seek-open-hearings-on-privilege.html | 5 Groups Seek Open Hearings on Privilege | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-when-love-is-blind-at-first-sight.html | FILM REVIEW; When Love Is Blind At First Sight | False | By Anita Gates | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/critic-s-notebook-cast-album-sampler-broadway-changes-its-tune.html | CRITIC'S NOTEBOOK; Cast Album Sampler: Broadway Changes Its Tune | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-out-of-the-ashes.html | PUBLIC LIVES; Out of the Ashes | False | By James Barron With Phoebe Hoban | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-bilenker-hinda-fisher.html | Paid Notice: Deaths BILENKER, HINDA FISHER | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/inside-779377.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/arts/art-in-review-781215.html | ART IN REVIEW | False | By Grace Glueck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-ethics-of-organ-sales-black-market-myth-781460.html | Ethics of Organ Sales; Black-Market Myth | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-blinding-sport-trucks-770370.html | Blinding Sport Trucks | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-media-business-advertising-addenda-kraft-foods-makes-agency-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Foods Makes Agency Shifts | False | By Stuart Elliott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/shrinking-military-complex-after-cold-war-pentagon-just-another-customer.html | The Shrinking Military Complex; After the Cold War, the Pentagon Is Just Another Customer | False | By Leslie Wayne | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/dance-review-rare-look-at-kirov-legacy-from-the-classroom-to-the-stage.html | DANCE REVIEW; Rare Look at Kirov Legacy, From the Classroom to the Stage | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/critic-s-notebook-gestures-nods-and-eyebrows-to-inspire-conductors.html | CRITIC'S NOTEBOOK; Gestures, Nods and Eyebrows to Inspire Conductors | False | By Allan Kozinn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/new-ranking-on-drug-sales-in-us-in-97.html | New Ranking On Drug Sales In U.S. in 97 | False | By David J. Morrow | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-sex-and-perjury-honesty-in-office-781495.html | Sex and Perjury; Honesty in Office | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/on-my-mind-annan-s-bad-gamble.html | On My Mind; Annan's Bad Gamble | False | By A. M. Rosenthal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/quotation-of-the-day-777676.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-sex-and-perjury-irrelevant-comparison-781487.html | Sex and Perjury; Irrelevant Comparison | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/a-clinton-adviser-details-testimony.html | A CLINTON ADVISER DETAILS TESTIMONY | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/public-lives-witness-to-the-atrocity-behind-the-medicine.html | PUBLIC LIVES; Witness to the Atrocity Behind the Medicine | False | By Joyce Wadler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-korean-pitcher-shows-mets-his-stuff.html | BASEBALL; Korean Pitcher Shows Mets His Stuff | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/plus-tennis-fed-cup-serena-williams-declines-offer.html | PLUS TENNIS -- FED CUP; Serena Williams Declines Offer | False | By Robin Finn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/dispute-on-bible-course-is-settled.html | Dispute on Bible Course Is Settled | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-sending-up-the-groves-uh-jungle-of-academe.html | FILM REVIEW; Sending Up The Groves (Uh, Jungle) Of Academe | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/yeltsin-gives-his-cabinet-public-rebuke-on-economy.html | Yeltsin Gives His Cabinet Public Rebuke On Economy | False | By Alessandra Stanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/baseball-unplugged-it-s-wells-and-the-love-sponge.html | BASEBALL; Unplugged: It's Wells and the Love Sponge | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/respect-wish-of-unknown-soldier-s-family.html | Respect Wish of Unknown Soldier's Family | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-carr-miriam.html | Paid Notice: Deaths CARR, MIRIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/IHT-enlarging-nato-letters-to-the-editor.html | Enlarging NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/hockey-devils-keep-on-rolling-but-stevens-is-hurting.html | HOCKEY; Devils Keep On Rolling, But Stevens Is Hurting | False | By Charlie Nobles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/new-york-city-s-budget-surplus-is-expected-to-surpass-record.html | New York City's Budget Surplus Is Expected to Surpass Record | False | By Norimitsu Onishi | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/company-news-ballard-medical-agrees-to-acquire-tri-med-specialties.html | COMPANY NEWS; BALLARD MEDICAL AGREES TO ACQUIRE TRI-MED SPECIALTIES | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-widmann-dina.html | Paid Notice: Deaths WIDMANN, DINA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-wien-joyce-anne.html | Paid Notice: Deaths WIEN, JOYCE ANNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/sports/colleges-men-s-basketball-iona-it-s-one-game-at-a-time.html | COLLEGES: MEN'S BASKETBALL -- IONA; It's One Game at a Time | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-stocks-oil-service-companies-surge-dow-hits-8th-recent-high.html | THE MARKETS: STOCKS; Oil Service Companies Surge; Dow Hits 8th Recent High | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-josephson-abe.html | Paid Notice: Deaths JOSEPHSON, ABE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/international-business-j-p-morgan-in-korea-battle-on-derivatives.html | INTERNATIONAL BUSINESS; J. P. Morgan In Korea Battle On Derivatives | False | By Timothy L. O'Brien | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-nealon-thomas-francis-jr-md.html | Paid Notice: Deaths NEALON, THOMAS FRANCIS, JR., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-jersey-1-billion-price-tag-for-preservation-effort.html | METRO NEWS BRIEFS: NEW JERSEY; $1 Billion Price Tag For Preservation Effort | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/opinion/l-respect-wish-of-unknown-soldier-s-family-781509.html | Respect Wish of Unknown Soldier's Family | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/neediest-cases-foster-parents-find-fulfillment-caring-for-seriously-ill-children.html | The Neediest Cases; Foster Parents Find Fulfillment in Caring for Seriously Ill Children | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/business/the-markets-bonds-treasury-prices-fall-again-despite-weak-economic-reports.html | THE MARKETS: BONDS; Treasury Prices Fall Again Despite Weak Economic Reports | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-novick-sonia.html | Paid Notice: Deaths NOVICK, SONIA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/us/turf-was-cattlemen-s-but-jury-was-winfrey-s.html | Turf Was Cattlemen's, But Jury Was Winfrey's | False | By Sam Howe Verhovek | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/taipei-journal-for-heaven-s-sake-don-t-fly-a-ufo.html | Taipei Journal; For Heaven's Sake, Don't Fly a U.F.O. | False | By Edward A. Gargan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/music-review-a-cellist-whose-gifts-blossomed-very-early.html | MUSIC REVIEW; A Cellist Whose Gifts Blossomed Very Early | False | By Paul Griffiths | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/IHT-clinton-aide-denounces-grilling-on-press-contacts.html | Clinton Aide Denounces Grilling on Press Contacts | False | By Brian Knowlton, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/nyregion/metro-news-briefs-new-york-truck-hijacking-yields-1500-cases-of-beer.html | METRO NEWS BRIEFS: NEW YORK; Truck Hijacking Yields 1,500 Cases of Beer | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/classified/paid-notice-deaths-vasar-miriam.html | Paid Notice: Deaths VASAR, MIRIAM | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/world/us-faces-hard-choice-as-suharto-balks-at-economic-reform.html | U.S. Faces Hard Choice as Suharto Balks at Economic Reform | False | By David E. Sanger | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-27 | 1998-02-27 | https://www.nytimes.com/1998/02/27/movies/film-review-you-are-getting-sleepy-who-are-you-anyway.html | FILM REVIEW; You Are Getting Sleepy: Who Are You, Anyway? | False | By Stephen Holden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-robinson-isabel-alexander-macgregor-browne.html | Paid Notice: Deaths ROBINSON, ISABEL ALEXANDER MACGREGOR BROWNE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-teach-and-sell-school-of-retailing-shopping-as-an-educational-experience.html | The Teach and Sell School of Retailing; Shopping as an Educational Experience | False | By Jennifer Steinhauer | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/harry-caray-remembered-as-baseball-ambassador.html | Harry Caray Remembered As Baseball Ambassador | False | By Andrew Bluth | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/russell-carrell-winter-antiques-impresario-81.html | Russell Carrell, Winter Antiques Impresario, 81 | False | By Wolfgang Saxon | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/certifiably-wrong-on-mexico.html | Certifiably Wrong on Mexico | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/new-respectability-for-manners-scholars-tackle-topic-long-thought-too-trivial.html | New Respectability For Manners; Scholars Tackle a Topic Long Thought Too Trivial for All but Fussbudgets | False | By Janny Scott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-is-investigating-lies-a-waste-of-the-court-s-time-duty-to-criticize-796980.html | Is Investigating Lies a Waste of the Court's Time?; Duty to Criticize | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-some-rain-some-rust-in-yanks-spring-opener.html | BASEBALL; Some Rain, Some Rust In Yanks' Spring Opener | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-is-investigating-lies-a-waste-of-the-court-s-time-inappropriate-subpoena-796964.html | Is Investigating Lies a Waste of the Court's Time?; Inappropriate Subpoena | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/justices-to-hear-president-s-appeal-on-line-item-veto-ruling.html | Justices to Hear President's Appeal on Line Item Veto Ruling | False | By Linda Greenhouse | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-a-top-seeding-is-at-stake-in-st-john-s-uconn-part-2.html | COLLEGE BASKETBALL; A Top Seeding Is at Stake In St. John's-UConn Part 2 | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/national-news-briefs-soldier-s-lawyer-says-papers-weren-t-altered.html | National News Briefs; Soldier's Lawyer Says Papers Weren't Altered | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/c-corrections-798452.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-may-fay-sucherman.html | Paid Notice: Deaths MAY, FAY SUCHERMAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/dance-review-kirov-stars-so-glittery-yet-classical.html | DANCE REVIEW; Kirov Stars, So Glittery Yet Classical | False | By Anna Kisselgoff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-is-investigating-lies-a-waste-of-the-court-s-time-obstruction-of-justice-796972.html | Is Investigating Lies a Waste of the Court's Time?; Obstruction of Justice | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/metro-news-briefs-new-jersey-obituaries-used-to-plan-burglaries-officials-say.html | METRO NEWS BRIEFS: NEW JERSEY; Obituaries Used to Plan Burglaries, Officials Say | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/revised-school-aid-figures-due-next-week-state-says.html | Revised School Aid Figures Due Next Week, State Says | False | By Jennifer Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/company-briefs-798550.html | COMPANY BRIEFS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/journal-mixed-nuts.html | Journal; Mixed Nuts | False | By Frank Rich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/judge-blocks-zoning-limit-on-sex-shops.html | Judge Blocks Zoning Limit On Sex Shops | False | By Benjamin Weiser | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/charter-schools-gaining-support.html | Charter Schools Gaining Support | False | By Raymond Hernandez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/worldbusiness/IHT-pop-star-agrees-to-spend-100-million-on-theme-park.html | Pop Star Agrees to Spend $100 Million on Theme Park in President's Stronghold : For South Korea, Michael Jackson Is a Thriller | False | By Don Kirk, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/clinton-finance-figure-speaks-out.html | Clinton Finance Figure Speaks Out | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-rand-samuel.html | Paid Notice: Deaths RAND, SAMUEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/more-americans-are-getting-away-from-it-all-this-winter.html | More Americans Are Getting Away From It All This Winter | False | By Edwin McDowell | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/new-start-for-bond-and-the-naacp.html | New Start for Bond And the N.A.A.C.P. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/movies/film-review-she-can-read-minds-too.html | FILM REVIEW; She Can Read Minds, Too | False | By Lawrence Van Gelder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/transactions-799610.html | TRANSACTIONS | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/colombian-peasants-seek-way-out-of-drug-trade.html | Colombian Peasants Seek Way Out of Drug Trade | False | By Diana Jean Schemo | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/arco-says-it-plans-to-sell-its-coal-business-in-the-us.html | ARCO Says It Plans to Sell Its Coal Business in the U.S. | False | By Agis Salpukas | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-libert-orion-j-colonel-usaf-ret.html | Paid Notice: Deaths LIBERT, ORION J. COLONEL, USAF (RET) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/company-news-meditrust-to-sell-newly-issued-paired-shares.html | COMPANY NEWS; MEDITRUST TO SELL NEWLY ISSUED PAIRED SHARES | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/even-legends-adjust-to-time-and-trend-even-the-vienna.html | Even Legends Adjust to Time and Trend, Even the Vienna | False | By James R. Oestreich | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/equal-rights-to-english-throne-firstborn-would-be-first-in-line.html | Equal Rights to English Throne: Firstborn Would Be First in Line | False | By Warren Hoge | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/IHT-1923-french-law-in-our-pages-100-75-and-50-years-ago.html | 1923: French Law : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/suspect-15-in-attacks-to-be-charged-as-an-adult.html | Suspect, 15, In Attacks To Be Charged As an Adult | False | By Kit R. Roane | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/mexico-expels-french-priest-in-latest-move-against-outsiders-in-rebel-area.html | Mexico Expels French Priest in Latest Move Against Outsiders in Rebel Area | False | By Julia Preston | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/IHT-microcredit-helps-bank-thrive-a-winning-policylend-to-the-poor.html | Microcredit Helps Bank Thrive : A Winning Policy:Lend to the Poor | False | By Barry James, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/style/IHT-courtyards-the-paris-behind-the-portals.html | Courtyards: The Paris Behind the Portals | False | By Mary Blume, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/hockey-practice-a-la-muckler-no-ranger-breathers-the-next-day.html | HOCKEY; Practice a la Muckler: No Ranger Breathers the Next Day | False | By Tarik El-Bashir | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/inside-797332.html | INSIDE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-zelvin-sadie-kaplan.html | Paid Notice: Deaths ZELVIN, SADIE KAPLAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/dance-program-put-off.html | Dance Program Put Off | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-clifford-katherine-corbett.html | Paid Notice: Deaths CLIFFORD, KATHERINE CORBETT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/general-tells-rwanda-court-massacre-was-preventable.html | General Tells Rwanda Court Massacre Was Preventable | False | By James C. McKinley Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/metro-news-briefs-new-jersey-reopening-recommended-for-salem-i-reactor.html | METRO NEWS BRIEFS: NEW JERSEY; Reopening Recommended For Salem i Reactor | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/the-neediest-cases-appeal-ending-with-a-record-sum.html | THE NEEDIEST CASES; Appeal Ending With a Record Sum | False | By Andrew Jacobs | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-grade-inflation-is-often-cover-for-bad-teaching-perverse-obsession-797162.html | Grade Inflation Is Often Cover for Bad Teaching, Perverse Obsession | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/union-officials-must-testify-in-louima-case.html | Union Officials Must Testify in Louima Case | False | By Joseph P. Fried | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/IHT-fans-wonder-if-his-aura-can-inspire-pacers-coach-bird-burdened-by.html | Fans Wonder if His Aura Can Inspire Pacers : Coach Bird Burdened By Greatness as Star | False | By Ian Thomsen, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-cuny-hunter-wins-title-and-an-ncaa-berth.html | COLLEGE BASKETBALL: CUNY; Hunter Wins Title and an N.C.A.A. Berth | False | By Grant Glickson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/topsy-turvy-test-results.html | Topsy-Turvy Test Results | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/jones-fund-is-not-for-lawyers-group-underwriting-suit-says.html | Jones Fund Is Not for Lawyers, Group Underwriting Suit Says | False | By Francis X. Clines | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/pro-basketball-it-s-no-joke-the-nets-are-ready-for-a-big-series.html | PRO BASKETBALL; It's No Joke: The Nets Are Ready for a Big Series | False | By Steve Popper | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-peters-david-b-md.html | Paid Notice: Deaths PETERS, DAVID B., MD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/aetna-is-said-to-seek-deal-in-health-care.html | Aetna Is Said To Seek Deal In Health Care | False | By Joseph B. Treaster | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/a-high-profile-loss-for-a-diminished-delegation.html | A High-Profile Loss for a Diminished Delegation | False | By James Dao | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/fresh-vision-for-an-intellectual-journal-diversity-brevity-even-a-cover-picture.html | Fresh Vision for an Intellectual Journal: Diversity, Brevity, Even a Cover Picture | False | By Jonathan Mahler | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-palestinian-broadcasts-797022.html | Palestinian Broadcasts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/cambodian-truce-declared-raising-hopes-for-new-vote.html | Cambodian Truce Declared, Raising Hopes for New Vote | False | By Joseph Kahn | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/corrections-798525.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-stocks-dow-closes-above-8500-as-blue-chip-issues-rally.html | THE MARKETS: STOCKS; Dow Closes Above 8,500 As Blue-Chip Issues Rally | False | By David Barboza | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-schwartz-anne-e.html | Paid Notice: Deaths SCHWARTZ, ANNE E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/foreign-affairs-iraq-of-ages.html | Foreign Affairs; Iraq Of Ages | False | By Thomas L. Friedman | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/dr-spock-old-and-infirm-needs-money-wife-says.html | Dr. Spock, Old and Infirm, Needs Money, Wife Says | False | By Doreen Carvajal | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/naacp-post-gives-julian-bond-new-start.html | N.A.A.C.P. Post Gives Julian Bond New Start | False | By Steven A. Holmes | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-nealon-thomas-f-md.html | Paid Notice: Deaths NEALON, THOMAS F., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/museum-politics.html | Museum Politics | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/deferring-the-hudson-river-cleanup.html | Deferring the Hudson River Cleanup | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/metro-news-briefs-new-jersey-videotape-of-baby-abuse-is-admissible-court-says.html | METRO NEWS BRIEFS: NEW JERSEY; Videotape of Baby Abuse Is Admissible, Court Says | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/business-digest-793604.html | BUSINESS DIGEST | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/tunnel-work-to-cut-service-on-2-subways.html | Tunnel Work To Cut Service On 2 Subways | False | By Jane H. Lii | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/IHT-its-time-asia-thought-about-the-euro-and-the-yen.html | It's Time Asia Thought About the Euro and the Yen | False | By Philip Bowring, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/c-corrections-798509.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-katz-henrietta-queenie.html | Paid Notice: Deaths KATZ, HENRIETTA (QUEENIE) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/news-summary-797260.html | NEWS SUMMARY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-adelman-milton-h-md.html | Paid Notice: Deaths ADELMAN, MILTON H., M.D. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-wu-william-iu-liang.html | Paid Notice: Deaths WU, WILLIAM IU, LIANG | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-schienberg-barney.html | Paid Notice: Deaths SCHIENBERG, BARNEY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/pro-football-humphries-quits-the-nfl-after-series-of-concussions.html | PRO FOOTBALL; Humphries Quits the N.F.L. After Series of Concussions | False | By Samantha Stevenson | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/teen-ager-charged-in-her-baby-s-death-seeks-separate-trial.html | Teen-Ager Charged in Her Baby's Death Seeks Separate Trial | False | By Robert Hanley | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/international-briefs-united-news-sells-northern-england-papers.html | INTERNATIONAL BRIEFS; United News Sells Northern England Papers | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-grade-inflation-is-often-cover-for-bad-teaching-797138.html | Grade Inflation Is Often Cover for Bad Teaching | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-willis-everett-i.html | Paid Notice: Deaths WILLIS, EVERETT I. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/remembering-youngman-with-laughter.html | Remembering Youngman, With Laughter | False | By Robert Mcg. Thomas Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/a-sense-of-place-milwaukee-feels-at-home-in-the-nl-even-if-its-team-doesn-t.html | A Sense of Place; Milwaukee Feels at Home in the N.L., Even if Its Team Doesn't | False | By Claire Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-stemmer-rochelle.html | Paid Notice: Deaths STEMMER, ROCHELLE | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/international-briefs-sanwa-bank-investing-in-yamaichi-trust-unit.html | INTERNATIONAL BRIEFS; Sanwa Bank Investing In Yamaichi Trust Unit | False | By Dow Jones | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/metro-news-briefs-new-jersey-3-charged-in-extortion-from-airport-contractors.html | METRO NEWS BRIEFS; NEW JERSEY; 3 Charged in Extortion From Airport Contractors | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/oxford-tells-new-jersey-it-will-pull-out-of-medicaid.html | Oxford Tells New Jersey It Will Pull Out of Medicaid | False | By Ian Fisher | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-franco-says-arm-has-years-left-in-it.html | BASEBALL; Franco Says Arm Has Years Left in It | False | By Jason Diamos | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-palestinian-broadcasts-797030.html | Palestinian Broadcasts | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/jordan-gets-a-summons-from-grand-jury.html | Jordan Gets a Summons from Grand Jury | False | By John M. Broder | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/your-money/IHT-banking-on-a-mergermania-outbreak.html | Banking on a Merger-Mania Outbreak | False | By Judith Rehak, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/safir-is-said-to-seek-to-punish-a-chief-over-false-crime-data.html | Safir Is Said to Seek to Punish A Chief Over False Crime Data | False | By David Kocieniewski | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-memorials-green-wilma.html | Paid Notice: Memorials GREEN, WILMA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/with-dues-long-paid-musicians-reap-awards.html | With Dues Long Paid, Musicians Reap Awards | False | By Jon Pareles | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/american-with-cure-all-enlivens-jakarta-crisis.html | American With Cure-All Enlivens Jakarta Crisis | False | By Seth Mydans | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-yankees-seeking-answers-about-cordero.html | BASEBALL; Yankees Seeking Answers About Cordero | False | By Buster Olney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-winthrop-amory-elizabeth.html | Paid Notice: Deaths WINTHROP, AMORY (ELIZABETH) | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/ex-somali-army-officer-is-arrested-in-virginia.html | Ex-Somali Army Officer Is Arrested in Virginia | False | By David Stout | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/IHT-1898-steamship-safe-in-our-pages100-75-and-50-years-ago.html | 1898: Steamship Safe : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/stay-nebraska-begs-brightest-we-ll-pay-you.html | Stay, Nebraska Begs Brightest, We'll Pay You | False | By Pam Belluck | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/about-new-york-bronx-booster-can-now-use-a-push-too.html | About New York; Bronx Booster Can Now Use A Push, Too | False | By David Gonzalez | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/c-corrections-798517.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/toward-justice-in-the-louima-case.html | Toward Justice in the Louima Case | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-asia-and-the-dollar-788090.html | Asia and the Dollar | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/golf-stewart-moves-up-on-mayfair.html | GOLF; Stewart Moves Up on Mayfair | False | By Clifton Brown | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-bonds-30-year-yield-rises-over-6-but-then-falls.html | THE MARKETS: BONDS; 30-Year Yield Rises Over 6%, But Then Falls | False | By Robert Hurtado | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-goldmeier-harriet.html | Paid Notice: Deaths GOLDMEIER, HARRIET | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/murdoch-halts-a-book-critical-of-china.html | Murdoch Halts a Book Critical of China | False | By Warren Hoge | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/scientist-who-announced-cloning-sheep-dolly-taking-steps-win-over-critics.html | Scientist Who Announced Cloning of Sheep Dolly Is Taking Steps to Win Over Critics | False | By Nicholas Wade | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-gould-robert-md.html | Paid Notice: Deaths GOULD, ROBERT, MD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-birnbaum-zaldin-ethel.html | Paid Notice: Deaths BIRNBAUM, ZALDIN ETHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-burns-ethel.html | Paid Notice: Deaths BURNS, ETHEL | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/religion-journal-a-visit-from-a-cardinal-maybe-a-future-pope.html | Religion Journal; A Visit From a Cardinal (Maybe a Future Pope?) | False | By Gustav Niebuhr | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-mccarthy-john-j.html | Paid Notice: Deaths MCCARTHY, JOHN J. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/your-money/IHT-risks-outweigh-rewards-in-insurance-shares.html | Risks Outweigh Rewards in Insurance Shares | False | By Aline Sullivan, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/your-money/IHT-targeting-brokerages-before-theyre-targeted.html | Targeting Brokerages Before They're Targeted | False | By Barbara Wall, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/national-news-briefs-gingrich-sees-surplus-in-the-budget-this-year.html | National News Briefs; Gingrich Sees Surplus In the Budget This Year | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/chessy-rayner-66-decorator-and-fashion-icon-dies.html | Chessy Rayner, 66, Decorator and Fashion Icon, Dies | False | By Mitchell Owens | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-moran-gertrude-corbett.html | Paid Notice: Deaths MORAN, GERTRUDE CORBETT | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/music-review-simply-a-genre-of-its-own.html | MUSIC REVIEW; Simply A Genre Of Its Own | False | By Ben Ratliff | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-nason-henry.html | Paid Notice: Deaths NASON, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/boxing-notebook-hamed-and-mckinney-have-a-deal-for-now.html | BOXING: NOTEBOOK; Hamed and McKinney Have a Deal, for Now | False | By Timothy W. Smith | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/bridge-rising-star-finds-a-squeeze-to-make-a-difficult-game.html | BRIDGE; Rising Star Finds a Squeeze To Make a Difficult Game | False | By Alan Truscott | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-lipshitz-melvina.html | Paid Notice: Deaths LIPSHITZ, MELVINA | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-povzea-murray.html | Paid Notice: Deaths POVZEA, MURRAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/golf-yesterday-australian-ladies-masters-schreyer-fights-on-amid-the-tears.html | GOLF: YESTERDAY -- AUSTRALIAN LADIES MASTERS; Schreyer Fights On Amid the Tears | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-richard-mary-e.html | Paid Notice: Deaths RICHARD, MARY E. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/suspect-killed-in-brooklyn-drug-shootout.html | Suspect Killed in Brooklyn Drug Shootout | False | By Robert D. McFadden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/the-hudson-still-waits-for-help.html | The Hudson Still Waits for Help | False | By John Cronin | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/international-business-europeans-clear-remaining-hurdle-to-currency-unity.html | INTERNATIONAL BUSINESS; EUROPEANS CLEAR REMAINING HURDLE TO CURRENCY UNITY | False | By Edmund L Andrews | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/your-money/IHT-investing-in-investors-while-you-still-can.html | Investing in Investors While You Still Can | False | By Andrew Blum, International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/nhl-devils-hip-pointer-could-sideline-stevens.html | N.H.L.: DEVILS; Hip Pointer Could Sideline Stevens | False | By Alex Yannis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/c-corrections-798487.html | Corrections | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/metro-news-briefs-new-york-trial-to-begin-for-man-charged-in-li-beating.html | METRO NEWS BRIEFS: NEW YORK; Trial to Begin for Man Charged in L.I. Beating | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-grade-inflation-is-often-cover-for-bad-teaching-faculty-is-powerless-797146.html | Grade Inflation Is Often Cover for Bad Teaching; Faculty Is Powerless | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/baseball-wilson-has-a-heart-murmur.html | BASEBALL; Wilson Has a Heart Murmur | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/theater-s-roll-gliding-down-42d-street-fast-moving-times-square-revitalization.html | The Theater's on a Roll, Gliding Down 42d Street; Fast-Moving Times Square Revitalization Leaves No Stone or Building Unturned | False | By John Holusha | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/think-tank-dignifying-work-that-s-never-done.html | THINK TANK; Dignifying Work That's Never Done | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/pro-basketball-johnson-hurt-knicks-could-be-short-for-lakers.html | PRO BASKETBALL; Johnson Hurt; Knicks Could Be Short for Lakers | False | By Selena Roberts | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/arts/television-review-peary-s-black-alter-ego-braving-an-all-white-vista.html | TELEVISION REVIEW; Peary's Black Alter Ego, Braving an All-White Vista | False | By Will Joyner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-pendy-gary-m.html | Paid Notice: Deaths PENDY, GARY M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-is-investigating-lies-a-waste-of-the-court-s-time-certify-ing-the-truth-796930.html | Is Investigating Lies a Waste of the Court's Time?; Certifying the Truth | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-rayner-chesbrough.html | Paid Notice: Deaths RAYNER, CHESBROUGH | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-is-investigating-lies-a-waste-of-the-court-s-time-the-clergy-s-silence-796999.html | Is Investigating Lies a Waste of the Court's Time?; The Clergy's Silence | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-brody-nathan.html | Paid Notice: Deaths BRODY, NATHAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/world-court-claims-jurisdiction-in-pan-am-flight-103-case.html | World Court Claims Jurisdiction In Pan Am Flight 103 Case | False | By Craig R. Whitney | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/IHT-1948gottwald-replies-in-our-pages100-75-and-50-years-ago.html | 1948:Gottwald Replies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-lewis-edward.html | Paid Notice: Deaths LEWIS, EDWARD | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-siegel-stewart.html | Paid Notice: Deaths SIEGEL, STEWART | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/suspect-in-southern-bombings-is-enigma.html | Suspect in Southern Bombings Is Enigma | False | By Kevin Sack | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/the-2-point-turmoil.html | The 2-Point Turmoil | False | By Carol Gilligan | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-maac-jaspers-move-on-by-ignoring-dry-spells.html | COLLEGE BASKETBALL: M.A.A.C.; Jaspers Move On By Ignoring Dry Spells | False | By Ron Dicker | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/us/clinton-looks-elsewhere-on-finance-reform.html | Clinton Looks Elsewhere on Finance Reform | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-brofman-henry.html | Paid Notice: Deaths BROFMAN, HENRY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/quotation-of-the-day-795348.html | QUOTATION OF THE DAY | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/sports-of-the-times-building-blocks-for-the-nets.html | Sports of The Times; Building Blocks For the Nets | False | By William C. Rhoden | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-garson-arthur.html | Paid Notice: Deaths GARSON, ARTHUR | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/gresser-may-be-replaced-on-the-board-of-education.html | Gresser May Be Replaced On the Board of Education | False | By Anemona Hartocollis | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/nyregion/a-lack-of-civility-pupils-politely-point-out-other-problems.html | A Lack of Civility? Pupils Politely Point Out Other Problems | False | By Randal C. Archibold | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-elias-sylvan.html | Paid Notice: Deaths ELIAS, SYLVAN | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-is-investigating-lies-a-waste-of-the-court-s-time-796905.html | Is Investigating Lies a Waste of the Court's Time? | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/johannesburg-journal-for-rising-crime-rate-high-rise-jail-to-match.html | Johannesburg Journal; For Rising Crime Rate, High-Rise Jail to Match | False | By Donald G. McNeil Jr. | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/classified/paid-notice-deaths-miller-sidney-m.html | Paid Notice: Deaths MILLER, SIDNEY M. | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/sports/college-basketball-uconn-women-not-a-tourney-lock.html | COLLEGE BASKETBALL; UConn Women Not a Tourney Lock | False | By Frank Litsky | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/business/allen-b-morgan-89-banker-in-tennessee.html | Allen B. Morgan, 89, Banker in Tennessee | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/opinion/l-grade-inflation-is-often-cover-for-bad-teaching-include-a-relative-score-797154.html | Grade Inflation Is Often Cover for Bad Teaching; Include a Relative Score | False | | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-02-28 | 1998-02-28 | https://www.nytimes.com/1998/02/28/world/us-after-35-years-lifts-arms-embargo-against-south-africa.html | U.S., After 35 Years, Lifts Arms Embargo Against South Africa | False | By Tim Weiner | 1998-04-10 | TX 4-661-101 | 2009-08-06 | TX 6-681-630 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/l-forgotten-costs-in-refinancing-791849.html | Forgotten Costs In Refinancing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/c-corrections-765007.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/hockey-new-coach-same-team-rangers-let-another-slip-away.html | HOCKEY; New Coach, Same Team: Rangers Let Another Slip Away | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-plumbers-lawsuit.html | IN BRIEF; Plumbers' Lawsuit | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/good-eating-the-east-side-looks-eastward.html | GOOD EATING; The East Side Looks Eastward | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/long-island-opinion-what-to-teach-our-daughters.html | LONG ISLAND OPINION; What to Teach Our Daughters? | False | By Sarah Hartmann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-nation-it-s-the-economy-genius.html | The Nation; It's The Economy , Genius | False | By David Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-tax-tip-in-giving-a-way-to-avoid-capital-gains-tax.html | YOUR TAXES: TAX TIP; In Giving, a Way to Avoid Capital Gains Tax | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/too-many-vehicles-too-much-rage.html | Too Many Vehicles, Too Much Rage | False | By Richard Weizel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-shakin-selma.html | Paid Notice: Deaths SHAKIN, SELMA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-the-homosexual-exception-729400.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/shopping-with-katell-le-bourhis-a-windsor-rejoins-the-house-of-dior.html | SHOPPING WITH; Katell le Bourhis; A Windsor Rejoins the House of Dior | False | By Mitchell Owens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/l-the-disappearance-of-awnings-727806.html | The Disappearance Of Awnings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-person-the-egg-men.html | IN PERSON; The Egg Men | False | By Debra Galant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/1-moment-to-savor-811815.html | Moment to Savor | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/art-women-showing-the-courage-of-their-convictions.html | ART; Women Showing The Courage of Their Convictions | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-perlman-adele.html | Paid Notice: Deaths PERLMAN, ADELE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/moving-to-semantical-high-ground.html | Moving to Semantical High Ground | False | By James Brooke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/pastor-to-president-says-morality-includes-courage-caring-and-proportion.html | Pastor to President Says Morality Includes Courage, Caring and Proportion | False | By Laurie Goodstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/tv/signoff-the-other-discoverer-of-the-north-pole.html | SIGNOFF; The Other Discoverer of the North Pole | False | By Fletcher Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/sunday-march-1-1998-technology-name-that-zone.html | SUNDAY, MARCH 1, 1998: TECHNOLOGY; Name That Zone | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/style-over-substance-a-decade-later-star-status-for-the-80-s.html | STYLE OVER SUBSTANCE; A Decade Later, Star Status for the 80's | False | By Frank Decaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/memories-of-moscow.html | Memories of Moscow | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/on-language-on-the-lam-who-made-thee.html | On Language; On the Lam, Who Made Thee? | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/the-view-from-torrington-where-artists-meet-and-share-their-work.html | The View From Torrington; Where Artists Meet And Share Their Work | False | By Frances Chamberlain | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/bookend-putting-the-moi-back-in-memoir.html | BOOKEND; Putting the Moi Back in Memoir | False | By P. J. O'Rourke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/one-putts-the-other-gets-pampered.html | One Putts, the Other Gets Pampered | False | By Cynthia Hacinli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/votes-in-congress-802158.html | Votes in Congress | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-lewis-edward.html | Paid Notice: Deaths LEWIS, EDWARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/1-whence-the-big-ideas-791857.html | Whence the Big Ideas? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-the-garden-a-time-to-attack-next-summer-s-insect-pests.html | IN THE GARDEN; A Time to Attack Next Summer's Insect Pests | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-clueless-tests-show-nobody-s-smart-about-intelligence.html | The World: Clueless; Tests Show Nobody's Smart About Intelligence | False | By George Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/c-corrections-799831.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/1-disappointed-kids-811807.html | Disappointed Kids | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672319.html | Books in Brief: Fiction | False | By Erik Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/streetscapes-readers-questions-a-teddy-roosevelt-house-a-calvert-vaux-design.html | Streetscapes/Readers' Questions; A Teddy Roosevelt House, a Calvert Vaux Design | False | By Christopher Gray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/classical-view-tis-a-gift-to-be-perfect-or-is-it.html | CLASSICAL VIEW; 'Tis a Gift To Be Perfect. Or Is It? | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-reed-dr-frances-c-edd.html | Paid Notice: Deaths REED, DR. FRANCES C., ED.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/retired-negotiator-may-lead-98-talks.html | Retired Negotiator May Lead '98 Talks | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-head-for-heights.html | Books in Brief: Nonfiction; Head for Heights | False | By Suzanne MacNeille | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-has-nonfiction-ever-lived-up-to-its-name-storm-of-the-century-811440.html | Has Nonfiction Ever Lived Up to Its Name?; 'Storm of the Century' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-march-begins-with-duke-uconn-roaring-losing-tar-heels-17-blue.html | COLLEGE BASKETBALL; March Begins With Duke and UConn Roaring; Losing to Tar Heels by 17, Blue Devils Storm Back | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-moscow.html | What's New? A Lot; Moscow | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/sunday-march-1-1998-you-are-there-with-the-telluride-colo-ski-patrol.html | SUNDAY, MARCH 1, 1998: YOU ARE THERE; With the Telluride, Colo., Ski Patrol | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/sunday-march-1-1998-health-the-eh-meter.html | SUNDAY, MARCH 1, 1998: HEALTH; The 'Eh?' Meter | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-in-spain-they-dance-and-sing-of-garcia-lorca.html | TRAVEL ADVISORY; In Spain, They Dance and Sing of García Lorca | False | By Valerie Gladstone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-foster-jacqueline.html | Paid Notice: Deaths FOSTER, JACQUELINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-parker-sanford.html | Paid Notice: Memorials PARKER, SANFORD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-adelman-milton-h-md.html | Paid Notice: Deaths ADELMAN, MILTON H., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/market-timing.html | MARKET TIMING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-a-defector-warns-of-biological-threat.html | February 22-28; A Defector Warns of Biological Threat | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/after-the-wall.html | After the Wall | False | By Philip Zelikow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/l-educational-program-for-retirees-811416.html | Educational Program For Retirees | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-beyond-the-back-of-beyond.html | Adventure; Beyond The Back Of Beyond | False | By Aaron Latham | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-caveat-victor-at-the-end-of-the-rainbow-ennui-in-the-pot-of-gold.html | The World: Caveat Victor; At the End of the Rainbow, Ennui in the Pot of Gold | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/pro-basketball-his-father-s-handiwork.html | PRO BASKETBALL; His Father's Handiwork | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-the-homosexual-exception-729469.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/l-educational-program-for-retirees-811408.html | Educational Program For Retirees | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/l-official-negligence-671843.html | 'Official Negligence' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-tribeca-discord-grows-where-plants-once-did.html | NEIGHBORHOOD REPORT: TRIBECA; Discord Grows Where Plants Once Did | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-bilenker-hinda-fisher.html | Paid Notice: Deaths BILENKER, HINDA FISHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-competing-olympics-hockey-embarrassment-811394.html | Competing Olympics; Hockey Embarrassment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/by-the-way-state-of-war.html | BY THE WAY; State of War | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-brofman-henry.html | Paid Notice: Deaths BROFMAN, HENRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-the-front-runner-in-india-is-deep-doubt.html | The World; The Front-Runner in India Is Deep Doubt | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/food-pot-of-gold.html | Food; Pot of Gold | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-don-t-call-me-near-elderly-729540.html | Don't Call Me 'Near Elderly' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/l-immigrants-in-prison-are-there-for-a-reason-799726.html | Immigrants in Prison Are There for a Reason | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-the-homosexual-exception-729485.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/theater/l-encores-series-classics-in-connecticut-765015.html | ENCORES SERIES; Classics in Connecticut | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-signs-city-jackson-heights-some-letters-inspire-nostalgia.html | NEIGHBORHOOD REPORT: SIGNS OF THE CITY -- JACKSON HEIGHTS; Some Letters Inspire Nostalgia, Others Spell Trouble: A McDonald's Advertisement Raises Three Floors' Worth of Protests | False | By Richard Weir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/not-a-clue.html | Not a Clue | False | By Nicholas Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/soapbox-egg-roll-revenge.html | SOAPBOX; Egg Roll Revenge | False | By Leslie Teicholz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/bayou-country.html | Bayou Country | False | By Jennifer Moses | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-sandra-vigano-robert-bochiccio.html | WEDDINGS; Sandra Vigano, Robert Bochicchio | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/atlantic-city-now-hiring.html | ATLANTIC CITY; Now Hiring | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/hockey-devils-fall-behind-squander-a-lead-and-wind-up-winning-anyway.html | HOCKEY; Devils Fall Behind, Squander a Lead and Wind Up Winning Anyway | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/inside-786039.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/c-corrections-798215.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-new-york-up-close-new-tension-for-city-and-aids-group.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Tension for City and AIDS Group | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/environment-digging-up-the-old-gas-tank-drains-the-independent-station-s-profits.html | ENVIRONMENT; Digging Up the Old Gas Tank Drains the Independent Station's Profits | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/baseball-a-yankee-prospect-is-impressive-in-debut.html | BASEBALL; A Yankee Prospect Is Impressive in Debut | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/theater-that-powermad-couple-seems-so-familiar.html | THEATER; That Power-Mad Couple Seems So Familiar | False | By Eileen Blumenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/new-yorkers-co-needles-click-to-a-younger-beat.html | NEW YORKERS & CO.; Needles Click to a Younger Beat | False | By Erin St. John Kelly | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-yolanda-merchant-courtney-haff.html | WEDDINGS; Yolanda Merchant, Courtney Haff | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/doing-one-play-twice-elizabethan-or-modern.html | Doing One Play Twice: Elizabethan or Modern | False | By Roberta Hershenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/l-wrong-emphasis-811840.html | Wrong Emphasis | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/pop-jazz-a-star-in-europe-and-the-americas-takes-on-the-us.html | POP/JAZZ; A Star in Europe And the Americas Takes On the U.S. | False | By Elisabetta Povoledo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/l-betty-friedan-s-legacy-671878.html | Betty Friedan's Legacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/food-make-crostini-to-whet-the-appetite-and-add-panache.html | FOOD; Make Crostini to Whet the Appetite and Add Panache | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/the-american-way-of-jail.html | The American Way of Jail | False | By David J. Rothman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-queens.html | What's New? A Lot; Queens | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/live-music-s-glory-days-pass-it-suburbs-are-tuning-even-springsteen-s-old-haunt.html | Live Music's Glory Days Pass It By; Suburbs Are Tuning Out, Even at Springsteen's Old Haunt | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/c-corrections-811025.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/city-with-plans-hires-a-planner.html | City With Plans Hires a Planner | False | By Russ Hoyle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/market-watch-milken-is-gone-but-junk-still-reigns.html | MARKET WATCH; Milken Is Gone, But Junk Still Reigns | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/madam-i-m-adam.html | 'Madam, I'm Adam' | False | By Derek Bickerton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/water-near-li-lab-reported-in-jeopardy.html | Water Near L.I. Lab Reported in Jeopardy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-hirshon-dorothy-h.html | Paid Notice: Memorials HIRSHON, DOROTHY H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/l-boerum-hill-is-brightened-by-a-kinetic-sculpture-799823.html | Boerum Hill Is Brightened By a Kinetic Sculpture | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/a-february-without-snow.html | A February Without Snow | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/how-to-manufacture-a-best-seller.html | How to Manufacture a Best Seller | False | By Michael Maren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-goldstein-harold.html | Paid Notice: Deaths GOLDSTEIN, HAROLD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-hammett-john-a.html | Paid Notice: Deaths HAMMETT, JOHN A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-campaign-finance-reform-keep-waiting.html | February 22-28; Campaign Finance Reform: Keep Waiting | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-agree-betty.html | Paid Notice: Deaths AGREE, BETTY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/art-a-typeface-as-symbol-of-national-pride.html | ART; A Typeface as Symbol of National Pride | False | By Michael Z. Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/music-voices-in-songs-sacred-and-secular.html | MUSIC; Voices In Songs Sacred and Secular | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-maac-one-year-later-iona-gets-past-first-round.html | COLLEGE BASKETBALL: M.A.A.C.; One Year Later, Iona Gets Past First Round | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/chinese-official-s-visit-bolsters-mount-vernon.html | Chinese Official's Visit Bolsters Mount Vernon | False | By F. Romall Smalls | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/backtalk-the-shot-heard-round-the-wrangle.html | Backtalk; The Shot Heard Round The Wrangle | False | By Anna Seaton Huntington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/a-star-in-twilight-turns-reflective.html | A Star In Twilight Turns Reflective | False | By Dinitia Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/frequent-fliers.html | Frequent Fliers | False | By Lisa Zeidner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/on-the-map-building-unsinkable-boats-that-lifeguards-clamor-for.html | ON THE MAP; Building Unsinkable Boats That Lifeguards Clamor For | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-perera-charles-allen-md.html | Paid Notice: Deaths PERERA, CHARLES ALLEN, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/c-corrections-746827.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/at-brookhaven-a-new-charge-that-radiation-threatens-water.html | At Brookhaven, a New Charge That Radiation Threatens Water | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-anhalt-emanuel.html | Paid Notice: Deaths ANHALT, EMANUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/health-moving-too-slowly-for-some-to-fight-lead-poisoning.html | HEALTH; Moving (Too Slowly for Some) to Fight Lead Poisoning | False | By Andrea Kannapell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/music-a-retirement-more-allegro-than-andante.html | MUSIC; A Retirement More Allegro Than Andante | False | By Leslie Kandell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/birthday-letters.html | 'Birthday Letters' | False | By Ted Hughes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/baseball-mets-drop-exhibition-opener-as-hundley-fidgets.html | BASEBALL; Mets Drop Exhibition Opener as Hundley Fidgets | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-tax-tip-refinancing-again-take-a-deduction.html | YOUR TAXES; TAX TIP; Refinancing Again? Take a Deduction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-mastering-the-form-1040-a-step-by-step-guide.html | YOUR TAXES; Mastering The Form 1040: A Step-by-Step Guide | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/dr-george-h-hitchings-92-won-nobel-prize-in-medicine.html | Dr. George H. Hitchings, 92; Won Nobel Prize in Medicine | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/baseball-the-moment-that-defines-o-neill.html | BASEBALL; The Moment That Defines O'Neill | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/c-corrections-753513.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/playing-neighborhood-prospect-heights-work-that-elevates-what-s-found-feet.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT HEIGHTS; Work That Elevates What's Found at the Feet | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-simon-ann-r-stoll.html | Paid Notice: Memorials SIMON, ANN R. (STOLL) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-houston.html | What's New? A Lot; Houston | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/competitors-are-shopping-for-customers-of-oxford.html | Competitors Are Shopping For Customers of Oxford | False | By Terry Pristin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-el-nino-takes-a-toll-on-both-coasts.html | February 22-28; El Nino Takes a Toll On Both Coasts | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/transactions-811726.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-richard-mary-e.html | Paid Notice: Deaths RICHARD, MARY E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-cohen-dave.html | Paid Notice: Deaths COHEN, DAVE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-ms-de-los-santos-mr-mascardlo.html | WEDDINGS; Ms. De Los Santos, Mr. Mascarello | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-a-court-drops-charges-of-biological-danger.html | February 22-28; A Court Drops Charges Of Biological Danger | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-corrections-panel.html | IN BRIEF; Corrections Panel | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/kohl-s-rival-faces-a-vote-that-s-make-or-break.html | Kohl's Rival Faces a Vote That's Make Or Break | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/in-exile-wherever-he-goes.html | In Exile Wherever He Goes | False | By George Steiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/l-nantz-s-eloquence-811793.html | Nantz's Eloquence | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/liberties-get-nice-get-lost.html | Liberties; Get Nice? Get Lost! | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/q-a-mary-t-alfinito-early-treatment-can-aid-a-troubled-child.html | Q&A/Mary T. Alfinito; Early Treatment Can Aid a Troubled Child | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672327.html | Books in Brief: Fiction | False | By Lynn Karpen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-waving-audit-flags.html | YOUR TAXES; Waving Audit Flags | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-miami.html | What's New? A Lot; Miami | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/quotation-of-the-day-810320.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/new-shape-to-triangle-tying-us-and-koreas.html | New Shape To Triangle Tying U.S. And Koreas | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/successful-marriage-and-how-to-go-about-it.html | Successful Marriage, and How to Go About It | False | By Linda Tagliaferro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-signs-city-union-square-some-letters-inspire-nostalgia.html | NEIGHBORHOOD REPORT: SIGNS OF THE CITY -- UNION SQUARE; Some Letters Inspire Nostalgia, Others Spell Trouble: Critics of Staples Win Half a Battle | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/antipoverty-group-fighting-to-keep-its-center-open.html | Antipoverty Group Fighting to Keep Its Center Open | False | By Marcelle S. Fischler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-winthrop-amory-elizabeth.html | Paid Notice: Deaths WINTHROP, AMORY (ELIZABETH) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/editorial-notebook-one-scholar-and-the-matrix-of-the-past.html | Editorial Notebook; One Scholar and the Matrix of the Past | False | By Verlyn Klinkenborg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/theater-review-a-one-woman-show-but-what-a-woman.html | THEATER REVIEW; A One-Woman Show, But What a Woman | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/home-clinic-how-to-work-with-types-of-plastics.html | HOME CLINIC; How to Work With Types of Plastics | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/l-fickle-weather-811831.html | Fickle Weather | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-march-begins-with-duke-uconn-roaring-st-john-s-title-hopes.html | COLLEGE BASKETBALL; March Begins With Duke and UConn Roaring; St. John's Title Hopes End Abruptly as Huskies Romp | False | By Malcolm Moran | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/vicarious-consumption-the-steep-price-of-climbing-to-the-top-of-the-world.html | VICARIOUS CONSUMPTION; The Steep Price Of Climbing To The Top Of The World | False | By Tina Kelley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/the-guide-754056.html | THE GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-amy-bial-adam-heavenrich.html | WEDDINGS; Amy Bial, Adam Heavenrich | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/little-men-on-campus.html | Little Men on Campus | False | By Jeff Coplon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/golf-armour-surrounded-by-the-field.html | GOLF; Armour Surrounded By the Field | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/russian-immigrants-at-home-on-east-end.html | Russian Immigrants At Home on East End | False | By Meryl Spiegel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-break-on-gains-but-not-on-frustration.html | YOUR TAXES; Break on Gains, but Not on Frustration | False | By Robert D. Hershey Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/diary-797529.html | DIARY | False | By Bill Wellman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/c-corrections-746843.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-american-is-reducing-jet-service-in-caribbean.html | TRAVEL ADVISORY; American Is Reducing Jet Service in Caribbean | False | By Edwin McDowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-in-drug-war-america-barks-but-fear-of-bite-fades.html | The World; In Drug War, America Barks but Fear of Bite Fades | False | By Tim Golden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/parents-test-skills-on-school-computers.html | Parents Test Skills on School Computers | False | By Merri Rosenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-the-homosexual-exception-729396.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-alcohol-and-accidents-811378.html | Alcohol and Accidents | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/reporter-s-notebook-clintons-slip-away-to-unlikely-haven.html | Reporter's Notebook; Clintons Slip Away to Unlikely Haven | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-miller-sidney-m.html | Paid Notice: Deaths MILLER, SIDNEY M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-beattie-edward-j-md.html | Paid Notice: Deaths BEATTIE, EDWARD J., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-segrera-holden-carolina.html | Paid Notice: Deaths SEGRERA HOLDEN, CAROLINA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/lives-nowhere-man.html | Lives; Nowhere Man | False | By Michael Lowenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/city-hall-memo-is-this-henry-higgins-playing-to-the-nation.html | City Hall Memo; Is This Henry Higgins Playing to the Nation? | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/ready-set-grammy!.html | Ready, Set, Grammy! | False | By Alex Kuczynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/commercial-property-new-jersey-office-market-surge-spurs-eastern.html | Commercial Property/New Jersey; Office Market Surge Spurs Eastern Bergen Activity | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/soapbox-rear-and-center.html | SOAPBOX; Rear and Center | False | By Dana Lawlor Dunlevy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-on-line-trade-fees-falling-off-the-screen.html | INVESTING IT; On-Line Trade Fees Falling Off the Screen | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/documents-from-cigarette-makers-show-they-tested-methods-to-enhance-nicotine.html | Documents From Cigarette Makers Show They Tested Methods to Enhance Nicotine | False | By Barry Meier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-midtown-buzz-a-style-maven-s-advice-black-is-not-your-color.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; A Style Maven's Advice: 'Black Is Not Your Color' | False | By Monique P. Yazigi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-teamwork-in-school-792772.html | Teamwork in School | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-vanessa-cooper-and-richard-dampf.html | WEDDINGS; Vanessa Cooper and Richard Dampf | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/l-which-us-team-811823.html | Which U.S. Team? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-new-report-of-error-by-israel-s-spy-agency.html | February 22-28; New Report of Error By Israel's Spy Agency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/restaurants-an-asian-oasis.html | RESTAURANTS; An Asian Oasis | False | By Fran Schumer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-burns-ethel.html | Paid Notice: Deaths BURNS, ETHEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-midst-of-preservation-battle-2-claims-to-montaukct-chief.html | In Midst of Preservation Battle, 2 Claims to Montauket Chief | False | By Rick Murphy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/tv/movies-this-week-811602.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/best-sellers-march-1-1998.html | BEST SELLERS: March 1, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/culture-zone-portrait-of-the-artist-as-a-focus-group.html | Culture Zone; Portrait of the Artist As a Focus Group | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/q-a-730416.html | Q. & A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/do-you-know-these-women.html | Do You Know These Women? | False | By Diane Nottle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/big-investors-expect-gains-in-europe-s-financial-stocks.html | Big Investors Expect Gains In Europe's Financial Stocks | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/on-politics-learning-the-hard-way-about-party-loyalties.html | ON POLITICS; Learning, the Hard Way, About Party Loyalties | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/art-review-a-mother-and-son-s-divergent-paths-and-contemporary-black-artists.html | ART REVIEW; A Mother and Son's Divergent Paths And Contemporary Black Artists | False | By Helen A. Harrison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/on-the-towns-where-to-celebrate-women-s-history-month.html | ON THE TOWNS; Where to Celebrate Women's History Month | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/dining-out-a-hats-off-success-in-fish-presentation.html | DINING OUT; A Hats-Off Success in Fish Presentation | False | By Joanne Starkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/the-guide-754064.html | THE GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-has-nonfiction-ever-lived-up-to-its-name-liberties-are-justified-811467.html | Has Nonfiction Ever Lived Up to Its Name?; Liberties Are Justified | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/jets-escort-lost-plane-to-an-atlantic-city-landing.html | Jets Escort Lost Plane to an Atlantic City Landing | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/friends.html | Friends | False | By Derek Hirst | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/music-voices-raised-in-song-highlight-concerts.html | MUSIC; Voices Raised in Song Highlight Concerts | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-schwartz-anne-nee-sprinz.html | Paid Notice: Deaths SCHWARTZ, ANNE (NEE SPRINZ) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-rome.html | What's New? A Lot; Rome | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-help-is-ahead-for-middle-class-families-planning-for-college.html | YOUR TAXES; Help Is Ahead for Middle-Class Families Planning for College | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-the-homosexual-exception-729418.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-teich-lee.html | Paid Notice: Deaths TEICH, LEE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/q-a-humphrey-tonkin-back-to-the-classroom-shakespeare-in-tow.html | Q&A/Humphrey Tonkin; Back to the Classroom, Shakespeare in Tow | False | By R. L. Felson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/mutual-funds-high-octane-fund-on-a-roll.html | MUTUAL FUNDS; High-Octane Fund on a Roll | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-fixed-annuities-new-twists-and-old-gnarls.html | INVESTING IT; Fixed Annuities: New Twists and Old Gnarls | False | By Linda Corman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/faa-inspectors-are-divided-over-safety-violations-by-valujet.html | F.A.A. Inspectors Are Divided Over Safety Violations by Valujet | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-zagat-eleanor-pasner.html | Paid Notice: Memorials ZAGAT, ELEANOR PASNER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/in-the-region-long-island-corporate-day-care-centers-grow-but-cautiously.html | In the Region/Long Island; Corporate Day-Care Centers Grow, but Cautiously | False | By Diana Shaman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/qa-dr-ted-horowitz-help-with-stresses-of-single-parenthood.html | Q/A: Dr. Ted Horowitz; Help With Stresses of Single Parenthood | False | By Nancy K. S. Hochman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672289.html | Books in Brief: Fiction | False | By Megan Harlan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-on-self-help-shelf-four-big-tomes-on-how-to-face-t-day.html | YOUR TAXES; On Self-Help Shelf, Four Big Tomes on How to Face T-Day | False | By Fred Brock | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/pink-makes-you-think.html | Pink Makes You Think . . . | False | By Elizabeth Stewart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/road-and-rail-creeping-up-on-the-day-when-it-s-legal-to-drive-65-mph.html | ROAD AND RAIL; Creeping Up on the Day When It's Legal to Drive 65 M.P.H. | False | By George James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/q-and-a-713694.html | Q and A | False | By Suzanne MacNeille | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/the-boating-report-life-jacket-rule-has-some-sailors-upset.html | THE BOATING REPORT; Life-Jacket Rule Has Some Sailors Upset | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-victory-for-free-speech-yes-oprah-can-insult-beef.html | February 22-28; Victory for Free Speech: Yes, Oprah Can Insult Beef | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/about-long-island-liberal-or-conservative-both-are-from-li.html | ABOUT LONG ISLAND; Liberal or Conservative, Both Are From L.I. | False | By Diane Ketcham | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-emotions-on-the-court-786624.html | Emotions on the Court | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-roth-ira-s-giving-401-k-s-a-run-for-the-retirement-money.html | YOUR TAXES; Roth I.R.A.'s Giving 401(k)'s a Run for the (Retirement) Money | False | By Virginia Munger Kahn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/americans-abroad-learning-studies-now-offer-a-bargain.html | Americans Abroad Learning Studies Now Offer a Bargain | False | By Robert D. Hershey Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-ferreting-out-breaks-that-affect-97-returns.html | YOUR TAXES; Ferreting Out Breaks That Affect '97 Returns | False | By Jan M. Rosen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-computing-returns-the-feel-good-way.html | YOUR TAXES; Computing Returns the Feel-Good Way | False | By Patrick J. Lyons | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-nation-monica-and-more-from-just-lurid-to-truly-vile.html | The Nation: Monica and More; From Just Lurid To Truly Vile | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/evening-hours-for-the-arts-and-good-causes.html | EVENING HOURS; For the Arts and Good Causes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/new-noteworthy-paperbacks-672360.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/it-s-not-easy-to-push-sex-into-the-shadows.html | It's Not Easy to Push Sex Into the Shadows | False | By N. R. Kleinfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/sold-to-the-buyer-with-the-eclectic-taste.html | Sold! To the Buyer With the Eclectic Taste | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/film-when-will-oscar-really-know-the-score.html | FILM; When Will Oscar Really Know the Score? | False | By Ty Burr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/playing-in-the-neighborhood-784460.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-life-for-revlon-site.html | IN BRIEF; Life for Revlon Site | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/c-corrections-798223.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-jarrett-posner-and-elana-waksal.html | WEDDINGS; Jarrett Posner and Elana Waksal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-new-york-up-close-are-annoying-posters-illegal-officials-say.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Are Annoying Posters Illegal? Officials Say It's a Sticky Issue. | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/exercises-in-self-discipline.html | Exercises in Self-Discipline | False | By Jan Benzel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/metro-news-briefs-new-york-tests-on-severed-foot-rule-out-missing-woman.html | METRO NEWS BRIEFS: NEW YORK; Tests on Severed Foot Rule Out Missing Woman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-bay-ridge-tempest-in-a-boccie-court.html | NEIGHBORHOOD REPORT: BAY RIDGE; Tempest in a Boccie Court | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/viewpoint-an-accountable-process.html | VIEWPOINT; An Accountable Process | False | By Richard H. Baker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-lower-east-side-rowdy-crowd-at-a-roadhouse-in-trendy-ville.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Rowdy Crowd At a Roadhouse In Trendy-ville | False | By Jesse McKinley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-katz-henrietta-queenie.html | Paid Notice: Deaths KATZ, HENRIETTA (QUEENIE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/british-officer-said-to-give-nato-plans-to-bosnian-serbs.html | British Officer Said to Give NATO Plans to Bosnian Serbs | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/a-man-who-loved-women.html | A Man Who Loved Women | False | By Garry Wills | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/jersey-where-disney-world-meets-camden.html | JERSEY; Where Disney World Meets Camden | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/observing-150-years-of-victorian-house.html | Observing 150 Years Of Victorian House | False | By Felice Buckvar | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/your-home-condop-part-co-op-part-condo.html | YOUR HOME; Condop: Part Co-op, Part Condo | False | By Jay Romano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-chelsea-update-eyesore-out-gallic-cafe-in.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Eyesore Out, Gallic Cafe In | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/archives/get-me-to-the-gym-on-time.html | Get Me To the Gym On Time | True | By Stephen Henderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/c-mutual-funds-correction-international-funds-743453.html | MUTUAL FUNDS; Correction: International Funds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-anyaegbunam-akolisa-m-md.html | Paid Notice: Deaths ANYAEGBUNAM, AKOLISA M., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-signs-city-long-island-city-some-letters-inspire-nostalgia.html | NEIGHBORHOOD REPORT: SIGNS OF THE CITY -- LONG ISLAND CITY; Some Letters Inspire Nostalgia, Others Spell Trouble: From Pasta Plant Rubble, 6 Survivors | False | By Richard Weir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672254.html | Books in Brief: Nonfiction | False | By Karla Jay | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-niven-david.html | Paid Notice: Memorials NIVEN, DAVID | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-greenwich-village-alley-may-become-high-road-for-film-buffs.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; An Alley May Become a High Road for Film Buffs | False | By Edward Lewine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672246.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/sunday-march-1-1998-babar-goes-to-college.html | SUNDAY, MARCH 1, 1998; BABAR GOES TO COLLEGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/hansel-mieth-88-magazine-photographer.html | Hansel Mieth, 88, Magazine Photographer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/1-age-gap-in-films-nick-nolte-s-co-stars-76503l.html | AGE GAP IN FILMS; Nick Nolte's Co-Stars | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/business-best-sellers.html | Business Best Sellers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-anyaegbunam-dr-akolisa-m.html | Paid Notice: Deaths ANYAEGBUNAM, DR. AKOLISA M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/earning-it-a-family-s-survival-in-a-toyland-jungle.html | EARNING IT; A Family's Survival In a Toyland Jungle | False | By Elaine Underwood | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/1-arts-appreciation-begins-in-school-811424.html | Arts Appreciation Begins in School | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/dr-rachmiel-levine-87-diabetes-expert-dies.html | Dr. Rachmiel Levine, 87, Diabetes Expert, Dies | False | By Ford Burkhart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-has-nonfiction-ever-lived-up-to-its-name-unfamiliar-worlds-811459.html | Has Nonfiction Ever Lived Up to Its Name?; Unfamiliar Worlds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/hampstead-high.html | Hampstead High | False | By Michael Mewshaw | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/russell-reeder-95-leader-in-invasion-on-d-day-dies.html | Russell Reeder, 95, Leader In Invasion on D-Day, Dies | False | By Richard Goldstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/on-golf-one-man-s-history-rings-proudly.html | ON GOLF; One Man's History Rings Proudly | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/sunday-march-1-1998-bad-boy.html | SUNDAY, MARCH 1, 1998; BAD BOY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/habitats-270-union-avenue-williamsburg-brooklyn-former-colored-school-houses.html | Habitats/270 Union Avenue, Williamsburg, Brooklyn; Former 'Colored School' Houses Artist and Studio | False | By Barbara Whitaker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-dowsett-jack.html | Paid Notice: Memorials DOWSETT, JACK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/mirrors-within-mirrors.html | Mirrors Within Mirrors | False | By Jay Parini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/art-show-revels-in-innovative-use-of-materials.html | ART; Show Revels in Innovative Use of Materials | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/mud-in-the-data-stream.html | Mud in the Data Stream | False | By Arnold R. Isaacs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/art-new-ways-of-exploring-the-old-west.html | ART; New Ways Of Exploring The Old West | False | By Deborah Weisgall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/1-the-homosexual-exception-729434.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-rothstein-joseph.html | Paid Notice: Deaths ROTHSTEIN, JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/1-young-book-editors-looking-for-dirt-not-ideas-799807.html | Young Book Editors Looking for Dirt, Not Ideas | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/tv/cover-story-tomorrowland-was-never-like-this.html | COVER STORY; Tomorrowland Was Never Like This | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-watchdog-for-tobacco-788783.html | Watchdog for Tobacco | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-wien-joyce-a.html | Paid Notice: Deaths WIEN, JOYCE A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/sanctions-an-indiscrete-harm-to-iraqi-bourgeoisie.html | Sanctions an Indiscrete Harm to Iraqi Bourgeoisie | False | By Youssef M. Ibrahim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672297.html | Books in Brief: Fiction | False | By Scott Veale | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/peering-into-the-bell-jar.html | Peering Into the Bell Jar | False | By Katha Pollitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-high-court-deals-credit-unions-a-blow.html | February 22-28; High Court Deals Credit Unions a Blow | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/the-view-from-white-plains-as-kosher-as-can-be-deli-stresses-difference.html | The View From/White Plains; As Kosher as Can Be, Deli Stresses Difference | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/israeli-learns-some-are-more-israeli-than-others.html | Israeli Learns Some Are More Israeli Than Others | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-vows-jayne-sosland-david-swersky.html | WEDDINGS; VOWS; Jayne Sosland, David Swersky | False | By Lois Smith Brady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/tennis-roundup-advanta-championships-sampras-finally-able-to-take-foe-to-school.html | TENNIS; ROUNDUP -- ADVANTA CHAMPIONSHIPS; Sampras Finally Able To Take Foe To School | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-civil-rights-charges-in-a-brooklyn-torture-case.html | February 22-28; Civil Rights Charges In a Brooklyn Torture Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/theater-the-ultimate-moment-when-reason-fails.html | THEATER; The Ultimate Moment, When Reason Fails | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-water-filtration-talks.html | IN BRIEF; Water Filtration Talks | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/on-baseball-another-comeback-for-cone.html | ON BASEBALL; Another Comeback For Cone | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/the-do-it-yourself-society.html | The Do-It-Yourself Society | False | By Pauline Maier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-don-t-call-me-near-elderly-729531.html | Don't Call Me 'Near Elderly' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-tribeca-relations-a-lifeline-runs-from-upstairs-to-down.html | NEIGHBORHOOD REPORT: TRIBECA -- RELATIONS; A Lifeline Runs From Upstairs to Down | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/selling-europe-on-the-stock-market.html | Selling Europe on the Stock Market | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/foreign-team-in-mexico-warns-of-growing-danger-in-chiapas.html | Foreign Team in Mexico Warns of Growing Danger in Chiapas | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-kleiman-a-harry.html | Paid Notice: Deaths KLEIMAN, A. HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/ah-wilderness.html | Ah, Wilderness! | False | By James Gorman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/atlantic-city-at-the-casinos-753270.html | ATLANTIC CITY; At the Casinos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/america-in-watercolors.html | America in Watercolors | False | By Alan Taylor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-lower-east-side-update-adam-purple-stands-his-ground-184.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- UPDATE; Adam Purple Stands His Ground in 184 Forsyth Standoff | False | By Jesse McKinley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/city-of-gold.html | City of Gold | False | By Diana Jean Schemo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-bissell-edith-nee-roach.html | Paid Notice: Deaths BISSELL, EDITH (NEE ROACH) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/bill-eases-challenges-to-land-regulation.html | Bill Eases Challenges to Land Regulation | False | By John H. Cushman Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-garson-arthur.html | Paid Notice: Deaths GARSON, ARTHUR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-mexico.html | What's New? A Lot; Mexico | False | By Sam Dillon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/lassoing-your-inner-self.html | Lassoing Your Inner Self | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-weintraub-seymour-e.html | Paid Notice: Deaths WEINTRAUB, SEYMOUR E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/television-a-family-channel-that-even-the-pets-may-enjoy.html | TELEVISION; A Family Channel That Even the Pets May Enjoy | False | By Warren Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/theater/with-a-hit-in-one-hand-a-hamlet-in-the-other.html | With a Hit In One Hand, A 'Hamlet' In the Other | False | By Matt Wolf | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-bruce-joseph-j.html | Paid Notice: Deaths BRUCE, JOSEPH J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-maria-steiner-duccio-baldari.html | WEDDINGS; Maria Steiner, Duccio Baldari | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/on-the-job-the-risks-and-rituals-of-doing-lunch.html | ON THE JOB; The Risks and Rituals of Doing Lunch | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-el-nino-is-blamed-for-rio-beach-erosion.html | TRAVEL ADVISORY; El Nino Is Blamed For Rio Beach Erosion | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/off-the-shelf-the-art-of-managing-a-motley-crew-and-keeping-a-smile.html | OFF THE SHELF; The Art of Managing a Motley Crew, and Keeping a Smile | False | By Deborah Stead | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-elias-sylvan.html | Paid Notice: Deaths ELIAS, SYLVAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-tax-tip-a-safety-net-an-extension.html | YOUR TAXES; TAX TIP; A Safety Net, An Extension | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/tax-offices-filling-up-for-elder-exemption.html | Tax Offices Filling Up For Elder Exemption | False | By John Rather | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-reeder-russell-p-red-jr.html | Paid Notice: Deaths REEDER, RUSSELL P. "RED" JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-when-you-call-me-that-smile.html | February 22-28; When You Call Me That, Smile! | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/1-jimmy-hoffa-s-revenge-729388.html | Jimmy Hoffa's Revenge | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-viserto-louise-nee-filizzola.html | Paid Notice: Deaths VISERTO, LOUISE, NEE FILIZZOLA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/pro-football-backfield-in-motion-as-hampton-must-wait.html | PRO FOOTBALL; Backfield in Motion As Hampton Must Wait | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-make-mine-black.html | PULSE; Make Mine Black | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/dance-in-a-departure-a-plunge-into-darkness.html | DANCE; In a Departure, A Plunge Into Darkness | False | By Annette Grant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-greenbaum-ray-nee-schreibman.html | Paid Notice: Deaths GREENBAUM, RAY (NEE SCHREIBMAN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-tax-tip-ah-the-15-percent-bracket.html | YOUR TAXES: TAX TIP; Ah, the 15 Percent Bracket | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/film-set-in-yonkers-native-s-locale.html | Film Set in Yonkers Native's Locale | False | By Linda Spear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-climbing-to-the-gods.html | Adventure; Climbing to the Gods | False | By Caroline Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/baptist-group-ousts-church-for-welcoming-gay-people.html | Baptist Group Ousts Church for Welcoming Gay People | False | By Carol Marie Cropper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-yosemite-in-the-footsteps-of-john-muir.html | Adventure; Yosemite: In the Footsteps of John Muir | False | By Phyllis Rose | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/archives/cuttings-sheets-of-snowdrops-expel-the-winter-doldrums.html | CUTTINGS; Sheets of Snowdrops Expel the Winter Doldrums | True | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-sedlis-cynthia-m.html | Paid Notice: Memorials SEDLIS, CYNTHIA M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-under-a-cloud.html | PULSE; Under a Cloud | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/benefits-784028.html | BENEFITS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672238.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-neumann-gabor.html | Paid Notice: Deaths NEUMANN, GABOR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/fyi-771465.html | F.Y.I. | False | By Daniel B. Schneider | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-paris.html | What's New? A Lot; Paris | False | By Roger Cohen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-has-nonfiction-ever-lived-up-to-its-name-811432.html | Has Nonfiction Ever Lived Up to Its Name? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/on-pro-basketball-semantics-of-riley-dirty-play-hard-foul.html | ON PRO BASKETBALL; Semantics of Riley: Dirty Play? Hard Foul? | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/l-beach-replenishment-helps-few-at-expense-of-many-799718.html | Beach Replenishment Helps Few at Expense of Many | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-blame-for-bay-of-pigs-769440.html | Blame for Bay of Pigs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/in-america-cheap-justice.html | In America; Cheap Justice | False | By Bob Herbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-jochnowitz-jean.html | Paid Notice: Deaths JOCHNOWITZ, JEAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/archives/pulse-heres-the-dirt.html | PULSE; Here's The Dirt | True | By Nancy MacDonell Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-rutgers-sports-programs-get-2-sets-of-suggestions.html | IN BRIEF; Rutgers Sports Programs Get 2 Sets of Suggestions | False | By Steve Strunsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/the-night-artists-in-paint-and-in-person.html | THE NIGHT; Artists, In Paint and In Person | False | By Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/science-outpaces-near-death-saving-life.html | Science Outpaces Near-Death, Saving Life | False | By Chuck Slater | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/film-of-love-and-desire-and-a-role-for-the-island.html | Film of Love and Desire and a Role for the Island | False | By Johanna Berkman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/pro-basketball-starks-is-injured-at-knicks-practice.html | PRO BASKETBALL; Starks Is Injured At Knicks Practice | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/for-the-small-landlord-all-problems-are-big.html | For the Small Landlord, All Problems Are Big | False | By Dennis Hevesi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/pop-view-new-tune-for-the-material-girl-i-m-neither.html | POP VIEW; New Tune for the Material Girl: I'm Neither | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-rayner-chesbrough.html | Paid Notice: Deaths RAYNER, CHESBROUGH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/practical-traveler-car-rental-offers-abroad.html | PRACTICAL TRAVELER; Car-Rental Offers Abroad | | By Betsy Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-melcer-david.html | Paid Notice: Memorials MELCER, DAVID | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-hirschel-louis.html | Paid Notice: Deaths HIRSCHEL, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/stamford-s-old-town-hall-faces-developers.html | Stamford's Old Town Hall Faces Developers | False | By Jack Cavanaugh | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/postcard-from-pinetop.html | Postcard From Pinetop | False | By Suzanne Ruta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/coping-not-exactly-a-landlord-s-dream-tenant.html | COPING; Not Exactly a Landlord's Dream Tenant | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/new-group-enlists-montaukets-in-drive-for-gambling.html | New Group Enlists Montaukets in Drive for Gambling | False | By Rick Murphy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/what-s-new-a-lot-beijing.html | What's New? A Lot; Beijing | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/if-you-re-thinking-living-riverdale-bronx-community-jealous-its-open-space.html | If You're Thinking of Living In/Riverdale, the Bronx; A Community Jealous of Its Open Space | False | By Margaret Garb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/c-corrections-788945.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-tax-tip-digging-up-an-old-return.html | YOUR TAXES; TAX TIP; Digging Up an Old Return | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-from-holy-men-to-houses-a-world-of-tax-breaks.html | YOUR TAXES; From Holy Men to Houses, a World of Tax Breaks | False | By David Cay Johnston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/a-sport-for-all-and-now-for-the-olympics.html | A Sport for All, and Now for the Olympics | False | By Janet Reynolds | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/mutual-funds-at-big-employers-big-savings-on-401-k-fees.html | MUTUAL FUNDS; At Big Employers, Big Savings on 401(k) Fees | False | By Abby Schultz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/frugal-traveler-hong-kong-at-down-to-earth-prices.html | FRUGAL TRAVELER; Hong Kong at Down-to-Earth Prices | False | By Susan Spano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/dining-out-neighborhood-spot-for-pasta-in-armonk.html | DINING OUT; Neighborhood Spot for Pasta in Armonk | False | By M. H. Reed | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-oyster-jim.html | Paid Notice: Deaths OYSTER, JIM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-meyer-robert.html | Paid Notice: Deaths MEYER, ROBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/quick-bite-jersey-city-where-bagels-are-just-the-beginning.html | QUICK BITE/JERSEY CITY; Where Bagels Are Just the Beginning | False | By Andrea Kannapell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-carro-leon-j-commander.html | Paid Notice: Deaths CARRO, LEON J. COMMANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-a-smoker-s-friend.html | PULSE; A Smoker's Friend | False | By David Colman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/c-correction-729140.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/photography-review-patterns-in-the-landscape-and-in-the-eye.html | PHOTOGRAPHY REVIEW; Patterns in the Landscape and in the Eye | False | By Barry Schwabsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/lonely-at-the-top.html | Lonely At The Top | False | By Ronald Steel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-ms-bingham-mr-mcadams.html | WEDDINGS; Ms. Bingham, Mr. McAdams | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/word-image-the-unedited-air.html | Word & Image; The Unedited Air | False | By Max Frankel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-a-ride-back-in-time-pullman-cars-return.html | TRAVEL ADVISORY; A Ride Back in Time; Pullman Cars Return | False | By Drew Gilpin Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/skeletons-in-the-family-closet.html | Skeletons in the Family Closet | False | By Drew Gilpin Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/arts-artifacts-finnish-modern-defining-a-nation-by-its-designers.html | ARTS/ARTIFACTS; Finnish Modern: Defining a Nation By Its Designers | False | By Paula Deitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/multiplex-heralded-as-linchpin-to-growth.html | Multiplex Heralded As Linchpin To Growth | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/word-for-word-henny-youngman-he-delivered-deftly-carried-big-catskill-shtick.html | Word for Word / Henny Youngman; He Delivered Deftly and Carried A Big Catskill Shtick | False | By Tom Kuntz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/perspectives-tapping-into-the-singles-market-in-west-midtown.html | PERSPECTIVES; Tapping Into the Singles Market in West Midtown | False | By Alan S. Oser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-hubbell-dorothy-twyeffort.html | Paid Notice: Deaths HUBBELL, DOROTHY TWYEFFORT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/c-corrections-715760.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/shaken-indian-city-votes-as-election-ends.html | Shaken Indian City Votes as Election Ends | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/republicans-end-silence-on-troubles-of-president.html | Republicans End Silence On Troubles Of President | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/a-promising-clean-water-strategy.html | A Promising Clean Water Strategy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-sherman-is-it-politics-or-personalities.html | In Sherman, Is It Politics or Personalities? | False | By Elizabeth Maker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-672300.html | Books in Brief: Fiction | False | By Paula Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-beaver-june-s.html | Paid Notice: Deaths BEAVER, JUNE S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/the-nuke-of-the-90-s.html | The Nuke of the 90's | False | By Roger C. Altman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-disney-ship-s-debut-is-delayed-again.html | TRAVEL ADVISORY; Disney Ship's Debut Is Delayed Again | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-gould-robert-emery-md.html | Paid Notice: Deaths GOULD, ROBERT EMERY, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-upper-west-side-coach-and-godiva-riding-in.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Coach and Godiva Riding In | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/making-it-work-civil-servants-who-are-more-than-just-civil.html | MAKING IT WORK; Civil Servants Who Are More Than Just Civil | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-for-retirees-a-new-world-of-complexities.html | YOUR TAXES; For Retirees, a New World of Complexities | False | By Daniel F. Cuff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/what-do-voters-think-anyway.html | What Do Voters Think Anyway? | False | By Fred Musante | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/film-for-moviegoers-the-net-s-not-yet-an-easy-option.html | FILM; For Moviegoers, The Net's Not Yet An Easy Option | False | By Peter M. Nichols | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-gowanus-visions-of-two-edged-horde.html | NEIGHBORHOOD REPORT: GOWANUS; Visions of Two-Edged Horde | False | By Edward Lewine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/horse-racing-gulfstream-park-handicap-skip-away-runs-away-field-2-1-4-lengths.html | HORSE RACING: GULFSTREAM PARK HANDICAP; Skip Away Runs Away From Field by 2 1/4 Lengths | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/c-corrections-798207.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-those-common-errors-can-be-costly.html | YOUR TAXES; Those Common Errors Can Be Costly | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/jones-s-lawyer-likes-underdog-role.html | Jones's Lawyer Likes Underdog Role | False | By Neil A. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/baghdad-s-ability-to-sell-oil-is-hurt-by-poor-maintenance.html | Baghdad's Ability to Sell Oil Is Hurt by Poor Maintenance | False | By Youssef M. Ibrahim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/residential-sales.html | Residential Sales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/c-corrections-811033.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-it-s-brand-over-bargain-in-the-world-of-cigars.html | INVESTING IT; It's Brand Over Bargain In the World of Cigars | False | By Sana Siwolop | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/theater/l-encores-series-right-from-the-start-765023.html | ENCORES SERIES; Right From the Start | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-dylan-got-it-right-the-times-they-did-change.html | February 22-28; Dylan Got It Right. The Times They Did Change. | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-long-mary-elizabeth-liz.html | Paid Notice: Deaths LONG, MARY ELIZABETH, (LIZ) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/justice-in-the-military-has-its-reasons.html | Justice in the Military Has Its Reasons | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/uneasy-renaissance-on-harlem-s-street-of-dreams.html | Uneasy Renaissance on Harlem's Street of Dreams | False | By Kirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/from-the-desk-of-vernon-jordans-resume-is-too-much-too-much.html | FROM THE DESK OF; Vernon Jordan's Resume: Is Too Much Too Much? | False | By Dan R. Dalton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/father-of-his-country.html | Father of His Country | False | By Sebastian Mallaby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/classical-music-from-honeymoon-to-last-hurrah.html | CLASSICAL MUSIC; From Honeymoon to Last Hurrah | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/a-la-carte-specializing-in-soul-food-in-hempstead.html | A LA CARTE; Specializing in Soul Food in Hempstead | False | By Richard Jay Scholem | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/view-making-over-mom-from-santa-fe-hippie-to-comme-des-garcons.html | VIEW; Making Over Mom: From Santa Fe Hippie to Comme des Garcons | False | By David Colman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/investing-it-so-far-a-good-year-in-europe.html | INVESTING IT; So Far, a Good Year in Europe | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/confessions-of-a-reluctant-eco-tourist.html | Confessions of a Reluctant Eco-Tourist | False | By Mary-Lou Weisman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-kossoff-shirley-r.html | Paid Notice: Deaths KOSSOFF, SHIRLEY R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-hoff-mary-catherine-nee-tuomey.html | Paid Notice: Deaths HOFF, MARY CATHERINE (NEE TUOMEY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/new-yorkers-co-783838.html | NEW YORKERS & CO. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/no-invitation-no-problem.html | No Invitation? No Problem! | False | By David Kirby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-birnbaum-zaldin-ethel.html | Paid Notice: Deaths BIRNBAUM, ZALDIN ETHEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/style-are-you-game.html | Style; Are You Game? | False | By Guy Trebay | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/dead-presidents-society.html | Dead Presidents Society | False | By Christopher Benfey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/l-who-we-are-671819.html | Who We Are | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-south-ozone-park-mausoleum-vandalism-hits-old-jewish.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK; Mausoleum Vandalism Hits Old Jewish Cemetery Again | False | By Richard Weir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/chatter-15-million-for-bike-paths.html | CHATTER; $15 Million for Bike Paths | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/iron-fists-along-the-silk-road.html | Iron Fists Along the Silk Road | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/clinton-staff-starts-to-put-race-policy-into-practice.html | Clinton Staff Starts to Put Race Policy Into Practice | False | By Steven A. Holmes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/mutual-funds-shopping-at-asia-s-fire-sale-can-managers-avoid-getting-burned.html | MUTUAL FUNDS; Shopping at Asia's Fire Sale: Can Managers Avoid Getting Burned? | False | By Mickey Meece | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/our-towns-in-this-town-blight-is-in-eye-of-inspector.html | Our Towns; In This Town, Blight Is in Eye Of Inspector | False | By Evelyn Nieves | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-daly-katharine-nee-boston.html | Paid Notice: Deaths DALY, KATHARINE (NEE BOSTON) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/pro-basketball-miami-has-enough-fight-to-teach-nets-a-hard-lesson.html | PRO BASKETBALL; Miami Has Enough Fight To Teach Nets A Hard Lesson | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-who-will-harvest-the-nation-s-bounty.html | YOUR TAXES; Who Will Harvest The Nation's Bounty? | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-fields-esther-r.html | Paid Notice: Memorials FIELDS, ESTHER R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/dining-out-understated-asian-new-in-new-canaan.html | DINING OUT; Understated Asian, New in New Canaan | False | By Patricia Brooks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-the-homosexual-exception-729426.html | The Homosexual Exception | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-farmer-henry-jr.html | Paid Notice: Deaths FARMER, HENRY JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/sunday-march-1-1998-questions-for-the-scary-guy.html | SUNDAY, MARCH 1, 1998; QUESTIONS FOR; The Scary Guy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/news-summary-810444.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-in-hot-pursuit.html | Adventure; In Hot Pursuit | False | By Stephanie Speakman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/on-the-street-frisky-wink-at-winter.html | ON THE STREET; Frisky Wink At Winter | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/harvey-c-russell-jr-79-broke-ground-for-blacks-in-companies.html | Harvey C. Russell Jr., 79; Broke Ground for Blacks in Companies | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/the-little-creepy-crawlers-who-will-eat-you-in-the-night.html | The Little Creepy Crawlers Who Will Eat You In The Night | False | By Michael Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-wasserman-miriam-w.html | Paid Notice: Deaths WASSERMAN, MIRIAM W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-don-t-call-me-near-elderly-729558.html | Don't Call Me 'Near Elderly' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/and-on-the-next-slide.html | And on the Next Slide... | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/tinkering-perilously-with-europe.html | Tinkering Perilously With Europe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/baseball-notebook-dierker-decided-he-could-manage-astros-proved-him-very-right.html | BASEBALL: NOTEBOOK; Dierker Decided He Could Manage, and the Astros Proved Him Very Right | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-alcohol-and-accidents-811360.html | Alcohol and Accidents | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/french-church-and-volkswagen-settle-suit.html | French Church and Volkswagen Settle Suit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-a-grandmother-s-biological-clock-729515.html | A Grandmother's Biological Clock | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-alcohol-and-accidents-811351.html | Alcohol and Accidents | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/there-are-no-losers-here.html | There Are No Losers Here | False | By William Grimes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/views-restoration-by-the-numbers-along-a-19th-century-barge-canal.html | VIEWS; Restoration by the Numbers Along a 19th-Century Barge Canal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/adventure-choosing-the-unmapped-route.html | Adventure; Choosing the Unmapped Route | False | By Kate Wheeler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-susan-gordon-john-matheson.html | WEDDINGS; Susan Gordon, John Matheson | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/february-22-28-you-can-go-home-again.html | February 22-28; You Can Go Home Again | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/inside-805017.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/in-the-region-westchester-for-rye-brook-429-home-village-in-a-village.html | In the Region/Westchester; For Rye Brook, 429-Home Village in a Village | False | By Mary McAleer Vizard | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/maine-limits-fishing-for-island-s-lobster.html | Maine Limits Fishing For Island's Lobster | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/travel-advisory-correspondent-s-report-downtown-s-woes-hurt-johannesburg-hotels.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Downtown's Woes Hurt Johannesburg Hotels | False | By Donald G. McNeil Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/a-grim-trade-in-organs-from-chinese-prisoners.html | February 22-28; A Grim Trade in Organs From Chinese Prisoners | False | By Christopher Drew | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/pulse-stiletto-out-sabrina-in.html | PULSE; Stiletto Out, Sabrina In | False | By Elizabeth Hayt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/spending-it-who-will-profit-by-covering-the-cards.html | SPENDING IT; Who Will Profit by Covering The Cards? | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-memorials-burt-michael-e-md-phd.html | Paid Notice: Memorials BURT, MICHAEL E., M.D., PH.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/c-corrections-746835.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-welfare-policy-study-lists-state-near-bottom.html | IN BRIEF; Welfare Policy Study Lists State Near Bottom | False | By Christine Gardner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/backtalk-the-olympic-moment-isn-t-what-it-used-to-be.html | Backtalk; The Olympic Moment Isn't What It Used to Be | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/us/courts-expanding-effort-to-battle-water-pollution.html | COURTS EXPANDING EFFORT TO BATTLE WATER POLLUTION | False | By John H. Cushman Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/television-a-nothing-sacred-episode-you-haven-t-seen.html | TELEVISION; A 'Nothing Sacred' Episode You Haven't Seen | False | By Andrew M. Greeley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/soccer-roundup-african-cup-of-nations-egypt-captures-cup-title.html | SOCCER: ROUNDUP -- AFRICAN CUP OF NATIONS; Egypt Captures Cup Title | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-stephanie-lawson-k-g-muhammad.html | WEDDINGS; Stephanie Lawson, K. G. Muhammad | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/postings-warhol-s-old-factory-a-restaurant-and-offices-15-minutes-of-pasta.html | POSTINGS; Warhol's Old Factory: A Restaurant and Offices; 15 Minutes of Pasta? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/theater-stapleton-reprises-eleanor.html | THEATER; Stapleton Reprises 'Eleanor' | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/plus-baseball-sheffield-doubts-he-will-be-ready.html | PLUS: BASEBALL; Sheffield Doubts He Will Be Ready | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-dr-bogart-mr-spiess-lubowski.html | WEDDINGS; Dr. Bogart, Mr. Spiess Lubowski | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/meditation-and-hard-work-making-pottery-and-making-music.html | Meditation and Hard Work, Making Pottery and Making Music | False | By Bess Lieberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/neighborhood-report-new-york-on-line-for-daisy-fuentes-fans-and-pr-food-lovers.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; For Daisy Fuentes Fans and 'PR Food' Lovers | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/college-basketball-big-east-women-syracuse-only-favorite-fall-tournament-s.html | COLLEGE BASKETBALL: BIG EAST WOMEN; Syracuse Is the Only Favorite to Fall in Tournament's Opening Round | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/state-gop-gives-pataki-fund-cushion.html | State G.O.P. Gives Pataki Fund Cushion | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-nonfiction-672262.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-weinrib-arnold-w.html | Paid Notice: Deaths WEINRIB, ARNOLD W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/in-brief-lyme-disease.html | IN BRIEF; Lyme Disease | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/church-in-smithtown-seeks-bus-easement.html | Church in Smithtown Seeks Bus Easement | False | By Vivien Kellerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-competing-olympics-811386.html | Competing Olympics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/magazine/l-a-grandmother-s-biological-clock-729493.html | A Grandmother's Biological Clock | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/books-in-brief-fiction-raiders-of-the-lost-codex.html | Books in Brief: Fiction; Raiders of the Lost Codex | False | By Julie Gray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/papers-make-debut-in-two-communities.html | Papers Make Debut in Two Communities | False | By Penny Singer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/travel/what-s-doing-in-houston.html | WHAT'S DOING IN; Houston | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/opinion/l-harding-wasn-t-a-slacker-786217.html | Harding Wasn't a Slacker | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/sports/sports-of-the-times-why-won-t-nhl-try-european-coaches.html | Sports of The Times; Why Won't N.H.L. Try European Coaches? | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/arts/at-90-a-party-then-back-to-work.html | At 90, a Party, Then Back to Work | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/a-visit-to-860-broadway-bridged-four-generations-799815.html | A Visit to 860 Broadway Bridged Four Generations | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/two-youths-in-belarus-pay-dearly-for-graffiti.html | Two Youths In Belarus Pay Dearly For Graffiti | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/cuny-proposes-stricter-rules-on-students-in-remedial-classes.html | CUNY Proposes Stricter Rules On Students in Remedial Classes | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/realestate/postings-survey-finds-tighter-financial-standards-op-rejections-increased-97.html | POSTINGS: A Survey Finds Tighter Financial Standards; Co-op Rejections Increased in '97 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/funds-watch-comparing-the-scorecards-in-a-fidelity-shift.html | FUNDS WATCH; Comparing the Scorecards in a Fidelity Shift | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/business/your-taxes-new-benefits-for-self-employed-with-promise-of-more-to-come.html | YOUR TAXES; New Benefits for Self-Employed, With Promise of More to Come | False | By Roy Furchgott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/paperback-best-sellers-march-1-1998.html | PAPERBACK BEST SELLERS: March 1, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/police-charge-two-in-fatal-drug-bust.html | Police Charge Two In Fatal Drug Bust | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/automobiles/behind-the-wheel-mitsubishi-montero-a-high-riding-truck-tested-in-timbuktu.html | BEHIND THE WHEEL/Mitsubishi Montero; A High-Riding Truck Tested in Timbuktu | False | By Dan Neil | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/movies/l-age-gap-in-films-titanic-s-lovers-765040.html | AGE GAP IN FILMS; 'Titanic's' Lovers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/books/balkanizing-homer.html | Balkanizing Homer | False | By Ken Kalfus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-plattman-irwin.html | Paid Notice: Deaths PLATTMAN, IRWIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/world/a-burst-of-renewal-sweeps-old-beijing-into-the-dumpsters.html | A Burst of Renewal Sweeps Old Beijing Into the Dumpsters | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-good-deficit-bad-deficit-the-fear-is-gone-not-the-danger.html | The World: Good Deficit, Bad Deficit; The Fear Is Gone, Not the Danger | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/style/weddings-marian-helms-william-hewitt.html | WEDDINGS; Marian Helms, William Hewitt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/classified/paid-notice-deaths-rubin-irwin-s.html | Paid Notice: Deaths RUBIN, IRWIN S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/weekinreview/the-world-america-the-lone-wolf-with-a-following.html | The World; America, the Lone Wolf With a Following | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/nyregion/on-the-towns-799742.html | ON THE TOWNS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-01 | 1998-03-01 | https://www.nytimes.com/1998/03/01/automobiles/beauty-and-danger-on-a-rally-in-africa.html | Beauty and Danger on a Rally in Africa | False | By Dan Neil | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/IHT-charges-of-incompetence-and-laxity-are-leveled-at-fragmented-forces.html | Charges of Incompetence and Laxity Are Leveled at Fragmented Forces : Belgian Police Face Growing Distrust | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-iq-s-rise-yet-students-fall-back-local-chauvinism-821330.html | I.Q.'s Rise, Yet Students Fall Back; Local Chauvinism | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-foote-cone-combines-2-toronto-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Combines 2 Toronto Agencies | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-iq-s-rise-yet-students-fall-back-a-simple-explanation-821306.html | I.Q.'s Rise, Yet Students Fall Back; A Simple Explanation | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/updates-media-and-technology-judge-rules-against-law-on-employees-web-use.html | Updates/Media and Technology; Judge Rules Against Law On Employees' Web Use | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-iq-s-rise-yet-students-fall-back-prep-school-helps-821314.html | I.Q.'s Rise, Yet Students Fall Back; Prep School Helps | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/metro-matters-a-dialogue-on-the-way-to-an-ideal.html | Metro Matters; A Dialogue On the Way To an Ideal | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/artists-arrested-in-raucous-rally-against-sales-permits-near-museum.html | Artists Arrested in Raucous Rally Against Sales Permits Near Museum | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/in-new-balkan-tinderbox-ethnic-albanians-rebel-against-serbs.html | In New Balkan Tinderbox, Ethnic Albanians Rebel Against Serbs | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/quotation-of-the-day-819859.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/college-basketball-uconn-hits-a-slump-but-saves-a-victory.html | COLLEGE BASKETBALL; UConn Hits A Slump, But Saves A Victory | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-loftus-thomas-p.html | Paid Notice: Deaths LOFTUS, THOMAS P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/IHT-1923-george-ragged-in-our-pages100-75-and-50-years-ago.html | 1923: George Ragged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/metro-news-briefs-new-jersey-police-award-to-officer-shot-in-station-house.html | METRO NEWS BRIEFS: NEW JERSEY; Police Award to Officer Shot in Station House | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/longwood-journal-in-mobile-homes-sitting-vulnerable-to-tornadoes.html | Longwood Journal; In Mobile Homes, Sitting Vulnerable to Tornadoes | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/IHT-american-topics-92990265209.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-baker-valerie-d.html | Paid Notice: Deaths BAKER, VALERIE D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/paxon-tells-upstate-voters-why-he-is-leaving-congress.html | Paxon Tells Upstate Voters Why He Is Leaving Congress | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/business-joins-call-for-rise-in-tax-credit.html | Business Joins Call for Rise In Tax Credit | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-winthrop-amory-elizabeth.html | Paid Notice: Deaths WINTHROP, AMORY (ELIZABETH) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/unions-unite-in-a-campaign-for-child-care.html | Unions Unite In a Campaign For Child Care | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/news/charges-of-incompetence-and-laxity-are-leveled-at-fragmented-forces.html | Charges of Incompetence and Laxity Are Leveled at Fragmented Forces : Belgian Police Face Growing Distrust | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/a-useful-balkan-firewall.html | A Useful Balkan Firewall | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/theater-review-judy-garland-gets-happy-again-and-cruel-too.html | THEATER REVIEW; Judy Garland Gets Happy Again and Cruel, Too | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/golf-ignoring-odds-mayfair-beats-woods-in-a-playoff.html | GOLF; Ignoring Odds, Mayfair Beats Woods in a Playoff | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/dance-review-restless-souls-entangled-in-emotions-and-caught-in-a-whirlwind.html | DANCE REVIEW; Restless Souls, Entangled in Emotions and Caught in a Whirlwind | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/music-review-prize-winner-who-defies-stereotypes.html | MUSIC REVIEW; Prize Winner Who Defies Stereotypes | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/rupert-murdoch-s-publishing-principles.html | Rupert Murdoch's Publishing Principles | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/music-review-tchaikovsky-by-masur-making-case-for-himself.html | MUSIC REVIEW; Tchaikovsky By Masur, Making Case For Himself | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/freedom-in-math-class-may-outweigh-tests.html | Freedom in Math Class May Outweigh Tests | False | By Ethan Bronner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/rochester-parents-fret-and-sue-over-cancer.html | Rochester Parents Fret, and Sue, Over Cancer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/white-house-s-all-out-attack-on-starr-is-paying-off-with-his-help.html | White House's All-Out Attack on Starr Is Paying Off, With His Help | False | By Don van Natta Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/once-under-attack-company-managing-child-care-benefits-promised-more-money-state.html | Once Under Attack, Company Managing Child Care Benefits Is Promised More Money by State | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/unintended-career-tv-s-prolific-writer-real-law-office-two-fictional-ones.html | The Unintended Career Of TV's Prolific Writer; From Real Law Office to Two Fictional Ones | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/hockey-was-it-the-save-that-wasn-t.html | HOCKEY; Was It the Save That Wasn't? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/rivalry-grows-at-low-end-of-dial.html | Rivalry Grows at Low End of Dial | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/iraqi-diplomat-and-un-expert-differ-sharply-on-terms-of-pact.html | Iraqi Diplomat and U.N. Expert Differ Sharply on Terms of Pact | False | By Judith Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/books/books-of-the-times-writer-with-hybrid-past-burrows-for-the-facts.html | BOOKS OF THE TIMES; Writer With Hybrid Past Burrows for the Facts | False | By Richard Bernstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/hockey-islanders-waste-a-chance-to-gain-ground.html | HOCKEY; Islanders Waste a Chance to Gain Ground | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/sports-of-the-times-huskies-give-critics-a-lesson-in-heart.html | Sports of The Times; Huskies Give Critics A Lesson in Heart | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/after-the-oxford-debacle.html | After the Oxford Debacle | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/to-social-security-critics-the-argument-is-simple.html | To Social Security Critics, The Argument Is Simple | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/media-business-advertising-sports-magazines-are-stepping-up-branding-promotion.html | THE MEDIA BUSINESS: ADVERTISING; Sports magazines are stepping up branding and promotion efforts. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-reagan-s-intellect-suited-him-for-presidency-brutish-redefined-821403.html | Reagan's Intellect Suited Him for Presidency; 'Brutish' Redefined | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/IHT-1948-manchuria-lost-in-our-pages100-75-and-50-years-ago.html | 1948: Manchuria Lost : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/unlocking-the-secrets-of-the-digital-archive-left-by-east-germany.html | Unlocking the Secrets Of the Digital Archive Left by East Germany | True | By Gerd Meissner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/worldbusiness/IHT-and-now-eu-gets-down-to-details-of-euro-launch.html | And Now, EU Gets Down to Details of Euro Launch | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/george-hitchings-92-winner-of-nobel-in-medicine-is-dead.html | George Hitchings, 92, Winner Of Nobel in Medicine, Is Dead | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/abroad-at-home-what-has-gone-wrong.html | Abroad at Home; What Has Gone Wrong | False | By Anthony Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/dividend-meetings-812382.html | Dividend Meetings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/theodore-schultz-95-winner-of-a-key-prize-in-economics.html | Theodore Schultz, 95, Winner Of a Key Prize in Economics | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/italy-s-hard-right-sheds-neo-fascist-past-for-respectability.html | Italy's Hard Right Sheds Neo-Fascist Past for Respectability | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-cohen-david.html | Paid Notice: Deaths COHEN, DAVID | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/antonio-prohias-77-drew-spy-vs-spy-cartoon.html | Antonio Prohias, 77; Drew 'Spy vs. Spy' Cartoon | False | By William Grimes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-arnold-starts-campaign-against-smoking.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Starts Campaign Against Smoking | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/balanced-budget-faces-a-big-test-transit-spending.html | BALANCED BUDGET FACES A BIG TEST: TRANSIT SPENDING | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/wheels-deals-gm-executive-wields-enormous-influence-with-nation-s-biggest-ad.html | Wheels and Deals; G.M. Executive Wields Enormous Influence With the Nation's Biggest Ad Budget | False | By Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-coach-s-act-shows-sport-at-its-best-the-violence-gap-821071.html | Coach's Act Shows Sport at Its Best; The Violence Gap | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/treasury-s-schedule-of-auctions-offers-only-bills-for-this-week.html | Treasury's Schedule of Auctions Offers Only Bills for This Week | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-stone-gladys.html | Paid Notice: Deaths STONE, GLADYS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/horse-racing-notebook-rampart-handicap-dance-for-thee-33-1-shocks-favorites.html | HORSE RACING: NOTEBOOK -- RAMPART HANDICAP; Dance for Thee, at 33-1, Shocks the Favorites | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/even-aides-see-starr-wounding-himself.html | Even Aides See Starr Wounding Himself | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/todd-duncan-95-sang-porgy-and-helped-desegregate-opera.html | Todd Duncan, 95; Sang Porgy and Helped Desegregate Opera | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/IHT-american-topics-94207583519.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-kossoff-shirley-r.html | Paid Notice: Deaths KOSSOFF, SHIRLEY R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/library-suit-becomes-key-test-of-freedom-to-use-the-internet.html | Library Suit Becomes Key Test Of Freedom to Use the Internet | False | By Amy Harmon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-greenbaum-ray-nee-schreibman.html | Paid Notice: Deaths GREENBAUM, RAY (NEE SCHREIBMAN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/college-basketball-nyu-gets-first-round-bye.html | COLLEGE BASKETBALL; N.Y.U. Gets First-Round Bye | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/under-the-hood.html | Under the Hood | False | By Archie Tse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/on-basketball-van-gundy-produces-patchwork-surprise.html | ON BASKETBALL; Van Gundy Produces Patchwork Surprise | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/tully-filmus-94-realist-and-portrait-painter.html | Tully Filmus, 94, Realist and Portrait Painter | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-lowry-philip-holt.html | Paid Notice: Deaths LOWRY, PHILIP HOLT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-after-concert-debacle-paul-robeson-sang-on-821128.html | After Concert Debacle, Paul Robeson Sang On | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/tennis-as-tournament-founders-sampras-floats.html | TENNIS; As Tournament Founders, Sampras Floats | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/author-s-downward-spin-rivals-tragedies-in-her-novels-of-black-america.html | Author's Downward Spin Rivals Tragedies in Her Novels of Black America | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/movies/one-step-back-singer-as-mediator-between-known-and-unknown.html | ONE STEP BACK; Singer as Mediator Between Known and Unknown | False | By Greil Marcus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/equity-offerings-set-for-sale-this-week.html | Equity Offerings Set For Sale This Week | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-accounts-820776.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/suharto-is-still-weighing-a-drastic-economic-move.html | Suharto Is Still Weighing a Drastic Economic Move | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-iq-s-rise-yet-students-fall-back-821292.html | I.Q.'s Rise, Yet Students Fall Back | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-sulzer-essie.html | Paid Notice: Deaths SULZER, ESSIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-people-813095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-newman-sydney.html | Paid Notice: Deaths NEWMAN, SYDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/news/american-topics-a-bachelor-waits-will-she-leave-ny-for-fairbanks.html | AMERICAN TOPICS : A Bachelor Waits:Will She Leave N.Y. for Fairbanks? | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/metro-news-briefs-new-york-2-officers-suspended-after-weekend-arrests.html | METRO NEWS BRIEFS: NEW YORK; 2 Officers Suspended After Weekend Arrests | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/c-corrections-820431.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/sports-of-the-times-quiet-knick-insights-from-a-loud-victory.html | Sports Of The Times; Quiet Knick Insights From a Loud Victory | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/taxi-jumps-curb-and-strikes-3-pedestrians.html | Taxi Jumps Curb and Strikes 3 Pedestrians | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-lynch-g-philip.html | Paid Notice: Deaths LYNCH, G. PHILIP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/IHT-american-topics-a-bachelor-waits-will-she-leave-ny-for-fairbanks.html | AMERICAN TOPICS : A Bachelor Waits:Will She Leave N.Y. for Fairbanks? | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-lemeshnik-beatrice-schapira.html | Paid Notice: Deaths LEMESHNIK, BEATRICE SCHAPIRA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/worldbusiness/IHT-fears-of-deflation-persist-even-as-stock-markets.html | Fears of Deflation Persist Even as Stock Markets Shrug Off the Asian Crisis | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-wallick-melvin.html | Paid Notice: Deaths WALLICK, MELVIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-doyle-sr-mary-laura.html | Paid Notice: Deaths DOYLE, SR. MARY LAURA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-gellar-seymour.html | Paid Notice: Deaths GELLAR, SEYMOUR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/pro-basketball-for-one-day-knicks-escape-o-neal-s-shadow.html | PRO BASKETBALL; For One Day, Knicks Escape O'Neal's Shadow | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-ranking-law-schools-786357.html | Ranking Law Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/television-review-even-the-air-was-black-with-pain.html | TELEVISION REVIEW; Even the Air Was Black With Pain | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-after-concert-debacle-paul-robeson-sang-on-821144.html | After Concert Debacle, Paul Robeson Sang On | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/college-basketball-williams-knew-there-d-be-days-like-this-for-seton-hall-last.html | COLLEGE BASKETBALL; Williams Knew There'd Be Days Like This for Seton Hall; at Last, There Was | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/holding-garment-center-shops-struggle-with-soaring-rents-shrinking-district.html | Holding On in the Garment Center; Shops Struggle With Soaring Rents in a Shrinking District | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/IHT-1898-spains-liability-in-our-pages100-75-and-50-years-ago.html | 1898: Spain's Liability : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/investment-banking-visions-are-fading-for-german-giant.html | Investment Banking Visions Are Fading for German Giant | False | By Peter Truell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/peace-languishes-as-another-angola-deadline-passes.html | Peace Languishes as Another Angola Deadline Passes | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/hindu-still-proud-of-role-in-killing-the-father-of-india.html | Hindu Still Proud of Role In Killing the Father of India | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/basketball-nets-earn-some-respect-not-a-victory.html | BASKETBALL; Nets Earn Some Respect, Not a Victory | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/worldbusiness/IHT-bangkok-targets-river-for-tourism-and-trade-mekong.html | Bangkok Targets River For Tourism and Trade : Mekong Gives Hope To Thailand | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/time-to-make-a-good-law-better.html | Time to Make a Good Law Better | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/corrections-820423.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/media-entertainment-dreamworks-lackluster-start-putting-pressure-company-perform.html | MEDIA: ENTERTAINMENT; Dreamworks' lackluster start is putting pressure on the company to perform. | False | By Geraldine Fabrikant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/dance-review-students-from-two-lands-celebrate-shared-traditions.html | DANCE REVIEW; Students From Two Lands Celebrate Shared Traditions | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/new-owner-raises-hope-for-ski-area-s-turnaround.html | New Owner Raises Hope for Ski Area's Turnaround | False | By Ronald Smothers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/congress-moving-quickly-to-try-to-curb-cell-phone-abuses.html | Congress Moving Quickly to Try to Curb Cell Phone Abuses | False | By Jeri Clausing | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/hockey-hockey-s-improvising-gold-glove-hasek-has-redefined-way-play-goalie-but.html | HOCKEY; Hockey's Improvising Gold Glove; Hasek Has Redefined The Way to Play Goalie, But Don't Tell Him That | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/IHT-shining-the-light-on-a-dark-horse.html | Shining the Light On a Dark Horse | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/threat-to-corporate-computers-is-often-the-enemy-within.html | Threat to Corporate Computers Is Often the Enemy Within | False | By Peter H. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/independent-lawyer-relishes-another-shot-at-independent-counsel.html | Independent Lawyer Relishes Another Shot at Independent Counsel | False | By Michael Janofsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-halperin-sylvia.html | Paid Notice: Deaths HALPERIN, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/baseball-pain-free-outing-is-relief-for-pettitte.html | BASEBALL; Pain-Free Outing Is Relief for Pettitte | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/inside-820113.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-reagan-s-intellect-suited-him-for-presidency-821390.html | Reagan's Intellect Suited Him for Presidency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/basketball-calipari-regrets-some-of-his-words-to-fan.html | BASKETBALL; Calipari Regrets Some of His Words to Fan | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/isla-de-los-estados-journal-dream-fulfilled-at-end-of-the-world.html | Isla de los Estados Journal; Dream Fulfilled at End of the World | False | By Calvin Sims | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/the-media-business-advertising-addenda-partners-shevack-is-in-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Shevack Is in Joint Venture | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/owens-illinois-plans-to-acquire-london-based-glass-business.html | Owens-Illinois Plans to Acquire London-Based Glass Business | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/technology-digital-commerce-john-c-malone-vows-to-wire-the-world-sound-familiar-it-should.html | TECHNOLOGY: DIGITAL COMMERCE; John C. Malone vows to wire the world. Sound familiar? It should. | False | By Denise Caruso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/bridge-a-right-way-a-wrong-way-and-a-better-way-to-win.html | BRIDGE; A Right Way, a Wrong Way And a Better Way to Win | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/worldbusiness/IHT-on-south-koreas-horizon-more-trade-with-north.html | On South Korea's Horizon, More Trade With North | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-solomon-sydell.html | Paid Notice: Deaths SOLOMON, SYDELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/lessons-from-afghanistan.html | Lessons From Afghanistan | False | By Milt Bearden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/essay-saddam-s-winning-strategy-guerrilla-peace.html | Essay; Saddam's Winning Strategy: 'Guerrilla Peace' | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-what-oafs-read-786306.html | What Oafs Read | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/business-digest-813389.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-coach-s-act-shows-sport-at-its-best-given-not-earned-821080.html | Coach's Act Shows Sport at Its Best; Given, Not Earned | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/economic-calendar.html | Economic Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/updates-media-and-technology-enhancing-technology-a-priority-of-companies.html | Updates/Media and Technology; Enhancing Technology A Priority of Companies | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-kester-leah.html | Paid Notice: Deaths KESTER, LEAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/corrections-820440.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/IHT-despite-its-clout-chinas-army-stays-out-of-politics.html | Despite Its Clout, China's Army Stays Out of Politics | False | By Ellis Joffe, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/market-place-motorola-once-darling-among-technology-stocks-has-made-some.html | Market Place; Motorola, once a darling among technology stocks, has made some missteps in recent years. | False | By Barnaby J. Feder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/spyglass-a-pioneer-learns-hard-lessons-about-microsoft.html | Spyglass, a Pioneer, Learns Hard Lessons About Microsoft | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/israel-seeks-deal-to-quit-buffer-zone-in-lebanon.html | Israel Seeks Deal to Quit Buffer Zone In Lebanon | False | By Joel Greenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/low-scores-are-no-disgrace.html | Low Scores Are No Disgrace | False | By Howard Gardner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/coach-s-act-shows-sport-at-its-best-men-don-t-cry-821063.html | Coach's Act Shows Sport at Its Best; Men Don't Cry? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/dr-samuel-corson-88-dies-father-of-pet-assisted-therapy.html | Dr. Samuel Corson, 88, Dies; Father of Pet-Assisted Therapy | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/microsoft-s-defense-is-in-its-software-code.html | Microsoft's Defense Is in Its Software Code | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-rayner-chesbrough.html | Paid Notice: Deaths RAYNER, CHESBROUGH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-coach-s-act-shows-sport-at-its-best-821055.html | Coach's Act Shows Sport at Its Best | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/music-review-recreating-a-historic-forum-for-innovative-works.html | MUSIC REVIEW; Recreating a Historic Forum for Innovative Works | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-milken-off-the-hook-788864.html | Milken Off the Hook | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/world/german-social-democrat-triumphs-in-key-state-election.html | German Social Democrat Triumphs in Key State Election | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-kurtyka-margaret-nee-christie.html | Paid Notice: Deaths KURTYKA, MARGARET (NEE CHRISTIE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-willits-glenny-o.html | Paid Notice: Deaths WILLITS, GLENNY O. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/patents-developing-easier-more-efficient-ways-deliver-drug-that-enhances-oxygen.html | Patents; Developing easier and more efficient ways to deliver a drug that enhances oxygen capacity. | False | By Teresa Riordan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/ramchandran-jaikumar-53-business-professor-at-harvard.html | Ramchandran Jaikumar, 53, Business Professor at Harvard | False | By Saul Hansell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/san-francisco-tries-to-retain-its-multimedia-gulch.html | San Francisco Tries to Retain Its 'Multimedia Gulch' | False | By Laurie J. Flynn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/IHT-minister-sees-role-in-iraq-crisis-as-showing-pariss-special-lever-france.html | Minister Sees Role in Iraq Crisis as Showing Paris's Special 'Lever' : France Basks in Foreign Successes | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/in-aide-s-claim-echoes-of-watergate.html | In Aide's Claim, Echoes of Watergate | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/business/taking-in-the-sites-corporate-intelligence-a-cloakhold-on-the-web.html | Taking In the Sites; Corporate Intelligence: A Cloakhold On the Web | False | By Sreenath Sreenivasan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/basketball-iona-can-almost-taste-tourney.html | BASKETBALL; Iona Can Almost Taste Tourney | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/metropolitan-diary-813516.html | Metropolitan Diary | False | By Ron Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-victor-anne.html | Paid Notice: Deaths VICTOR, ANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-garvey-john-p.html | Paid Notice: Deaths GARVEY, JOHN P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/news-summary-820288.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/IHT-at-28-its-last-chance-for-belgian-bike-racer.html | At 28, It's Last Chance For Belgian Bike Racer | False | By Samuel Abt, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/opinion/l-iq-s-rise-yet-students-fall-back-new-testing-standard-821322.html | I.Q.'s Rise, Yet Students Fall Back; New Testing Standard | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/classified/paid-notice-deaths-blumenthal-mildred-w.html | Paid Notice: Deaths BLUMENTHAL, MILDRED W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/theater/theater-review-sometimes-eye-beholder-sees-too-clearly-for-its-own-good.html | THEATER REVIEW; Sometimes the Eye of the Beholder Sees Too Clearly for Its Own Good | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/us/reporter-s-notebook-southern-republicans-pick-gov-bush-in-straw-poll.html | Reporter's Notebook; Southern Republicans Pick Gov. Bush in Straw Poll | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/nyregion/the-safe-driving-mayor-takes-umbrage.html | The Safe-Driving Mayor Takes Umbrage | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/sports/baseball-piqued-huskey-feels-confined-by-mets-salary-structure.html | BASEBALL; Piqued Huskey Feels Confined by Mets' Salary Structure | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-02 | 1998-03-02 | https://www.nytimes.com/1998/03/02/arts/dance-review-a-young-nation-celebrates-art-built-on-its-past.html | DANCE REVIEW; A Young Nation Celebrates Art Built on Its Past | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/chess-kramnik-shows-subtlety-in-a-long-range-gambit.html | CHESS; Kramnik Shows Subtlety In a Long-Range Gambit | False | By Robert Byrne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-felton-helen-nee-kessler.html | Paid Notice: Deaths FELTON, HELEN (NEE KESSLER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/microsoft-offers-to-change-deals.html | Microsoft Offers To Change Deals | False | By Afx News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/q-a-gunsmoke-in-space.html | Q&A; Gunsmoke in Space | False | By C. Claiborne Ray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/archer-daniels-informant-repudiates-his-allegations.html | Archer Daniels Informant Repudiates His Allegations | False | By Kurt Eichenwald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/us-holds-first-test-of-crash-between-sport-utility-vehicle-and-car.html | U.S. Holds First Test of Crash Between Sport Utility Vehicle and Car | False | By Keith Bradsher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/c-corrections-836303.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/scientists-track-the-process-of-reading-through-the-brain.html | Scientists Track the Process of Reading Through the Brain | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-nordic-bloc-splits-over-europe.html | Nordic Bloc Splits Over Europe | False | By Max Jakobson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/henry-steele-commager-history-scholar-defender-constitution-dead-95.html | Henry Steele Commager, History Scholar and Defender of the Constitution, Is Dead at 95 | False | By Holcomb B. Noble | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/television-review-the-marrying-kind-till-divorce-do-them-part.html | TELEVISION REVIEW; The Marrying Kind: Till Divorce Do Them Part | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/baseball-yankees-notebook-cordero-won-t-get-bronx-address.html | BASEBALL: YANKEES NOTEBOOK; Cordero Won't Get Bronx Address | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/in-praise-of-smaller-farms.html | In Praise of Smaller Farms | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/nyc-in-stern-city-fun-is-out-grim-is-in.html | NYC; In Stern City, Fun Is Out, Grim Is In | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-turning-a-joplin-opera-into-a-school-project.html | PUBLIC LIVES; Turning a Joplin Opera Into a School Project | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/serbia-s-police-crush-protest-by-kosovo-s-ethnic-albanians.html | Serbia's Police Crush Protest By Kosovo's Ethnic Albanians | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/i-s-mayor-s-civility-drive-a-platonic-pipe-dream-abused-children-first-834653.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Abused Children First | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/sticking-to-the-formula-dupont-insists-mundane-and-exotic-products-mix-well.html | Sticking to the Formula; DuPont Insists Mundane and Exotic Products Mix Well | False | By Claudia H. Deutsch | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/IHT-expect-both-candidates-to-shun-risky-issues-a-battle-of-appearances.html | Expect Both Candidates to Shun Risky Issues : A Battle of Appearances | False | By John Vinocur, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/hockey-with-shutout-hasek-shows-he-s-still-olympian.html | HOCKEY; With Shutout, Hasek Shows He's Still Olympian | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/arts-abroad-finding-cultural-roots-in-the-rhythms-of-carnival.html | ARTS ABROAD; Finding Cultural Roots in the Rhythms of Carnival | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-carrell-russell.html | Paid Notice: Deaths CARRELL, RUSSELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/birds-design-for-living-offers-clues-to-polygamy.html | Birds' Design for Living Offers Clues to Polygamy | False | By Natalie Angier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/now-two-2.7-billion-offers-for-insurer.html | Now, Two $2.7 Billion Offers for Insurer | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/worldbusiness/IHT-thinking-ahead-commentary-asias-cheap-exports-who.html | THINKING AHEAD/ Commentary : Asia's Cheap Exports: Who Will Buy? | False | By Reginald Dale, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/moynihan-and-d-amato-back-rail-tunnel.html | Moynihan and D'Amato Back Rail Tunnel | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/to-battle-kohl-a-socialist-who-s-pro-business.html | To Battle Kohl, a Socialist Who's Pro-Business | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-news-briefs-new-jersey-vote-set-on-ordinance-to-ban-ice-cream-jingles.html | METRO NEWS BRIEFS: NEW JERSEY; Vote Set on Ordinance To Ban Ice Cream Jingles | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/republicans-in-assembly-select-new-leader.html | Republicans in Assembly Select New Leader | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-media-business-advertising-addenda-deutsch-to-open-office-in-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch to Open Office in Chicago | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/hockey-the-devils-just-pass-first-test-in-a-while.html | HOCKEY; The Devils Just Pass First Test In a While | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-big-east-after-easy-semis-it-s-connecticut-against-rutgers.html | COLLEGE BASKETBALL: BIG EAST; After Easy Semis, It's Connecticut Against Rutgers | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/c-corrections-836290.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-lippert-albert.html | Paid Notice: Deaths LIPPERT, ALBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-a-star-built-not-born.html | COLLEGE BASKETBALL; A Star Built, Not Born | False | By Malcolm Moran | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/countess-szapary-79-led-newport-society.html | Countess Szapary, 79; Led Newport Society | False | By Enid Nemy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/rumors-of-gingrich-in-presidential-race-lead-to-jostling-over-a-successor.html | Rumors of Gingrich in Presidential Race Lead to Jostling Over a Successor | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-wallick-melvin.html | Paid Notice: Deaths WALLICK, MELVIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-voice-of-majority-834572.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Voice of Majority | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/canada-concern-in-a-realty-deal.html | Canada Concern In a Realty Deal | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/with-prostitution-booming-legalization-tempts-russia.html | With Prostitution Booming, Legalization Tempts Russia | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-mc-neilly-henry-branham-sr.html | Paid Notice: Deaths MC NEILLY, HENRY BRANHAM, SR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/baruch-college-president-to-lead-adelphi.html | Baruch College President to Lead Adelphi | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/early-results-in-india-show-gains-for-hindu-nationalists.html | Early Results in India Show Gains for Hindu Nationalists | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/old-neighborhood-with-monet-manet-displaying-impressions-parisian-upheaval.html | In the Old Neighborhood With Monet and Manet; Displaying Impressions of Parisian Upheaval | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/news-summary-833048.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/sbc-files-to-sell-long-distance.html | SBC Files to Sell Long Distance | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/john-l-bissell-66-entrepreneur-in-handloomed-textiles-in-india.html | John L. Bissell, 66, Entrepreneur In Handloomed Textiles in India | False | By Kenneth N. Gilpin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-hart-john-daly.html | Paid Notice: Deaths HART, JOHN DALY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-hirsch-irving.html | Paid Notice: Deaths HIRSCH, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/sports-of-the-times-blatant-fouls-need-stiffer-penalties.html | Sports Of The Times; Blatant Fouls Need Stiffer Penalties | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/c-corrections-836273.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/tv-sports-caray-family-is-touched-by-fans-honoring-harry.html | TV SPORTS; Caray Family Is Touched by Fans Honoring Harry | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/adding-cumin-to-the-curry-a-matter-of-life-and-death.html | Adding Cumin to the Curry: A Matter of Life and Death | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/mondale-clinton-s-2d-envoy-urges-suharto-to-press-reforms.html | Mondale, Clinton's 2d Envoy, Urges Suharto to Press Reforms | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-martins-alex.html | Paid Notice: Deaths MARTINS, ALEX A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-us-students-have-a-life-letters-to-the-editor.html | U.S. Students Have a Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/shrewd-politics-sound-policy.html | Shrewd Politics, Sound Policy | False | By Alan S. Blinder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-go-after-the-trucks-834700.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Go After the Trucks | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/theater/theater-review-damsels-in-distress-one-s-a-lawyer.html | THEATER REVIEW; Damsels in Distress (One's a Lawyer) | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-men-st-john-s-lopez-s-long-journey-is-finally-bearing-fruit.html | COLLEGE BASKETBALL: MEN -- ST. JOHN'S; Lopez's Long Journey Is Finally Bearing Fruit | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-birnbaum-alexander.html | Paid Notice: Deaths BIRNBAUM, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/dance-review-hints-of-spring-ballet-winter-ends-as-new-casts-bud.html | DANCE REVIEW; Hints of Spring Ballet Winter Ends As New Casts Bud | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-a-cultural-hysteria-834580.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; A Cultural Hysteria | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/cashing-in-the-city-s-surplus.html | Cashing In the City's Surplus | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/home-trampoline-injuries-double.html | Home Trampoline Injuries Double | False | By Susan Gilbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-baker-valerie-d.html | Paid Notice: Deaths BAKER, VALERIE D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/personal-computers-settlement-near-in-technical-help-line-suit.html | PERSONAL COMPUTERS; Settlement Near in Technical Help-Line Suit | False | By Stephen Manes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/democratic-donor-told-her-to-destroy-documents-aide-says.html | Democratic Donor Told Her to Destroy Documents, Aide Says | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/many-in-sudan-tire-of-war-without-end.html | Many in Sudan Tire of War Without End | False | By James C. McKinley Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/subway-line-repairs-start-with-confusion.html | Subway Line Repairs Start With Confusion | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/hockey-isles-need-salo-to-play-big.html | HOCKEY; Isles Need Salo to Play Big | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/the-future-of-credit-unions.html | The Future of Credit Unions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/international-business-asia-s-interest-in-us-market-suddenly-cools.html | INTERNATIONAL BUSINESS; Asia's Interest In U.S. Market Suddenly Cools | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/pro-basketball-knicks-try-to-shrug-off-nets-infatuating-youth.html | PRO BASKETBALL; Knicks Try to Shrug Off 'Nets' Infatuating Youth | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/i-s-mayor-s-civility-drive-a-platonic-pipe-dream-ticket-litterbugs-834521.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Ticket Litterbugs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-media-business-advertising-addenda-scudder-kemper-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Scudder Kemper Narrows Review | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-news-briefs-new-york-woman-reports-rape-in-brooklyn-subway.html | METRO NEWS BRIEFS: NEW YORK; Woman Reports Rape in Brooklyn Subway | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/style/review-fashion.html | Review/Fashion | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-news-briefs-new-york-court-in-brawley-case-hears-a-film-maker.html | METRO NEWS BRIEFS: NEW YORK; Court in Brawley Case Hears a Film Maker | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/i-s-mayor-s-civility-drive-a-platonic-pipe-dream-politicians-in-a-hurry-834610.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Politicians in a Hurry | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/IHT-legislators-trade-punches-and-fail-to-approve-a-prime-minister-push.html | Legislators Trade Punches and Fail to Approve a Prime Minister : Push Comes to Shove in Seoul Crisis | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/pop-review-multiple-personalities-all-of-them-eccentric.html | POP REVIEW; Multiple Personalities, All of Them Eccentric | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-news-briefs-new-jersey-stop-get-rich-mailings-barbados-firms-are-told.html | METRO NEWS BRIEFS: NEW JERSEY; Stop Get-Rich Mailings, Barbados Firms Are Told | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/senate-agrees-to-give-states-more-money-for-highways.html | Senate Agrees To Give States More Money For Highways | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-meltzer-ann.html | Paid Notice: Deaths MELTZER, ANN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/reaction-is-calm-to-cuny-plan-to-limit-remedial-courses.html | Reaction Is Calm to CUNY Plan to Limit Remedial Courses | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/i-s-mayor-s-civility-drive-a-platonic-pipe-dream-fasten-your-seat-belt.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Fasten Your Seat Belt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-szapary-sylvia-s.html | Paid Notice: Deaths SZAPARY, SYLVIA S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/personal-health-depressed-parent-s-children-at-risk.html | PERSONAL HEALTH; Depressed Parent's Children at Risk | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/un-rebuffs-us-on-threat-to-iraq-if-it-breaks-pact.html | U.N. REBUFFS U.S. ON THREAT TO IRAQ IF IT BREAKS PACT | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/scientists-are-turning-to-trees-to-repair-the-greenhouse.html | Scientists Are Turning to Trees to Repair the Greenhouse | False | By John H. Cushman Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/i-s-mayor-s-civility-drive-a-platonic-pipe-dream-slow-down-on-streets-834602.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Slow Down on Streets | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/transactions-836222.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/c-corrections-836281.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/on-college-basketball-uconn-s-big-message-rout-is-just-first-step.html | ON COLLEGE BASKETBALL; UConn's Big Message: Rout Is Just First Step | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/cabletron-profits-will-be-below-estimates.html | Cabletron Profits Will Be Below Estimates | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-memorials-browne-barton.html | Paid Notice: Memorials BROWNE, BARTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/worldbusiness/IHT-executives-want-a-government-strong-enough-to-rise.html | Executives Want a Government Strong Enough to Rise Above Politics : A Prayer for Stability From India Inc. | False | By Miriam Jordan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/international-business-olivetti-sells-computer-services-unit-to-wang.html | INTERNATIONAL BUSINESS; Olivetti Sells Computer Services Unit to Wang | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-news-briefs-new-jersey-coalition-finds-support-for-tough-seat-belt-laws.html | METRO NEWS BRIEFS: NEW JERSEY; Coalition Finds Support For Tough Seat-Belt Laws | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/clinton-attacks-gop-tax-overhaul-plan.html | Clinton Attacks G.O.P. Tax Overhaul Plan | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-low-profile-coin.html | PUBLIC LIVES; Low-Profile Coin | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-at-last-gaels-earn-a-trip-to-tourney.html | COLLEGE BASKETBALL; At Last, Gaels Earn A Trip To Tourney | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/company-news-kaufman-broad-plans-to-acquire-2-home-builders.html | COMPANY NEWS; KAUFMAN & BROAD PLANS TO ACQUIRE 2 HOME BUILDERS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-media-business-advertising-addenda-accounts-835790.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-news-briefs-new-jersey-state-is-investigating-complaints-on-oxford.html | METRO NEWS BRIEFS: NEW JERSEY; State Is Investigating Complaints on Oxford | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-jacobus-elinor-hughes.html | Paid Notice: Deaths JACOBUS, ELINOR HUGHES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-skipper-lena-b.html | Paid Notice: Deaths SKIPPER, LENA B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/american-bidding-war-for-a-british-utility.html | American Bidding War for a British Utility | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-standard-mary.html | Paid Notice: Deaths STANDARD, MARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/c-corrections-836311.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-beattie-edward-j-md.html | Paid Notice: Deaths BEATTIE, EDWARD J., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/baseball-irabu-loses-his-control-and-his-cool.html | BASEBALL; Irabu Loses His Control And His Cool | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-cort-lawrence.html | Paid Notice: Deaths CORT, LAWRENCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-queries-for-taxi-riders-834688.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Queries for Taxi Riders | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-anyaegbunam-dr-akolisa-m.html | Paid Notice: Deaths ANYAEGBUNAM, DR. AKOLISA M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/plus-track-and-field-goodwill-games-bailey-brushes-off-greene-s-prediction.html | PLUS: TRACK AND FIELD -- GOODWILL GAMES; Bailey Brushes Off Greene's Prediction | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/essay-for-balloonists-innovation-and-daring-but-success.html | ESSAY; For Balloonists, Innovation And Daring. But Success? | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-loeb-lucille-h.html | Paid Notice: Deaths LOEB, LUCILLE H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/jesse-jackson-jr-is-his-father-s-son-but-he-reaches-beyond-the-rainbow.html | Jesse Jackson Jr. Is His Father's Son, But He Reaches Beyond the Rainbow | False | By Dirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-loftus-thomas-p.html | Paid Notice: Deaths LOFTUS, THOMAS P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/gotti-on-trial-and-cutler-for-the-defense-seems-just-like-old-times.html | Gotti on Trial and Cutler for the Defense: Seems Just Like Old Times | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-two-restless-piano-works-come-home.html | MUSIC REVIEW; Two Restless Piano Works Come Home | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-memorials-freiberg-sam.html | Paid Notice: Memorials FREIBERG, SAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/small-town-feel-and-feud-roosevelt-islanders-battle-government-over-cutbacks.html | Small-Town Feel, and Feud; Roosevelt Islanders Battle Government Over Cutbacks | False | By Barry Bearak | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-shafer-miriam-h-nee-hamilton.html | Paid Notice: Deaths SHAFER, MIRIAM H. (NEE HAMILTON) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/theater/under-18-crowd-doubles-broadway-study-finds.html | Under-18 Crowd Doubles, Broadway Study Finds | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/company-news-royal-bank-of-canada-buying-hambros-bond-business.html | COMPANY NEWS; ROYAL BANK OF CANADA BUYING HAMBROS BOND BUSINESS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-shure-beatrice-s.html | Paid Notice: Deaths SHURE, BEATRICE S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-coats-of-ice.html | PUBLIC LIVES; Coats of Ice | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/inside-834343.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/IHT-belgiums-new-local-boy-wins-a-tuneup-bike-race-at-home.html | Belgium's New Local Boy Wins a Tune-Up Bike Race at Home | False | By Samuel Abt, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/worldbusiness/IHT-france-and-germany-deny-resolution-of-key-standoff.html | France and Germany Deny Resolution of Key Standoff : No 'Deal' Set On Chief for Europe Bank | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-cohen-ruth.html | Paid Notice: Deaths COHEN, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/no-brakes-for-universe.html | No Brakes for Universe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/atom-chief-of-russia-is-removed-from-post.html | Atom Chief Of Russia Is Removed From Post | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/albert-lippert-72-a-founder-of-weight-watchers-is-dead.html | Albert Lippert, 72, a Founder Of Weight Watchers, Is Dead | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/outdoors-cast-that-rod-hold-that-shotgun.html | OUTDOORS; Cast That Rod, Hold That Shotgun | False | By Nelson Bryant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/foreign-affairs-ohio-state-ii.html | Foreign Affairs; Ohio State II | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/style/patterns-825271.html | Patterns | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/appeals-court-finds-in-favor-of-gay-scout.html | Appeals Court Finds In Favor Of Gay Scout | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/is-mayor-s-civility-drive-a-platonic-pipe-dream-leash-on-dog-owners-834670.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Leash on Dog Owners | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/quotation-of-the-day-829510.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/postcards-from-europa.html | Postcards From Europa | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/company-briefs-836117.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-lynch-g-philip.html | Paid Notice: Deaths LYNCH, G. PHILIP | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-brodsky-irving.html | Paid Notice: Deaths BRODSKY, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-boyd-william-tp-sr.html | Paid Notice: Deaths BOYD, WILLIAM T.P. SR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/after-raid-in-error-police-to-pay-for-damage.html | After Raid in Error, Police to Pay for Damage | False | By David Kocieniewski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/science-watch-a-stud-or-a-dud.html | SCIENCE WATCH; A Stud or a Dud | False | By J. Jennings Moss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-diamond-dorothy.html | Paid Notice: Deaths DIAMOND, DOROTHY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-murphy-bernadette.html | Paid Notice: Deaths MURPHY, BERNADETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/for-urban-wastelands-tomatoes-and-other-life.html | For Urban Wastelands, Tomatoes and Other Life | False | By Andrew C. Revkin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-1898-kaisers-cards-in-our-pages100-75-and-50-years-ago.html | 1898: Kaiser's Cards : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-brody-nathan.html | Paid Notice: Deaths BRODY, NATHAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-stocks-some-analysts-warn-investors-march-may-be-volatile-month.html | THE MARKETS: STOCKS; Some Analysts Warn Investors March May Be Volatile Month | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/focus-is-put-on-soldier-s-accuser.html | Focus Is Put on Soldier's Accuser | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-rancorous-rivalry.html | PUBLIC LIVES; Rancorous Rivalry | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/favoritism-is-found-in-magnet-school-s-admissions.html | Favoritism Is Found in Magnet School's Admissions | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/the-doctor-s-world-learning-from-success-of-smallpox-eradication.html | THE DOCTOR'S WORLD; Learning From Success of Smallpox Eradication | False | By Lawrence K. Altman, M.d. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-a-cultural-exchange-minus-the-pomp.html | MUSIC REVIEW; A Cultural Exchange Minus The Pomp | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/style/by-design-pants-that-go-lightly.html | By Design; Pants That Go Lightly | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-levine-nathan.html | Paid Notice: Deaths LEVINE, NATHAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/public-lives-eat-out-at-home.html | PUBLIC LIVES; Eat Out at Home | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/sale-weighed-as-takeover-fight-goes-on.html | Sale Weighed As Takeover Fight Goes On | False | By Saul Hansell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-toback-esther.html | Paid Notice: Deaths TOBACK, ESTHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-1948-russian-wives-in-our-pages100-75-and-50-y-ears-ago.html | 1948: Russian Wives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-giving-japan-credit-letters-to-the-editor.html | Giving Japan Credit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/starr-inquiry-is-shifting-back-to-the-basics.html | Starr Inquiry Is Shifting Back to the Basics | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/style/IHT-london-adds-substance-to-spectacle.html | London Adds Substance to Spectacle | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-wissner-edith-judy.html | Paid Notice: Deaths WISSNER, EDITH JUDY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/media-business-advertising-mazda-s-campaign-aims-clarify-its-image-reverse.html | THE MEDIA BUSINESS: ADVERTISING; Mazda's campaign aims to clarify its image and reverse a persistent slump in car and truck sales. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-shulman-max.html | Paid Notice: Deaths SHULMAN, MAX | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/prudential-profit-falls-43-on-life-insurance-problems.html | Prudential Profit Falls 43% On Life Insurance Problems | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-knox-harry-l.html | Paid Notice: Deaths KNOX, HARRY L | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/diana-s-two-sons-share-the-bulk-of-her-21.45-million-estate.html | Diana's Two Sons Share the Bulk of Her $21.45 Million Estate | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/on-my-mind-the-iraq-palestine-axis.html | On My Mind; The Iraq-Palestine Axis | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/school-spending-debate-returns-to-court.html | School Spending Debate Returns to Court | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-rayner-chesbrough.html | Paid Notice: Deaths RAYNER, CHESBROUGH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/pop-review-behind-a-singer-s-eyeglasses-into-her-soul.html | POP REVIEW; Behind a Singer's Eyeglasses, Into Her Soul | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-market-place-in-search-of-a-more-democratic-grapevine.html | THE MARKETS: Market Place; In Search of a More Democratic Grapevine | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/echoes-of-1798.html | Echoes of 1798 | False | By Lanny J. Davis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/congress-is-urged-to-defer-plan-to-increase-medicare-eligibility.html | Congress Is Urged to Defer Plan To Increase Medicare Eligibility | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-curious-civics-lesson-834483.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Curious Civics Lesson | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-dana-eleanor-waters.html | Paid Notice: Deaths DANA, ELEANOR WATERS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-misplaced-priorities-834726.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Misplaced Priorities | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-duncan-todd.html | Paid Notice: Deaths DUNCAN, TODD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/nba-sprewell-involved-in-auto-accident.html | N.B.A.; Sprewell Involved In Auto Accident | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/baseball-ordonez-is-ready-to-try-it-the-mets-way.html | BASEBALL; Ordonez Is Ready to Try It the Mets' Way | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/books/books-of-the-times-in-gangsta-rap-a-reality-as-bad-as-the-fantasy.html | BOOKS OF THE TIMES; In Gangsta Rap, a Reality as Bad as the Fantasy | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/hate-groups-in-us-are-growing-report-says.html | Hate Groups in U.S. Are Growing, Report Says | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/dance-review-via-spain-a-jilted-gypsy-and-a-love-triangle.html | DANCE REVIEW; Via Spain, a Jilted Gypsy and a Love Triangle | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/pro-basketball-forget-williams-s-injury-just-bring-on-the-knicks.html | PRO BASKETBALL; Forget Williams's Injury; Just Bring on the Knicks | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/helmut-kohl-gets-a-challenger.html | Helmut Kohl Gets a Challenger | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-not-trivial-at-all-834637.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Not Trivial at All | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-the-vienna-mirrors-yet-reshapes-the-past.html | MUSIC REVIEW; The Vienna Mirrors Yet Reshapes The Past | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/boyds-wheels-to-cease-all-manufacturing.html | Boyds Wheels to Cease All Manufacturing | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/3-acquisitions-by-sunbeam-in-separate-deals.html | 3 Acquisitions By Sunbeam in Separate Deals | False | By Dana Canedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/business-digest-832898.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/union-figures-take-the-fifth-before-jury-on-louima.html | Union Figures Take the Fifth Before Jury On Louima | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-waldman-miriam.html | Paid Notice: Deaths WALDMAN, MIRIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-adelman-milton-h-md.html | Paid Notice: Deaths ADELMAN, MILTON H., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/metro-business-club-for-rockefeller-center.html | Metro Business; Club for Rockefeller Center | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/arts/music-review-yesterday-s-warnings-still-timely.html | MUSIC REVIEW; Yesterday's Warnings, Still Timely | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-old-fashioned-courtesy.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Old-Fashioned Courtesy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/executive-says-he-s-uncertain-about-tobacco-s-harm.html | Executive Says He's Uncertain About Tobacco's Harm | False | By Bill Dedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/2-clinic-administrators-charged-in-plastic-surgery-fraud.html | 2 Clinic Administrators Charged in Plastic Surgery Fraud | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-834440.html | Is Mayor's Civility Drive a Platonic Pipe Dream? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-makowsky-stanley-jay.html | Paid Notice: Deaths MAKOWSKY, STANLEY JAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-1923-literate-lament-in-our-pages100-75-and-50-years-ago.html | 1923: Literate Lament : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/college-basketball-ncaa-drought-ends-for-fairleigh-dickinson.html | COLLEGE BASKETBALL; N.C.A.A. Drought Ends For Fairleigh Dickinson | False | By Vincent Mallozzi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/IHT-doing-as-the-romans-letters-to-the-editor.html | Doing as the Romans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/style/IHT-a-brave-new-face-for-milan-designers.html | A Brave New Face For Milan Designers | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-mainzer-renate.html | Paid Notice: Deaths MAINZER, RENATE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-media-business-advertising-addenda-new-york-lottery-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Lottery Reviewing Account | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-government-concern-834696.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Government Concern | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/sports/soccer-notebook-project-40-boys-to-men-boost-for-us.html | SOCCER: NOTEBOOK -- PROJECT 40; Boys to Men: Boost For U.S.? | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/science/wary-astronomers-ponder-an-accelerating-universe.html | Wary Astronomers Ponder An Accelerating Universe | False | By John Noble Wilford | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/supreme-court-will-consider-arbitration-s-role-at-work.html | Supreme Court Will Consider Arbitration's Role at Work | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-the-value-of-manners.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; The Value of Manners | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/business/the-markets-bonds-prices-fall-with-yield-at-6-as-economy-looks-strong.html | THE MARKETS: BONDS; Prices Fall, With Yield at 6%, as Economy Looks Strong | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/classified/paid-notice-deaths-megali-victoria-nee-dullin.html | Paid Notice: Deaths MEGALI, VICTORIA (NEE DULLIN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/faa-adding-controllers-to-busy-center.html | F.A.A. Adding Controllers to Busy Center | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/opinion/l-is-mayor-s-civility-drive-a-platonic-pipe-dream-police-politeness-834718.html | Is Mayor's Civility Drive a Platonic Pipe Dream?; Police Politeness | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/russian-falls-to-death-in-an-apparent-suicide.html | Russian Falls to Death in an Apparent Suicide | False | By Lynette Holloway | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/world/north-korea-says-its-food-is-nearly-gone.html | North Korea Says Its Food Is Nearly Gone | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/nyregion/c-corrections-836320.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-03 | 1998-03-03 | https://www.nytimes.com/1998/03/03/us/white-house-warns-congress-over-limiting-tobacco-ads.html | White House Warns Congress Over Limiting Tobacco Ads | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-worries-about-germany-852090.html | As Russia Seethes, NATO Prepares to Grow; Worries About Germany | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-newell-sells-8-black-decker-stake-for-395-million.html | COMPANY NEWS; NEWELL SELLS 8% BLACK & DECKER STAKE FOR $395 MILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/pro-basketball-reluctantly-williams-leaves-game-in-pain.html | PRO BASKETBALL; Reluctantly, Williams Leaves Game in Pain | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/computer-sciences-sues-to-halt-hostile-bid.html | Computer Sciences Sues to Halt Hostile Bid | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-lehrman-howard-z.html | Paid Notice: Deaths LEHRMAN, HOWARD Z. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-shared-values-852015.html | As Russia Seethes, NATO Prepares to Grow; Shared Values | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/art-dealer-receives-prison-term-of-28-months-in-fraud-scheme.html | Art Dealer Receives Prison Term Of 28 Months in Fraud Scheme | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-fuel-for-nationalism-852031.html | As Russia Seethes, NATO Prepares to Grow; Fuel for Nationalism | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/IHT-stars-need-to-show-some-genius-and-quit-thinking-about-money-time.html | Stars Need to Show Some Genius (And Quit Thinking About Money) : Time for Derring-DoIn the Champions Cup | False | By Rob Hughes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/taiwanese-group-prepares-to-meet-god-in-texas.html | Taiwanese Group Prepares to Meet God -- in Texas | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-baker-hughes-agrees-to-acquire-assets-of-bit-company.html | COMPANY NEWS; BAKER HUGHES AGREES TO ACQUIRE ASSETS OF BIT COMPANY | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/liberties-who-me-predatory.html | Liberties; Who, Me? Predatory? | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-bond-takes-credit.html | PUBLIC LIVES; Bond Takes Credit | False | By James Barron With Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/congress-in-china-no-teeth-strong-jaws.html | Congress In China: No Teeth, Strong Jaws | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-anyaegbunam-akolisa-m-md.html | Paid Notice: Deaths ANYAEGBUNAM, AKOLISA M., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/nhl-last-night-devils-big-lead-low-anxiety.html | N.H.L.; LAST NIGHT -- DEVILS; Big Lead, Low Anxiety | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/on-college-basketball-yes-connecticut-won-but-rutgers-did-too.html | ON COLLEGE BASKETBALL; Yes, Connecticut Won, But Rutgers Did, Too | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/bronx-man-recounts-abuse-by-police-in-mistaken-raid.html | Bronx Man Recounts Abuse By Police in Mistaken Raid | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/about-new-york-trying-charm-to-tame-a-surly-city.html | About New York; Trying Charm To Tame A Surly City | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/movies/film-review-once-a-fear-beyond-fear-itself.html | FILM REVIEW; Once a Fear Beyond Fear Itself | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/college-basketball-uconn-men-riding-high-into-tournament.html | COLLEGE BASKETBALL; UConn Men Riding High Into Tournament | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-zuck-bayli-atamian.html | Paid Notice: Deaths ZUCK, BAYLI ATAMIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-heyman-isidore.html | Paid Notice: Deaths HEYMAN, ISIDORE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/a-cod-s-swift-journey-from-sea-to-plate.html | A Cod's Swift Journey From Sea to Plate | False | By Amanda Hesser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/closed-jury-selection-is-sought-in-capital-case.html | Closed Jury Selection Is Sought in Capital Case | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/this-time-budget-plans-are-closer.html | This Time, Budget Plans Are Closer | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-us-and-britainshoulder-to-shoulder-into-the-breach.html | U.S. and Britain:Shoulder to Shoulder Into the Breach | False | By Denis Judd, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/dance-review-light-touches-in-a-dark-tale.html | DANCE REVIEW; Light Touches In a Dark Tale | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-news-briefs-new-jersey-us-loans-for-farmers-hurt-by-97-drought.html | METRO NEWS BRIEFS: NEW JERSEY; U.S. Loans for Farmers Hurt by '97 Drought | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-glaubinger-mildred-srulowitz.html | Paid Notice: Deaths GLAUBINGER, MILDRED SRULOWITZ | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/puddings-still-microwaving-after-all-these-years.html | Puddings: Still Microwaving After All These Years | False | By Barbara Kafka | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/the-minimalist-simply-chicken-and-rice.html | The Minimalist; Simply Chicken And Rice | False | By Mark Bittman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-news-briefs-new-jersey-new-state-proposal-for-special-education.html | METRO NEWS BRIEFS: NEW JERSEY; New State Proposal For Special Education | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/vienna-to-go-ahead-with-holocaust-shrine.html | Vienna to Go Ahead With Holocaust Shrine | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/restaurants-glamour-and-a-luxurious-new-menu.html | Restaurants; Glamour, and a Luxurious New Menu | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/lucille-loeb-92-board-member-of-the-crime-prevention-council.html | Lucille Loeb, 92, Board Member Of the Crime Prevention Council | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-of-a-president-the-president-working-very-hard-at-business-as-usual.html | TESTING OF A PRESIDENT: THE PRESIDENT; Working Very Hard at Business as Usual | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/books/books-of-the-times-looking-the-macabre-side-of-nature-in-the-eye.html | BOOKS OF THE TIMES; Looking the Macabre Side of Nature in the Eye | False | By Richard Bernstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/ftc-votes-to-halt-two-big-drug-mergers.html | F.T.C. Votes to Halt Two Big Drug Mergers | False | By David J. Morrow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-media-business-advertising-addenda-people-852201.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/IHT-they-soften-schroeders-position-social-democrats-talk-up-the-euro.html | They Soften Schroeder's Position : Social Democrats Talk Up the Euro | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/books/critic-s-notebook-arresting-images-of-innocence-or-perhaps-guilt.html | Critic's Notebook; Arresting Images of Innocence (or Perhaps Guilt) | False | By Sarah Boxer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-loeb-lucille-h.html | Paid Notice: Deaths LOEB, LUCILLE H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/c-corrections-852880.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/news/vernon-jordans-testimony-is-expected-to-hasten-close-of-inquiry-into.html | Vernon Jordan's Testimony Is Expected to Hasten Close Of Inquiry Into Alleged Affair : Clinton's Friend Remains 'Cool' In Grand Jury Questioning | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/albanians-bury-24-villagers-slain-by-the-serbs.html | Albanians Bury 24 Villagers Slain by the Serbs | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-criticism-of-basketball-record-is-about-integrity-not-gender-852163.html | Criticism of Basketball Record Is About Integrity, Not Gender | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/markets-market-place-new-rule-turn-annual-report-into-true-confessions.html | THE MARKETS; Market Place, A New Rule to Turn the Annual Report Into True Confessions | False | By Melody Petersen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-a-dream-of-glory-penn-station-s-that-is.html | PUBLIC LIVES; A Dream of Glory. Penn Station's, That Is | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-western-australia-sells-gas-pipeline-for-1.61-billion.html | COMPANY NEWS; WESTERN AUSTRALIA SELLS GAS PIPELINE FOR $1.61 BILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/pro-football-parcells-has-excused-o-donnell-from-jets-off-season-workouts.html | PRO FOOTBALL; Parcells Has Excused O'Donnell From Jets' Off-Season Workouts | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-amylin-pharmaceuticals-shares-off-44-on-failed-deal.html | COMPANY NEWS; AMYLIN PHARMACEUTICALS SHARES OFF 44% ON FAILED DEAL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/superior-is-great-could-champlain-be-too.html | Superior Is Great. Could Champlain Be, Too? | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/harlan-hatcher-99-u-of-michigan-president.html | Harlan Hatcher, 99, U. of Michigan President | False | By William H. Honan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-quigley-margaret-nee-breheny.html | Paid Notice: Deaths QUIGLEY, MARGARET (NEE BREHENY) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-coester-bernice-g.html | Paid Notice: Deaths COESTER, BERNICE G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/college-basketball-princeton-surges-stumbles-prevails.html | COLLEGE BASKETBALL; Princeton Surges, Stumbles, Prevails | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-out-and-about.html | PUBLIC LIVES; Out and About | False | By James Barron With Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-briefs-852732.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/theater/theater-review-deliverance-is-coming-if-you-can-believe-it.html | THEATER REVIEW; Deliverance Is Coming, if You Can Believe It | False | By D. J. R. Bruckner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/heated-debate-is-expected-over-rate-for-student-loans.html | Heated Debate Is Expected Over Rate for Student Loans | False | By William H. Honan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/prudential-s-policy-sales-off-by-27-in-us.html | Prudential's Policy Sales Off By 27% in U.S. | False | By Joseph B. Treaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/maybe-it-s-an-ocean.html | Maybe It's an Ocean | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/darcy-o-brien-59-author-of-fiction-and-true-crime.html | Darcy O'Brien, 59, Author Of Fiction and 'True Crime' | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/IHT-vernon-jordans-testimony-is-expected-to-hasten-close-of-inquiry-into.html | Vernon Jordan's Testimony Is Expected to Hasten Close Of Inquiry Into Alleged Affair : Clinton's Friend Remains 'Cool' In Grand Jury Questioning | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/new-peril-in-india.html | New Peril in India | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/journal-who-s-biased-now.html | Journal; Who's Biased Now? | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-stein-irving.html | Paid Notice: Deaths STEIN, IRVING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/trash-station-proposal-greeted-by-protests.html | Trash-Station Proposal Greeted by Protests | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-stocks-late-day-rally-sends-dow-to-fifth-consecutive-record.html | THE MARKETS: STOCKS; Late-Day Rally Sends Dow to Fifth Consecutive Record | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-1923-muffled-bells-in-our-pages100-75-and-50-years-ago.html | 1923: Muffled Bells : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/transactions-853267.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified-paid-notice-deaths-steinberg-beatrice-nee-dubin.html | Paid Notice: Deaths STEINBERG, BEATRICE (NEE DUBIN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/bits-and-bytes.html | Bits and Bytes | False | By S. A. Belzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/texas-utilities-raises-bid-for-energy-group.html | Texas Utilities Raises Bid for Energy Group | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/us-insists-it-retains-right-to-punish-iraq.html | U.S. Insists It Retains Right to Punish Iraq | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/gates-on-capitol-hill-presents-case-for-an-unfettered-microsoft.html | Gates, on Capitol Hill, Presents Case for an Unfettered Microsoft | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/college-basketball-uconn-isn-t-ready-to-give-up-its-crown.html | COLLEGE BASKETBALL; UConn Isn't Ready to Give Up Its Crown | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/style/IHT-milan-fashionpradas-running-backward-toward-the-future.html | Milan Fashion;Prada's Running Backward Toward the Future | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/colleges-hockey-notebook-conference-tournaments-balance-throughout-the-land.html | COLLEGES; HOCKEY NOTEBOOK - - CONFERENCE TOURNAMENTS; Balance Throughout The Land | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/trenton-alters-school-aid-for-districts.html | Trenton Alters School Aid For Districts | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-saving-the-chinese-letters-to-the-editor.html | Saving the Chinese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified-paid-notice-deaths-lowndes-joseph-r.html | Paid Notice: Deaths LOWNDES, JOSEPH R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-1948-western-pact-in-our-pages100-75-and-50-years-ago.html | 1948: 'Western Pact' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-bonds-prices-fall-for-2d-day-as-home-sales-surge.html | THE MARKETS: BONDS; Prices Fall for 2d Day as Home Sales Surge | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-doby-again-follows-robinson.html | BASEBALL; Doby Again Follows Robinson | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-wilson-triumphs-and-builds-confidence.html | BASEBALL; Wilson Triumphs, and Builds Confidence | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/executive-changes-845167.html | Executive Changes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/the-fight-over-street-art.html | The Fight Over Street Art | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified-paid-notice-deaths-eibshutz-esther.html | Paid Notice: Deaths EIBSHUTZ, ESTHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/international-business-charge-revived-against-a-top-japan-aide.html | INTERNATIONAL BUSINESS; Charge Revived Against a Top Japan Aide | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/business-travel-web-site-allows-travelers-create-interactive-guide-based-data.html | Business Travel; A Web site allows travelers to create an interactive guide based on data from Fodor's. | False | By Jane L. Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-1898war-fever-drops-in-our-pages100-75-and-50-years-ago.html | 1898:War Fever Drops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/media-business-advertising-jockey-tries-update-image-its-underwear-line.html | THE MEDIA BUSINESS: ADVERTISING; Jockey tries to update the image of its underwear line. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/musical-voyage-back-course-falling-juilliard-streets-then-conducting-with.html | A Musical Voyage, Back on Course; Falling From Juilliard to the Streets, Then Conducting With a Conscience | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/IHT-survival-of-rule-of-law-under-china-is-at-issue-rights-in-hong-kong-are.html | Survival of Rule of Law Under China Is at Issue : Rights in Hong Kong Are Facing Time of Trial | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/wine-talk-flights-of-fancy-wine-with-dinner-midair.html | Wine Talk; Flights of Fancy: Wine With Dinner Midair | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/public-lives-loeb-connection.html | PUBLIC LIVES; Loeb Connection | False | By James Barron With Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/life-by-design-fertility-for-sale.html | LIFE BY DESIGN; Fertility For Sale | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-news-briefs-new-jersey-job-growth-last-year-was-highest-since-84.html | METRO NEWS BRIEFS: NEW JERSEY; Job Growth Last Year Was Highest Since '84 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/as-russia-seethes-nato-prepares-to-grow-for-a-national-debate-852112.html | As Russia Seethes, NATO Prepares to Grow; For a National Debate | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/local-lawmakers-immune-from-suits-too-court-says.html | Local Lawmakers Immune From Suits Too, Court Says | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/saying-he-s-no-isolationist-gephardt-backs-new-aid-to-imf.html | Saying He's No Isolationist, Gephardt Backs New Aid to I.M.F. | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/theater/theater-in-review-849995.html | Theater in Review | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/1000-unlikely-elbow-rubbers-meet-at-a-time-gala.html | 1,000 Unlikely Elbow-Rubbers Meet at a Time Gala | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/near-miami-arrests-test-free-speech-for-students.html | Near Miami, Arrests Test Free Speech For Students | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-reich-legia.html | Paid Notice: Deaths REICH, LEGIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/plus-broadcasting-smith-ponders-objectivity.html | PLUS BROADCASTING; Smith Ponders Objectivity | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/green-states-policy-and-it-is-on-health-care.html | Green States Policy, and It Is on Health Care | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/prosecution-opens-case-of-beating-outside-a-westhampton-beach-nightclub.html | Prosecution Opens Case of Beating Outside a Westhampton Beach Nightclub | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-gilkey-arrested-on-alcohol-charge.html | BASEBALL; Gilkey Arrested on Alcohol Charge | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-criticism-of-basketball-record-is-about-integrity-not-gender-852120.html | Criticism of Basketball Record Is About Integrity, Not Gender | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-memorials-kennedy-elizabeth-w.html | Paid Notice: Memorials KENNEDY, ELIZABETH W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/the-pop-life-the-grateful-dead-will-tour-again-just-don-t-call-it-a-reunion.html | THE POP LIFE; The Grateful Dead Will Tour Again (Just Don't Call It a Reunion) | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-balkan-collapse-851973.html | As Russia Seethes, NATO Prepares to Grow; Balkan Collapse? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-kurtz-lennie.html | Paid Notice: Deaths KURTZ, LENNIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-de-niro-and-france-letters-to-the-editor.html | De Niro and France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/as-life-ebbs-so-does-time-to-elect-comforts-of-hospice.html | As Life Ebbs, So Does Time To Elect Comforts of Hospice | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/so-this-is-what-the-top-looks-like.html | So, This Is What the Top Looks Like? | False | By William Grimes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-criticism-of-basketball-record-is-about-integrity-not-gender-852147.html | Criticism of Basketball Record Is About Integrity, Not Gender | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/budget-surplus-nears-and-plans-for-it-appear.html | Budget Surplus Nears, And Plans for It Appear | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/news/they-soften-schroeders-position-social-democrats-talk-up-the-euro.html | They Soften Schroeder's Position : Social Democrats Talk Up the Euro | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/style/IHT-indian-percussionist-prefers-leaning-on-the-spirit-of-music-trilok.html | Indian Percussionist Prefers Leaning on the Spirit of Music : Trilok Gurtu:No Written Notes, Please | False | By Mike Zwerin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-sobel-rabbi-pesach.html | Paid Notice: Deaths SOBEL, RABBI PESACH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/c-corrections-852864.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/c-corrections-852848.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-business-jersey-city-tower-for-sale.html | Metro Business; Jersey City Tower for Sale | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/commercial-real-estate-towers-that-persist-as-showrooms.html | Commercial Real Estate; Towers That Persist as Showrooms | False | By Alan S. Oser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-news-briefs-new-york-witness-in-brawley-case-rebuts-sharpton-remark.html | METRO NEWS BRIEFS: NEW YORK; Witness in Brawley Case Rebuts Sharpton Remark | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-reiner-deutsch-regina.html | Paid Notice: Deaths REINER, DEUTSCH, REGINA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-shafer-frederick-q.html | Paid Notice: Deaths SHAFER, FREDERICK Q. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/ex-top-soldier-takes-stand-in-court-martial.html | Ex-Top Soldier Takes Stand in Court-Martial | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/there-s-steady-rush-corporate-altar-mergers-acquisitions-continue-record-pace.html | There's a Steady Rush To the Corporate Altar; Mergers and Acquisitions Continue At a Record Pace Across-the-Board | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-leiboff-roslyn.html | Paid Notice: Deaths LEIBOFF, ROSLYN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-decades-of-oppression-852023.html | As Russia Seethes, NATO Prepares to Grow; Decades of Oppression | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-kruger-richard-h.html | Paid Notice: Deaths KRUGER, RICHARD H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/plus-broadcasting-espn-pre-game-show-expands-to-2-hours.html | PLUS: BROADCASTING -- ESPN; Pre-Game Show Expands to 2 Hours | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-langer-sarah-elizabeth.html | Paid Notice: Deaths LANGER, SARAH ELIZABETH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/new-york-is-tough-market-for-magic-johnson-s-quest-for-a-multiplex-site.html | New York Is Tough Market for Magic Johnson's Quest for a Multiplex Site | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-media-business-advertising-addenda-leonard-monahan-in-providence-shuts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leonard/Monahan In Providence Shuts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/c-corrections-852856.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/a-first-for-michelin-guide-one-chef-wins-six-stars.html | A First for Michelin Guide: One Chef Wins Six Stars | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/tv-notes-beating-the-news.html | TV Notes; Beating the News | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/sports-of-the-times-a-different-rivalry-with-respect.html | Sports of The Times; A Different Rivalry, With Respect | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/business-digest-851809.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-president-overview-jordan-tells-federal-grand-jury-helping-lewinsky-job.html | TESTING OF A PRESIDENT: THE OVERVIEW; Jordan Tells Federal Grand Jury Of Helping Lewinsky in Job Hunt | False | By John M. Broder and Jeff Gerth | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/colleges-men-s-basketball-mid-continent.html | COLLEGES: MEN'S BASKETBALL; MID-CONTINENT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-reich-cary.html | Paid Notice: Deaths REICH, CARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-memorials-baken-joan-w.html | Paid Notice: Memorials BAKEN, JOAN W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-letters-to-the-editor-90641603196.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-memorials-weintraub-jeanne.html | Paid Notice: Memorials WEINTRAUB, JEANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/tobacco-chief-horrified-over-evidence.html | Tobacco Chief 'Horrified' Over Evidence | False | By Bill Dedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/hockey-rangers-wing-gunners-keep-shooting-blanks.html | HOCKEY; Rangers' Wing Gunners Keep Shooting Blanks | False | By Ed Wilkes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/calendar.html | Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/style/IHT-the-weir-ghostly-tales-and-unspeakable-reality.html | 'The Weir,' Ghostly Tales and Unspeakable Reality | False | By Sheridan Morley, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-news-briefs-new-york-officer-was-shot-by-police-firearm.html | METRO NEWS BRIEFS: NEW YORK; Officer Was Shot By Police Firearm | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/international-briefs-japan-bailout-agency-acting-on-failed-bank.html | INTERNATIONAL BRIEFS; Japan Bailout Agency Acting on Failed Bank | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/style/review-fashion.html | Review/Fashion | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/japanese-executive-and-wife-found-dead.html | Japanese Executive and Wife Found Dead | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/hockey-islanders-make-big-fashion-statement.html | HOCKEY; Islanders Make Big Fashion Statement | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-851949.html | As Russia Seethes, NATO Prepares to Grow | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-may-helen-p.html | Paid Notice: Deaths MAY, HELEN P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/mr-gates-takes-the-stand.html | Mr. Gates Takes the Stand | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/greening-forgotten-islets-concrete-deserts-bloom-parks-dept-thinks-small.html | Greening of the Forgotten Islets; Concrete Deserts Bloom as Parks Dept. Thinks Small | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/cary-reich-48-writer-dies-a-biographer-of-rockefeller.html | Cary Reich, 48, Writer, Dies; A Biographer of Rockefeller | False | By Diana B. Henriques | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/un-chief-invites-iraqi-to-a-talk-about-oil.html | U.N. Chief Invites Iraqi to a Talk About Oil | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-president-legal-issues-starr-subpoenas-notes-case-files-lewinsky-s.html | TESTING OF A PRESIDENT: LEGAL ISSUES; Starr Subpoenas Notes and Case Files of Lewinsky's Former Lawyer | False | By Jill Abramson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/theater/theater-in-review-849979.html | Theater in Review | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-floyd-j-a-joe.html | Paid Notice: Deaths FLOYD, J.A. (JOE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-levy-walter.html | Paid Notice: Deaths LEVY, WALTER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/key-senate-panel-passes-resolution-to-expand-nato.html | KEY SENATE PANEL PASSES RESOLUTION TO EXPAND NATO | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/an-icon-of-technology-encounters-some-rude-political-realities.html | An 'Icon of Technology' Encounters Some Rude Political Realities | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/nba-last-night-payton-scores-when-it-counts.html | N.B.A.: LAST NIGHT; Payton Scores When It Counts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-sullivan-irene.html | Paid Notice: Deaths SULLIVAN, IRENE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/IHT-defying-foes-in-parliament-kim-appoints-prime-minister.html | Defying Foes In Parliament, Kim Appoints Prime Minister | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/IHT-downhill-skier-and-6-teammates-compete-in-winter-paralympics-new.html | Downhill Skier and 6 Teammates Compete in Winter Paralympics : New Life for Disabled Czech Athletes | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-memorials-hirshon-dorothy-h.html | Paid Notice: Memorials HIRSHON, DOROTHY H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/city-opera-plans-8-new-stagings-in-1998-99.html | City Opera Plans 8 New Stagings in 1998-99 | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/metro-news-briefs-new-jersey-judge-says-police-can-set-ticket-quota.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Says Police Can Set Ticket Quota | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-d-urso-david-francis.html | Paid Notice: Deaths D'URSO, DAVID FRANCIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/pro-basketball-knicks-still-old-and-still-in-the-young-nets-way.html | PRO BASKETBALL; Knicks Still Old, and Still in the Young Nets' Way | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-mcneilly-sr-henry-branham.html | Paid Notice: Deaths MCNEILLY SR, HENRY BRANHAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/inside-851396.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/quotation-of-the-day-848441.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-criticism-of-basketball-record-is-about-integrity-not-gender-852155.html | Criticism of Basketball Record Is About Integrity, Not Gender | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/availability-of-rent-aid-is-reduced.html | Availability Of Rent Aid Is Reduced | False | By Randy Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/budget-group-seen-in-250-million-deal-for-ryder-trucks.html | Budget Group Seen in $250 Million Deal for Ryder Trucks | False | By Noelle Knox | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/releasing-the-hidden-powers-of-flavor.html | Releasing the Hidden Powers of Flavor | False | By John Willoughby and Chris Schlesinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/25-and-under-20-lashes-with-these-wet-noodles-yes-please.html | $25 and Under; 20 Lashes With These Wet Noodles? Yes, Please! | False | By Eric Asimov | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/us-warns-of-force-if-iraq-breaks-word.html | U.S. Warns of Force If Iraq Breaks Word | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-media-business-advertising-addenda-accounts-852198.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-hart-john-daly.html | Paid Notice: Deaths HART, JOHN DALY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-mystery-price-tag-851957.html | As Russia Seethes, NATO Prepares to Grow; Mystery Price Tag | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-un-s-end-run-852104.html | As Russia Seethes, NATO Prepares to Grow; U.N.'s End Run | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/company-news-xlconnect-soars-on-report-of-takeover-by-xerox.html | COMPANY NEWS; XLCONNECT SOARS ON REPORT OF TAKEOVER BY XEROX | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/books/pynchon-s-letters-nudge-his-mask.html | Pynchon's Letters Nudge His Mask | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/classified/paid-notice-deaths-kauth-bertha-nee-bertlockelackowitz.html | Paid Notice: Deaths KAUTH, BERTHA (NEE BERTLOCKELACKOWITZ) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/c-corrections-852872.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/temptation-creamy-pasture-fresh-tastes-from-the-old-sod.html | Temptation; Creamy Pasture-Fresh Tastes From the Old Sod | False | By Suzanne Hamlin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/man-accused-of-keeping-2-men-captive.html | Man Accused of Keeping 2 Men Captive | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/c-corrections-852830.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/plus-golf-nike-austin-classic-martin-is-stunned-by-his-celebrity.html | PLUS: GOLF -- NIKE AUSTIN CLASSIC; Martin Is Stunned By His Celebrity | False | By James Dunaway | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/news-summary-850268.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/us/testing-of-a-president-the-web-that-widened-from-whitewater.html | TESTING OF A PRESIDENT; The Web That Widened From Whitewater | False | By Monica Borkowski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/us-is-linking-aid-to-jakarta-to-its-reforms.html | U.S. Is Linking Aid to Jakarta To Its Reforms | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/business/worldbusiness/IHT-computer-sciences-tries-to-fight-98-billion-bid.html | Computer Sciences Tries To Fight $9.8 Billion Bid : Firms Trade Barbs Over Takeover | False | By Mitchell Martin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/l-as-russia-seethes-nato-prepares-to-grow-moving-on-start-2-852074.html | As Russia Seethes, NATO Prepares to Grow; Moving on Start 2 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/strikes-by-german-city-workers-frame-political-battle-to-come.html | Strikes by German City Workers Frame Political Battle to Come | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/plan-to-put-crosswalks-in-midblock-is-considered.html | Plan to Put Crosswalks In Midblock Is Considered | False | By Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/opinion/IHT-clintons-legal-woes-letters-to-the-editor.html | Clintons' Legal Woes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/dining/critic-s-notebook-cauliflower-from-dowager-to-debutante.html | Critic's Notebook; Cauliflower: From Dowager to Debutante | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/hindu-party-has-a-strong-showing-in-indian-election.html | HINDU PARTY HAS A STRONG SHOWING IN INDIAN ELECTION | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/a-town-s-last-word-to-the-ice-cream-man-quiet.html | A Town's Last Word to the Ice Cream Man: Quiet! | False | By David M. Herszenhorn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/sports/baseball-notebook-woman-will-be-yankee-executive.html | BASEBALL: NOTEBOOK; Woman Will Be Yankee Executive | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/arts/tv-notes-life-and-death-in-the-sweeps.html | TV Notes; Life and Death In the Sweeps | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/world/st-bruno-journal-the-babies-of-quintland-now-broke-and-bitter.html | St. Bruno Journal; The Babies of Quintland Now: Broke, and Bitter | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-04 | 1998-03-04 | https://www.nytimes.com/1998/03/04/nyregion/baruch-is-pledged-record-cash-gift-as-president-departs.html | Baruch Is Pledged Record Cash Gift as President Departs | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/14-facing-charges-in-first-us-action-on-internet-betting.html | 14 Facing Charges In First U.S. Action On Internet Betting | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-animation-and-audio-enliven-text.html | LIBRARY; Animation And Audio Enliven Text | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/personal-shopper-opulence-arrives-on-orchard-street.html | Personal Shopper; Opulence Arrives on Orchard Street | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/press-agent-is-charged-with-harassing-trump-family.html | Press Agent Is Charged With Harassing Trump Family | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-news-marcus-cable-to-divest-itself-of-tv-assets-in-2-states.html | COMPANY NEWS; MARCUS CABLE TO DIVEST ITSELF OF TV ASSETS IN 2 STATES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-don-t-look-to-afghanistan-for-lessons-on-iraq-soviet-reformers-won-867659.html | Don't Look to Afghanistan for Lessons on Iraq; Soviet Reformers Won | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/garden-notebook-flower-show-panoramas-from-france.html | Garden Notebook; Flower Show: Panoramas From France | False | By Mac Griswold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/evi-to-buy-weatherford-in-oil-gear-deal.html | EVI to Buy Weatherford in Oil-Gear Deal | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/for-the-mayor-by-the-bay-the-honeymoon-is-over.html | For the Mayor by the Bay, the Honeymoon Is Over | False | By James Brooke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/us-rulings-support-plan-to-break-up-lilco.html | U.S. Rulings Support Plan to Break Up Lilco | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/arts-abroad-cuban-jazz-on-the-march-but-with-a-canadian-beat.html | Arts Abroad; Cuban Jazz on the March, but With a Canadian Beat | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-notebook-nets-williams-may-be-hurting-but-he-won-t-tell.html | PRO BASKETBALL: NOTEBOOK; Nets' Williams May Be Hurting, but He Won't Tell | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-news-briefs-new-york-social-workers-evaluate-victimized-retarded-men.html | METRO NEWS BRIEFS: NEW YORK; Social Workers Evaluate Victimized Retarded Men | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/calendar-exhibits-lectures.html | Calendar; Exhibits, Lectures | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/c-corrections-861243.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/ham-radio-version-20-for-the-silicon-era.html | Ham Radio, Version 2.0, for the Silicon Era | False | By John W. Verity | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/inside-858919.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-nba-star-who-choked-coach-wins-reinstatement-of-contract.html | PRO BASKETBALL; N.B.A. Star Who Choked Coach Wins Reinstatement of Contract | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/tony-blair-s-millennium-dome.html | Tony Blair's Millennium Dome | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/closed-captioning-opposed-for-springer.html | Closed-Captioning Opposed for 'Springer' | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/israeli-judges-put-security-above-rights.html | Israeli Judges Put Security Above Rights | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/international-business-suit-charges-ford-profited-by-nazi-era-forced-labor.html | INTERNATIONAL BUSINESS; Suit Charges Ford Profited By Nazi-Era Forced Labor | False | By Keith Bradsher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-merrill-chief-paid-11-million-for-1997.html | THE MARKETS; Merrill Chief Paid $11 Million for 1997 | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/IHT-fraud-prompts-compuserve-to-log-out-of-russia.html | Fraud Prompts CompuServe to Log Out of Russia | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/macy-s-and-bloomingdale-s-turn-out-the-lights.html | Macy's and Bloomingdale's Turn Out the Lights | False | By Elaine Louie | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-newsweek-getting-a-new-publisher.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newsweek Getting A New Publisher | False | By Jane L. Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/spring-directions-out-of-the-blues-new-cool-rooms.html | Spring Directions; Out of the Blues, New Cool Rooms | False | By William L. Hamilton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/college-basketball-seton-hall-falls-short-by-5-extra-minutes.html | COLLEGE BASKETBALL; Seton Hall Falls Short by 5 Extra Minutes | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-1898usbritish-ties-in-our-pages100-75-and-50-years-ago.html | 1898:U.S.-British Ties : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/drunken-driving-law-865451.html | Drunken-Driving Law | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/un-chief-to-name-special-envoy-to-improve-links-to-baghdad.html | U.N. Chief to Name Special Envoy to Improve Links to Baghdad | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/c-corrections-861685.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/house-panel-passes-constitutional-amendment-on-school-prayer.html | House Panel Passes Constitutional Amendment on School Prayer | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/murdoch-blames-staff-for-embarrassment-over-hong-kong-book.html | Murdoch Blames Staff for Embarrassment Over Hong Kong Book | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/IHT-american-topics-is-little-lake-destined-for-greatness.html | American Topics : Is 'Little' Lake Destined for Greatness? | False | By Arthur Higbee, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/essay-privilege-proliferation.html | Essay; Privilege Proliferation | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/worldbusiness/IHT-investors-wonder-how-far-china-will-push-reform.html | Investors Wonder How Far China Will Push Reform : Zhu Faces Economic Challenge | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/theater/theater-review-exploring-the-soul-with-columbus.html | THEATER REVIEW; Exploring The Soul With Columbus | False | By Wilborn Hampton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/panel-rejects-adding-markers-to-explosives.html | Panel Rejects Adding Markers to Explosives | False | By Warren E. Leary | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/IHT-formula-one-team-revs-up-the-computers-to-speed-up-race-cars.html | Formula One Team Revs Up the Computers to Speed Up Race Cars | False | By Brad Spurgeon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/q-a-information-potholes.html | Q & A; Information Potholes | False | By J. D. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/l-a-welcome-explanation-868949.html | A Welcome Explanation | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-news-briefs-new-jersey-jury-weighs-charges-against-jail-guards.html | METRO NEWS BRIEFS: NEW JERSEY; Jury Weighs Charges Against Jail Guards | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-1948-neutral-finland-in-our-pages100-75-and-50-years-ago.html | 1948: Neutral Finland : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-now-is-a-good-time-to-revisit-saddams-nuclear-capability.html | Now Is a Good Time to Revisit Saddam's Nuclear Capability | False | By Paul Leventhal and Steven Dolley, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/l-replacing-stolen-data-868906.html | Replacing Stolen Data | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-as-long-as-money-talks-justice-won-t-be-equal-867365.html | As Long as Money Talks, Justice Won't Be Equal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-tapes-and-skeptics-865486.html | Tapes and Skeptics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/fraud-ruling-invalidates-miami-mayoral-election.html | Fraud Ruling Invalidates Miami Mayoral Election | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/international-business-kohlberg-kravis-buys-car-insurer.html | INTERNATIONAL BUSINESS; Kohlberg Kravis Buys Car Insurer | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/indonesia-s-chief-undercuts-vow-to-reform-the-economy.html | Indonesia's Chief Undercuts Vow to Reform the Economy | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/asylums-behind-bars-special-report-prisons-replace-hospitals-for-nation-s.html | ASYLUMS BEHIND BARS; A special report ; Prisons Replace Hospitals for the Nation's Mentally Ill | False | By Fox Butterfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-feerick-comfortable-making-key-decisions.html | PRO BASKETBALL; Feerick Comfortable Making Key Decisions | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-silicon-graphics-selects-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Silicon Graphics Selects McCann | False | By Jane L Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/l-global-efficiency-866199.html | Global Efficiency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/clinton-hinted-jones-s-motive-in-visit-at-hotel.html | Clinton Hinted Jones's Motive In Visit at Hotel | False | By Neil A. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/tough-standard-on-drunken-driving-is-backed.html | Tough Standard on Drunken Driving Is Backed | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-web-zines-an-immediacy-beyond-paper.html | LIBRARY; Web Zines: An Immediacy Beyond Paper | False | By Karen Wickre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/our-towns-a-boulevard-leads-to-drugs-and-death.html | Our Towns; A Boulevard Leads to Drugs And Death | False | By Evelyn Nieves | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/fred-w-friendly-cbs-executive-and-pioneer-in-tv-news-coverage-dies-at-82.html | Fred W. Friendly, CBS Executive and Pioneer in TV News Coverage, Dies at 82 | False | By Eric Pace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/state-improves-its-record-of-disciplining-doctors.html | State Improves Its Record of Disciplining Doctors | False | By Esther B. Fein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/gregoris-staktopoulos-88-imprisoned-in-death-of-george-polk-a-reporter-in-greece.html | Gregoris Staktopoulos, 88; Imprisoned in Death of George Polk, a Reporter in Greece | False | By Eric Pace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/ex-nazi-is-seized-accused-of-gunning-down-500-at-maidanek.html | Ex-Nazi Is Seized; Accused of Gunning Down 500 at Maidanek | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/fundamentals-browser-software-brings-the-web-home.html | FUNDAMENTALS; Browser Software Brings the Web Home | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/books/books-of-the-times-a-male-muse-lacking-only-a-name.html | BOOKS OF THE TIMES; A Male Muse Lacking Only a Name | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/news/formula-one-team-revs-up-the-computers-to-speed-up-race-cars.html | Formula One Team Revs Up the Computers to Speed Up Race Cars | False | By Brad Spurgeon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/archer-daniels-informant-receives-a-9-year-sentence.html | Archer Daniels Informant Receives a 9-Year Sentence | False | By Kurt Eichenwald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/e-j-beattie-79-a-specialist-in-lung-cancer.html | E. J. Beattie, 79, A Specialist In Lung Cancer | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-an-uphill-fight-for-the-life-of-a-loved-one.html | PUBLIC LIVES; An Uphill Fight for the Life of a Loved One | False | By Joyce Wadler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/game-theory-in-software-sleight-of-hand-video-ghosts-rise.html | GAME THEORY; In Software Sleight of Hand, Video Ghosts Rise | False | By J. C. Herz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/l-parenting-pitfalls-866180.html | Parenting Pitfalls | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/c-corrections-858099.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/the-ski-report-new-breed-snowshoers-in-search-of-fitness.html | THE SKI REPORT; New Breed: Snowshoers In Search Of Fitness | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-1923-women-in-jail-in-our-pages100-75-and-50-years-ago.html | 1923: Women in Jail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/l-plugging-a-leak-866210.html | Plugging a Leak | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-repeat-performer.html | PUBLIC LIVES; Repeat Performer | False | By James Barron With Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-how-to-engage-russia-865460.html | How to Engage Russia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/music-review-of-a-new-generation-of-guitarists.html | MUSIC REVIEW; Of a New Generation of Guitarists | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/harassment-law-under-siege.html | Harassment Law Under Siege | False | By Catharine A. MacKinnon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/pro-basketball-sprewell-fallout-support-below-dismay-on-high.html | PRO BASKETBALL; Sprewell Fallout: Support Below, Dismay on High | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/auto-sales-fell-in-february-hurt-by-gm.html | Auto Sales Fell In February, Hurt by G.M. | False | By Keith Bradsher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-briefs-868779.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-stocks-dow-ends-hot-streak-and-fears-about-asia-reappear.html | THE MARKETS: STOCKS; Dow Ends Hot Streak and Fears About Asia Reappear | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/microsoft-accused-of-trademark-violations-is-sued-in-europe.html | Microsoft, Accused of Trademark Violations, Is Sued in Europe | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/IHT-libya-partners-dismiss-talk-of-military-pipe.html | Libya Partners Dismiss Talk of 'Military' Pipe | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/cia-tutors-palestinians-in-tricks-of-trade.html | C.I.A. Tutors Palestinians in Tricks of Trade | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-people-868876.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/ruination-of-a-prefix.html | Ruination Of a Prefix | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/critic-s-notebook-your-honor-m-bored-let-s-change-channels-people-s-court.html | CRITIC'S NOTEBOOK; Your Honor, I'm Bored: Let's Change Channels To 'The People's Court' | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/recognizing-same-sex-harassment.html | Recognizing Same-Sex Harassment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/dance-review-from-metaphors-to-miracles.html | DANCE REVIEW; From Metaphors to Miracles | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/transactions-866458.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-noticed-and-now-net-savvy.html | LIBRARY; Noticed and Now Net-Savvy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/business-digest-858536.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/critic-s-choice-classical-cd-s-violinists-insights-present-and-past.html | CRITIC'S CHOICE/Classical CD's; Violinists' Insights, Present and Past | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/nato-myopia.html | NATO Myopia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/houses-now-an-old-barn-s-soul-inhabits-twin-peaks.html | HOUSES NOW; An Old Barn's Soul Inhabits Twin Peaks | False | By Elaine Louie | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-don-t-look-to-afghanistan-for-lessons-on-iraq-insult-to-our-values-867691.html | Don't Look to Afghanistan for Lessons on Iraq; Insult to Our Values | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/shanghai-journal-behind-a-great-wall-of-reticence-some-sex-toys.html | Shanghai Journal; Behind a Great Wall of Reticence, Some Sex Toys | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/critic-s-notebook-matchmaking-or-how-conductors-and-orchestras-get-together.html | CRITIC'S NOTEBOOK; Matchmaking, or How Conductors and Orchestras Get Together | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-spare-look-thoughtful-style.html | LIBRARY; Spare Look, Thoughtful Style | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/c-corrections-861260.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/deal-will-give-a-grand-space-to-penn-station.html | Deal Will Give A Grand Space To Penn Station | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/israel-urges-us-to-keep-peace-plan-quiet-but-it-s-already-out.html | Israel Urges U.S. to Keep Peace Plan Quiet, but It's Already Out | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-bonds-treasuries-end-2-day-slide-as-traders-await-jobless-report.html | THE MARKETS: BONDS; Treasuries End 2-Day Slide as Traders Await Jobless Report | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-media-business-advertising-addenda-accounts-868868.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/briton-wins-1.2-million-prize-for-promoting-interfaith-dialogue.html | Briton Wins $1.2 Million Prize for Promoting Interfaith Dialogue | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-as-long-as-money-talks-justice-won-t-be-equal-the-snoozing-bar-867438.html | As Long as Money Talks, Justice Won't Be Equal; The Snoozing Bar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/golf-montgomerie-is-looking-for-important-trophies.html | GOLF; Montgomerie Is Looking For Important Trophies | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/spring-directions-striking-gold-with-grand-economy.html | Spring Directions; Striking Gold With Grand Economy | False | By Julie V. Iovine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/report-shows-a-strong-and-diverse-job-growth-for-new-york-city.html | Report Shows a Strong and Diverse Job Growth for New York City | False | By Kirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/IHT-hightech-firms-profit-from-racetrack-innovations.html | High-Tech Firms Profit From Racetrack Innovations | False | By Brad Spurgeon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/big-deal-where-3-who-held-the-stage-once-dressed.html | Big Deal; Where 3 Who Held the Stage Once Dressed | False | By Tracie Rozhon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/public-eye-new-50-bill-grant-s-tomb.html | Public Eye; New $50 Bill: Grant's Tomb | False | By Phil Patton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/baseball-of-aches-and-pains-has-a-satisfying-outing.html | BASEBALL; Of Aches and Pains Has a Satisfying Outing | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/severing-ties-second-home-woman-finds-strength-family-after-her-nightmare.html | Severing Ties to a Second Home; Woman Finds Strength in Family After Her Nightmare at Nebraska | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/in-trenton-progress-on-special-education-code.html | In Trenton, Progress on Special Education Code | False | By Maria Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/style/IHT-cool-take-on-borrowed-plumes.html | Cool Take on Borrowed Plumes | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/plus-boxing-whitaker-fails-drug-test.html | PLUS: BOXING; Whitaker Fails Drug Test | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/nhl-last-night-devils-checkmate-line-excels.html | N.H.L.; LAST NIGHT -- DEVILS; Checkmate Line Excels | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/dna-test-absolves-sam-sheppard-of-murder-lawyer-says.html | DNA Test Absolves Sam Sheppard of Murder, Lawyer Says | False | By Fox Butterfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/stumble-road-market-haste-makes-problems-for-creator-alzheimer-s-test.html | Stumble on the Road to Market; Haste Makes Problems for Creator of Alzheimer's Test | False | By David J. Morrow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-a-computer-chip-gives-a-globe-a-digital-voice.html | LIBRARY; A Computer Chip Gives a Globe a Digital Voice | False | By Joe Hutsko | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/baseball-gilkey-both-contrite-and-effective.html | BASEBALL; Gilkey Both Contrite and Effective | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-matters-principles-privacy-cameras-in-the-park.html | Metro Matters; Principles, Privacy, Cameras in the Park | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/administration-decides-to-reduce-gi-force-in-bosnia-slightly.html | Administration Decides to Reduce G.I. Force in Bosnia Slightly | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/baseball-mets-yoshii-in-debut-leaves-the-gate-smartly.html | BASEBALL; Mets' Yoshii, in Debut, Leaves the Gate Smartly | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/agency-scales-back-plan-to-cut-housing-subsidies.html | Agency Scales Back Plan To Cut Housing Subsidies | False | By Randy Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/russia-names-atomic-chief-and-the-us-is-a-little-wary.html | Russia Names Atomic Chief, And the U.S. Is a Little Wary | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/media-business-advertising-harper-s-bazaar-moving-increase-ad-pages-with-new-web.html | THE MEDIA BUSINESS: ADVERTISING; Harper's Bazaar is moving to increase ad pages with a new Web site and television campaign. | False | By Jane L. Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/cia-officers-with-israel-s-knowledge-teach-palestinians-the-tricks-of-the-trade.html | C.I.A. Officers, With Israel's Knowledge, Teach Palestinians the Tricks of the Trade | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/new-york-to-teach-deaf-in-sign-language-then-english.html | New York to Teach Deaf in Sign Language, Then English | False | By Felicia R. Lee | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-for-a-safer-new-york-penalize-speeding-taxis-867101.html | For a Safer New York, Penalize Speeding Taxis | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/pataki-urges-new-sanctions-for-workfare.html | Pataki Urges New Sanctions For Workfare | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/excommunicated-priest-is-reunited-with-vatican.html | Excommunicated Priest Is Reunited With Vatican | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/editors-note-858366.html | Editors' Note | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-stop-protecting-racism-865494.html | Stop Protecting Racism | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/high-court-widens-workplace-claims-in-sex-harassment.html | HIGH COURT WIDENS WORKPLACE CLAIMS IN SEX HARASSMENT | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/it-takes-a-child-to-raze-a-village.html | It Takes a Child to Raze a Village | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/worldbusiness/IHT-asian-stocks-red-on-reports-imf-aid-to-indonesia.html | Asian Stocks Red on Reports IMF Aid to Indonesia Is Imperiled | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/betting-money-on-the-web.html | Betting Money on the Web | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/first-union-to-acquire-money-store-for-2.1-billion.html | First Union to Acquire Money Store for $2.1 Billion | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/bridge-was-it-brilliant-or-foolish.html | Bridge; Was It Brilliant or Foolish? | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/daniel-crowley-is-dead-at-76-anthropologist-and-partygoer.html | Daniel Crowley Is Dead at 76; Anthropologist and Partygoer | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-another-scenario-letters-to-the-editor.html | Another Scenario : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/after-a-battle-israel-president-is-re-elected.html | After a Battle, Israel President Is Re-elected | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/f-filling-a-technology-need-868930.html | Filling a Technology Need | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-israel-and-the-un-letters-to-the-editor.html | Israel and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/li-man-is-seized-in-scheme-to-smuggle-jet-parts-to-iran.html | L.I. Man Is Seized in Scheme To Smuggle Jet Parts to Iran | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-business-restaurant-to-alter-name.html | Metro Business; Restaurant to Alter Name | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-news-briefs-new-jersey-3000-reward-offered-for-information-in-death.html | METRO NEWS BRIEFS: NEW JERSEY; $3,000 Reward Offered For Information in Death | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/park-ohio-to-spin-off-unit.html | Park-Ohio to Spin Off Unit | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/f-applause-for-webtv-868922.html | Applause for WebTV | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/court-martial-shows-calls-by-sergeant-and-an-accuser.html | Court-Martial Shows Calls By Sergeant and an Accuser | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/downtime-home-theater-rival-sound-formats-mean-consumer-static.html | DOWNTIME; Home Theater: Rival Sound Formats Mean Consumer Static | False | By Lawrence B. Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/l-as-long-as-money-talks-justice-won-t-be-equal-defenders-hands-tied-867462.html | As Long as Money Talks, Justice Won't Be Equal; Defenders' Hands Tied | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-news-briefs-connecticut-controversial-decision-costs-judge-his-post.html | METRO NEWS BRIEFS: CONNECTICUT; Controversial Decision Costs Judge His Post | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/serial-attacks-case-goes-to-the-jury.html | Serial Attacks Case Goes to the Jury | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/l-as-long-as-money-talks-justice-won-t-be-equal-affordable-lawyers-867489.html | As Long as Money Talks, Justice Won't Be Equal; Affordable Lawyers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/c-corrections-861189.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/the-markets-market-place-as-intel-goes-so-goes-the-rise-in-stocks.html | THE MARKETS: Market Place; As Intel Goes, So Goes the Rise in Stocks? | False | By Saul Hansell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-the-bookie-always-wins-in-the-end.html | The Bookie Always Wins in the End | False | By Samuel Abt, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/in-america-meet-mayor-manners.html | In America; Meet Mayor Manners | False | By Bob Herbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/hockey-gretzky-revives-and-so-do-rangers.html | HOCKEY; Gretzky Revives, And So Do Rangers | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/fundamentals-computing-who-bucks-tide-and-chooses-mac.html | FUNDAMENTALS; COMPUTING; Who Bucks Tide And Chooses Mac? | False | By Michelle Slatalla | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-regarding-the-rival-who-makes-kohl-nervous-feb-25-letters-to-the.html | Regarding "The Rival Who Makes Kohl Nervous" (Feb. 25): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/residential-resales-857513.html | Residential Resales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/at-online-auctions-good-and-raw-deals.html | At On-Line Auctions, Good, and Raw, Deals | False | By Evan I. Schwartz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/world/hindu-nationalists-gain-support-of-key-regional-parties.html | Hindu Nationalists Gain Support of Key Regional Parties | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/metro-news-briefs-new-jersey-court-clears-driver-detained-for-four-hours.html | METRO NEWS BRIEFS: NEW JERSEY; Court Clears Driver Detained for Four Hours | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/theater/theater-review-just-one-guy-named-moe-and-he-ain-t-even-here.html | THEATER REVIEW; Just One Guy Named Moe, and He Ain't Even Here | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-news-global-industrial-to-acquire-a-p-green-industries.html | COMPANY NEWS; GLOBAL INDUSTRIAL TO ACQUIRE A. P. GREEN INDUSTRIES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/architecture-review-philip-johnson-geometry-in-an-advertising-wrapper.html | ARCHITECTURE REVIEW; Philip Johnson Geometry In an Advertising Wrapper | False | By Herbert Muschamp | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/screen-grab-where-to-check-that-plato-quotation.html | SCREEN GRAB; Where to Check That Plato Quotation | False | By Matt Richtel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/united-natural-foods-deal.html | United Natural Foods Deal | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/television-review-the-search-for-truth-in-the-killing-of-newborns.html | TELEVISION REVIEW; The Search for Truth in the Killing of Newborns | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/l-applause-for-webtv-868914.html | Applause for WebTV | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/l-pain-free-computing-868957.html | Pain-Free Computing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/the-threats-to-mass-transit.html | The Threats to Mass Transit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/international-business-to-avoid-tariffs-pasta-makers-come-to-us.html | INTERNATIONAL BUSINESS; To Avoid Tariffs, Pasta Makers Come to U.S. | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-get-them-rewrite.html | PUBLIC LIVES; Get Them Rewrite | False | By James Barron With Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/l-dream-pond-reverie-866202.html | Dream Pond Reverie | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-don-t-look-to-afghanistan-for-lessons-on-iraq-867632.html | Don't Look to Afghanistan for Lessons on Iraq | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/cute-little-girl-who-likes-to-blow-things-up.html | 'Cute Little Girl' Who Likes to Blow Things Up | False | By Lisa Napoli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/news/libya-partners-dismiss-talk-of-military-pipe.html | Libya Partners Dismiss Talk of 'Military' Pipe | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/sound-bytes-building-girls-cyber-rooms-of-their-own.html | SOUND BYTES; Building Girls Cyber Rooms Of Their Own | False | By Tim Race | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/sports-of-the-times-undoing-a-reasonable-punishment.html | Sports of The Times; Undoing A Reasonable Punishment | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/library-barbed-and-timely-essays-that-call-for-seconds.html | LIBRARY; Barbed and Timely Essays That Call for Seconds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/worldbusiness/IHT-central-bank-in-thailand-on-defensive.html | Central Bank In Thailand On Defensive | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/books/making-books-common-sense-no-offense.html | Making Books; Common Sense: No Offense | False | By Martin Arnold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/clinton-aides-spread-data-critical-of-starr-as-lawyer-for-grn.html | Clinton Aides Spread Data Critical of Starr as Lawyer for G.M. | False | By Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/technology/screen-grab-in-the-service-of-a-warrior-princess.html | SCREEN GRAB; In the Service of a Warrior Princess | False | By J. D. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/l-for-a-safer-new-york-penalize-speeding-taxis-865478.html | For a Safer New York, Penalize Speeding Taxis | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-high-stakes-in-divorce-case.html | PUBLIC LIVES; High Stakes In Divorce Case | False | By James Barron With Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/IHT-germanys-leaders-letters-to-the-editor.html | Germany's Leaders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/deputy-marshal-is-cleared-in-shooting-of-queens-teen-ager.html | Deputy Marshal Is Cleared in Shooting of Queens Teen-Ager | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/bound-once-more-for-moon-without-stressful-60-s-cargo-mini-series-casts-mission.html | Bound Once More for the Moon, Without the Stressful 60's Cargo; Mini-Series Casts the Mission as the Defining Spirit of a Decade | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/news-summary-858501.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/virtual-unreality-urban-school-gates-goes-carefully-prepared-6th-grade-classroom.html | Virtual Unreality at Urban School; Gates Goes to a Carefully Prepared 6th-Grade Classroom | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/house-approves-measure-on-self-determination-for-puerto-rico.html | House Approves Measure on Self-Determination for Puerto Rico | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/economic-scene-china-s-good-intentions-in-banking-may-fall-short-of-goal.html | Economic Scene; China's good intentions in banking may fall short of goal. | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/business/company-news-sara-lee-to-buy-intimate-apparel-unit-from-aristotle.html | COMPANY NEWS; SARA LEE TO BUY INTIMATE APPAREL UNIT FROM ARISTOTLE | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/study-issued-in-bid-to-halt-medicare-cut.html | Study Issued In Bid to Halt Medicare Cut | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/us-says-man-s-death-occurred-during-illicit-surgery-at-a-clinic.html | U.S. Says Man's Death Occurred During Illicit Surgery at a Clinic | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/opinion/l-as-long-as-money-talks-justice-won-t-be-equal-middle-class-inequity-867411.html | As Long as Money Talks, Justice Won't Be Equal; Middle-Class Inequity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/us/to-save-waterways-epa-will-tighten-regulation-of-big-farms.html | To Save Waterways, E.P.A. Will Tighten Regulation of Big Farms | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/public-lives-an-envoy-to-time.html | PUBLIC LIVES; An Envoy to Time | False | By James Barron With Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/quotation-of-the-day-860123.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/sports/college-basketball-underdogs-day-as-georgetown-and-rutgers-win.html | COLLEGE BASKETBALL; Underdogs' Day As Georgetown And Rutgers Win | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/nyregion/c-corrections-861227.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/arts/dance-review-fiery-tango-boiling-dancers.html | DANCE REVIEW; Fiery Tango, Boiling Dancers | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-05 | 1998-03-05 | https://www.nytimes.com/1998/03/05/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/china-s-paragon-of-corruption-meet-mr-chu-a-hero-to-some-an-embezzler-to-others.html | China's Paragon of Corruption; Meet Mr. Chu, a Hero to Some, an Embezzler to Others | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/quebec-liberal-quits-unsettling-canadian-politics.html | Quebec Liberal Quits, Unsettling Canadian Politics | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/boxing-tyson-alleges-massive-fraud-in-suit-against-king.html | BOXING; Tyson Alleges Massive Fraud in Suit Against King | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/c-corrections-888826.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-politics-aside-students-still-need-skills-winning-by-losing-889024.html | Politics Aside, Students Still Need Skills; Winning by Losing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-casey-thomas-f.html | Paid Notice: Deaths CASEY, THOMAS F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/baseball-yankees-notebook-rivera-and-jeter-to-make-750000.html | BASEBALL; YANKEES NOTEBOOK; Rivera And Jeter To Make $750,000 | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-a-bowling-ball-s-eye-view-of-reality.html | FILM REVIEW; A Bowling Ball's-Eye View of Reality | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-news-briefs-new-york-brooklyn-couple-held-in-scalding-of-baby.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Couple Held in Scalding of Baby | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/c-corrections-888753.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/television-in-review-889245.html | Television in Review | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/service-for-friendly-today.html | Service for Friendly Today | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889385.html | ART IN REVIEW | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/many-at-the-saturn-auto-factory-are-finding-less-to-smile-about | Many at the Saturn Auto Factory Are Finding Less to Smile About | False | By Robyn Meredith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/prosecutor-refuses-to-reopen-sheppard-inquiry.html | Prosecutor Refuses to Reopen Sheppard Inquiry | False | By Fox Butterfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/new-role-for-jesse-jackson.html | New Role for Jesse Jackson | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/judge-reinstates-a-union-activist-in-syracuse.html | Judge Reinstates a Union Activist in Syracuse | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/eating-out-southeast-asian-fare.html | EATING OUT; Southeast Asian Fare | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/beleaguered-labor-board-counsel-is-bowing-out.html | Beleaguered Labor Board Counsel Is Bowing Out | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-lippert-albert.html | Paid Notice: Deaths LIPPERT, ALBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-barr-hugh-d-red.html | Paid Notice: Deaths BARR, HUGH D. "RED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/worldbusiness/IHT-chipmaker-warns-of-weak-quarterly-sales-intels.html | Chipmaker Warns of Weak Quarterly Sales : Intel's Warning Makes Wall Street Shudder | False | By Mitchell Martin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/critic-s-notebook-shades-of-gray-in-an-all-white-canvas.html | CRITIC'S NOTEBOOK; Shades of Gray in an All-White Canvas | False | By Michael Kimmelman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-ross-jesse.html | Paid Notice: Deaths ROSS, JESSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/landmark-status.html | Landmark Status | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-news-trizechahn-considers-selling-its-25-shopping-centers.html | COMPANY NEWS; TRIZECHAHN CONSIDERS SELLING ITS 25 SHOPPING CENTERS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-goldstein-bernard-h.html | Paid Notice: Deaths GOLDSTEIN, BERNARD H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-politics-aside-students-still-need-skills-new-math-debacle-889032.html | Politics Aside, Students Still Need Skills; New Math Debacle | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-starr-is-right-to-question-white-house-aide-don-t-look-to-jefferson-889083.html | Starr Is Right to Question White House Aide; Don't Look to Jefferson | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-news-briefs-new-jersey-bill-could-force-owners-of-pit-bulls-to-pay-500.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Could Force Owners Of Pit Bulls to Pay $500 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-business-faa-picks-queens-as-headquarters-site.html | Metro Business; F.A.A. Picks Queens As Headquarters Site | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/after-rocky-run-capeman-to-close.html | After Rocky Run, 'Capeman' to Close | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/sharpton-says-he-won-t-be-a-political-candidate-this-year.html | Sharpton Says He Won't Be a Political Candidate This Year | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/music-review-a-writerly-approach-to-the-hopelessness-that-is-cuba.html | MUSIC REVIEW; A Writerly Approach to the Hopelessness That Is Cuba | False | By Peter Watrous | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-markowitz-elaine.html | Paid Notice: Deaths MARKOWITZ, ELAINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-memorials-rothschild-judith.html | Paid Notice: Memorials ROTHSCHILD, JUDITH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/golf-strange-ends-long-wait-for-a-lead-at-the-doral.html | GOLF; Strange Ends Long Wait For a Lead at the Doral | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/giant-rec-room-river-view-chelsea-piers-surmounts-its-financial-growing-pains.html | Giant Rec Room, River View; Chelsea Piers Surmounts Its Financial Growing Pains | False | By Lisa W. Foderaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-politics-aside-students-still-need-skills-language-study-helps-889059.html | Politics Aside, Students Still Need Skills; Language Study Helps | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-novack-saul.html | Paid Notice: Deaths NOVACK, SAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/news/life-among-the-scenic-wonders-where-the-qings-beat-the-heat.html | Life Among the Scenic Wonders, Where the Qings Beat the Heat | False | By Richard Tomlinson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/theater-review-indiana-school-days-reading-writing-and-murder.html | THEATER REVIEW; Indiana School Days: Reading, Writing and Murder | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/korean-stocks-fall-after-panic-selling.html | Korean Stocks Fall After Panic Selling | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/goree-island-journal-the-evil-that-was-done-senegal-a-guided-tour.html | Goree Island Journal; The Evil That Was Done Senegal: A Guided Tour | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-heineman-ruth-kress.html | Paid Notice: Deaths HEINEMAN, RUTH (KRESS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/dance-review-it-s-futurist-step-dancing-bouncy-and-extravagant.html | DANCE REVIEW; It's Futurist Step Dancing, Bouncy and Extravagant | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/casino-plans-ferry-from-chelsea-piers.html | Casino Plans Ferry From Chelsea Piers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-plant-richard-dr.html | Paid Notice: Deaths PLANT, RICHARD, DR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/victory-for-pataki-in-effort-to-take-over-li-utility.html | Victory for Pataki in Effort To Take Over L.I. Utility | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/the-oscar-chase-power-and-dollars.html | The Oscar Chase: Power and Dollars | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/hockey-sanctions-for-men-s-team.html | HOCKEY; Sanctions for Men's Team? | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/hindu-bloc-moves-closer-to-power.html | Hindu Bloc Moves Closer To Power | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/books-of-the-times-international-headaches-follow-a-modern-midas.html | BOOKS OF THE TIMES; International Headaches Follow a Modern Midas | False | By George Stade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-jackson-alexander.html | Paid Notice: Deaths JACKSON, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/senate-is-lukewarm-but-some-seek-vote-on-puerto-rico.html | Senate Is Lukewarm, but Some Seek Vote on Puerto Rico | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/faa-falls-behind-schedule-in-air-traffic-system-changes.html | F.A.A. Falls Behind Schedule In Air-Traffic System Changes | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/IHT-il-cortile-a-taste-of-italy-in-the-middle-of-paris.html | Il Cortile: A Taste of Italy in the Middle of Paris | False | By Patricia Wells, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/gun-battles-in-serbia-raise-fear-of-another-bosnia.html | Gun Battles in Serbia Raise Fear of 'Another Bosnia' | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-1923-dressed-and-dry-in-our-pages100-75-and-50-years-ago.html | 1923: Dressed and Dry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-briefs-888664.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-business-new-food-service-for-open.html | Metro Business; New Food Service for Open | False | By Glenn Collins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-of-a-president-the-witness-jones-lawyers-seek-new-talk-with-accuser.html | TESTING OF A PRESIDENT: THE WITNESS; Jones Lawyers Seek New Talk With Accuser | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/baseball-mets-latest-problem-a-surplus-of-pitching.html | BASEBALL; Mets' Latest Problem: A Surplus of Pitching | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/china-to-prime-economic-pump-with-mammoth-building-outlay.html | China to Prime Economic Pump With Mammoth Building Outlay | False | By Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-sklar-judith-tarshis.html | Paid Notice: Deaths SKLAR, JUDITH TARSHIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/business-digest-886645.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-news-chesapeake-energy-to-acquire-an-occidental-unit.html | COMPANY NEWS; CHESAPEAKE ENERGY TO ACQUIRE AN OCCIDENTAL UNIT | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/no-verdict-yet-in-manhattan-murder-trial.html | No Verdict Yet in Manhattan Murder Trial | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-goldberg-louis.html | Paid Notice: Deaths GOLDBERG, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/on-my-mind-the-secret-council.html | On My Mind; The Secret Council | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/spare-times-872580.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/group-charged-in-plot-to-sell-apartments.html | Group Charged In Plot to Sell Apartments | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/c-corrections-888680.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-politics-aside-students-still-need-skills-888990.html | Politics Aside, Students Still Need Skills | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889334.html | ART IN REVIEW | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-an-unsuspecting-traveler-loses-his-illusions-step-by-harrowing-step.html | FILM REVIEW; An Unsuspecting Traveler Loses His Illusions, Step by Harrowing Step | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/nba-violence.html | N.B.A. Violence | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-muller-eberhard-hans-j.html | Paid Notice: Deaths MULLER, EBERHARD, HANS J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/worldbusiness/IHT-hey-germany-cut-italy-some-slack.html | Hey, Germany, Cut Italy Some Slack | False | By Reginald Dale, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/pop-and-jazz-guide-875686.html | POP AND JAZZ GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/news/advertisers-find-a-formula-they-like-in-auto-racing.html | Advertisers Find a Formula They Like in Auto Racing | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/editorial-observer-news-that-fred-friendly-wouldn-t-recognize.html | Editorial Observer; News That Fred Friendly Wouldn't Recognize | False | By Eleanor Randolph | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-rabbiner-lillian-c.html | Paid Notice: Deaths RABBINER, LILLIAN C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/antiques-a-pillbox-hat-for-the-lady.html | ANTIQUES; A Pillbox Hat For the Lady | False | By Wendy Moonan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/transactions-889431.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-madeson-austen.html | Paid Notice: Deaths MADESON, AUSTEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-friendly-fred-w.html | Paid Notice: Deaths FRIENDLY, FRED W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-clinton-and-lewinsky-letters-to-the-editor.html | Clinton and Lewinsky : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-d-urso-david-francis.html | Paid Notice: Deaths D'URSO, DAVID FRANCIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-club-kids-starry-eyes-and-blurry-minds.html | FILM REVIEW; Club Kids: Starry Eyes and Blurry Minds | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/mexico-s-overtures-zapatistas-bring-tensions-chiapas-new-boiling-point.html | Mexico's Overtures to the Zapatistas Bring Tensions in Chiapas to a New Boiling Point | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-jagoda-stella.html | Paid Notice: Deaths JAGODA, STELLA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-politics-aside-students-still-need-skills-jobs-go-unfilled-889016.html | Politics Aside, Students Still Need Skills; Jobs Go Unfilled | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-hreachmack-rosemary-lasorsa.html | Paid Notice: Deaths HREACHMACK, ROSEMARY LASORSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/us-files-charge-against-man-found-not-guilty-in-94-fire.html | U.S. Files Charge Against Man Found Not Guilty in '94 Fire | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889318.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/my-manhattan-a-waiter-who-needs-it-on-the-streets-it-s-a-movable-feast.html | MY MANHATTAN; A Waiter? Who Needs It? On the Streets, It's a Movable Feast | False | By Lynne Sharon Schwartz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-news-briefs-new-jersey-2-laws-signed-to-step-up-efforts-for-child-support.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Laws Signed to Step Up Efforts for Child Support | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/across-state-schools-show-big-strides-in-reading-scores.html | Across State, Schools Show Big Strides in Reading Scores | False | By Anemona Hartocollis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/21-big-japanese-banks-apply-for-a-piece-of-the-bailout-pie.html | 21 Big Japanese Banks Apply for a Piece of the Bailout Pie | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-edelstein-lois-billig.html | Paid Notice: Deaths EDELSTEIN, LOIS (BILLIG) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-a-round-of-championship-bantering-senior-division.html | FILM REVIEW; A Round of Championship Bantering, Senior Division | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-1898-dividing-china-in-our-pages100-75-and-50-years-ago.html | 1898: Dividing China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/us-aid-to-help-train-people-on-welfare-as-child-care-workers.html | U.S. Aid to Help Train People on Welfare as Child Care Workers | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/antique-fortress-a-special-report-park-ave-armory-is-losing-the-battle-within.html | ANTIQUE FORTRESS: A special report.; Park Ave. Armory Is Losing the Battle Within | False | By Selwyn Raab and Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/giuliani-fund-raising-points-to-running-for-higher-office.html | Giuliani Fund-Raising Points To Running for Higher Office | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/quotation-of-the-day-887838.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/photography-review-from-a-vanished-cooperative-nature-in-abstract.html | PHOTOGRAPHY REVIEW; From a Vanished Cooperative, Nature in Abstract | False | By Margarett Loke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-president-counselor-once-nemesis-jackson-has-become-president-s.html | TESTING OF A PRESIDENT: THE COUNSELOR; Once a Nemesis, Jackson Has Become the President's Spiritual Adviser | False | By Richard L Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/media-business-advertising-bill-gates-tiger-woods-well-he-s-doing-commercial.html | THE MEDIA BUSINESS: ADVERTISING; Bill Gates is Tiger Woods? Well, he's doing a commercial. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-thucydides-fiction-879355.html | Thucydides' Fiction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/c-corrections-888818.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/a-guide-to-films-with-nominations.html | A GUIDE TO FILMS WITH NOMINATIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/craft-sees-signs-of-water-as-ice-in-moon-craters.html | Craft Sees Signs Of Water as Ice In Moon Craters | False | By Warren E. Leary | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-markets-stocks-bonds-intel-warning-touches-off-flight-from-technology-shares.html | THE MARKETS: STOCKS & BONDS; Intel Warning Touches Off Flight From Technology Shares | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-manaster-sylvia-moldaw.html | Paid Notice: Deaths MANASTER, SYLVIA MOLDAW | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-pike-harry.html | Paid Notice: Deaths PIKE, HARRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/ardent-donor-to-democrats-faces-charges.html | Ardent Donor To Democrats Faces Charges | False | By Don Terry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-it-s-all-semantics.html | PUBLIC LIVES; It's All Semantics | False | By James Barron and Rachel L. Swarns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/harry-stanley-dies-at-100-master-of-erudite-nonsense.html | Harry Stanley Dies at 100; Master of Erudite Nonsense | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-name-that-island-878235.html | Name That Island | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/news-summary-888605.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-news-briefs-new-jersey-loss-of-gas-pressure-affects-4000-customers.html | METRO NEWS BRIEFS: NEW JERSEY; Loss of Gas Pressure Affects 4,000 Customers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/computer-associates-drops-bid-to-acquire-computer-sciences.html | Computer Associates Drops Bid To Acquire Computer Sciences | False | By Saul Hansell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/strong-sales-are-reported-for-february-by-retailers.html | Strong Sales Are Reported For February by Retailers | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-reciprocation.html | PUBLIC LIVES; Reciprocation | False | By James Barron and Rachel L. Swarns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/polygraph-test-results-offered-in-baby-death-case.html | Polygraph Test Results Offered in Baby Death Case | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/plan-to-assist-mass-transit-moves-ahead.html | Plan to Assist Mass Transit Moves Ahead | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/mexican-army-whistle-blower-on-trial.html | Mexican Army Whistle-Blower on Trial | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-advertising-addenda-accounts-888559.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/theater-review-sex-suspicion-and-silliness.html | THEATER REVIEW; Sex, Suspicion and Silliness | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-washington-post-magazine-editor-to-be-named-managing-editor.html | THE MEDIA BUSINESS; Washington Post Magazine Editor to Be Named Managing Editor | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/spare-times-876330.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/television-in-review-889229.html | Television in Review | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-pay-attention-to-okinawans-and-close-the-us-bases.html | Pay Attention to Okinawans and Close the U.S. Bases | False | By Patrick Smith, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889377.html | ART IN REVIEW | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-coltoff-kay.html | Paid Notice: Deaths COLTOFF, KAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/IHT-advertisers-find-a-formula-they-like-in-auto-racing.html | Advertisers Find a Formula They Like in Auto Racing | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/ministers-lead-rally-for-precinct-under-fire.html | Ministers Lead Rally For Precinct Under Fire | False | By Garry Pierre-Pierre | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-starr-is-right-to-question-white-house-aide-having-it-both-ways-889121.html | Starr Is Right to Question White House Aide; Having It Both Ways | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/pfizer-to-join-with-uconn-on-research-lab.html | Pfizer to Join With UConn on Research Lab | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/IHT-life-among-the-scenic-wonders-where-the-qings-beat-the-heat.html | Life Among the Scenic Wonders, Where the Qings Beat the Heat | False | By Richard Tomlinson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-rubinstein-jacob-jack.html | Paid Notice: Deaths RUBINSTEIN, JACOB (JACK) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/sports-of-the-times-a-real-key-for-the-guy-in-the-cart.html | Sports of The Times; A Real Key For the Guy In the Cart | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-for-the-love-of-b-movies-scorsese-s-cinematic-tour.html | FILM REVIEW; For the Love of B Movies: Scorsese's Cinematic Tour | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-business-incubators-for-long-island.html | Metro Business; Incubators for Long Island | False | By Terry Pristin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/the-rot-in-indonesia.html | The Rot in Indonesia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/automobiles/car-makers-slow-to-use-new-power-over-prices.html | Car Makers Slow to Use New Power Over Prices | False | By Nodle Knox | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-baker-augusta.html | Paid Notice: Deaths BAKER, AUGUSTA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-goldgrab-andree.html | Paid Notice: Deaths GOLDGRAB, ANDREE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-president-prosecutor-foe-starr-goes-court-but-makes-little-headway.html | TESTING A PRESIDENT: THE PROSECUTOR; A Foe of Starr Goes to Court, but Makes Little Headway | False | By Michael Janofsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/nurse-contradicts-testimony-of-defendant-in-brawley-case.html | Nurse Contradicts Testimony Of Defendant in Brawley Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/dance-review-whoever-that-man-may-be-he-s-really-enjoying-himself.html | DANCE REVIEW; Whoever That Man May Be, He's Really Enjoying Himself | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/augusta-b-baker-86-storyteller-editor-and-children-s-librarian.html | Augusta B. Baker, 86, Storyteller, Editor and Children's Librarian | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/college-basketball-men-atlantic-coast-conference-nc-state-takes-step-toward.html | COLLEGE BASKETBALL: MEN -- ATLANTIC COAST CONFERENCE; N.C. State Takes a Step Toward Repeating Feat | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/pro-basketball-discipline-fails-so-do-the-knicks.html | PRO BASKETBALL; Discipline Fails; So Do The Knicks | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-gregory-james.html | Paid Notice: Deaths GREGORY, JAMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889342.html | ART IN REVIEW | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/architecture-review-in-the-garden-of-art-structure-tempts.html | ARCHITECTURE REVIEW; In the Garden of Art, Structure Tempts | False | By Herbert Muschamp | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889326.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-news-briefs-new-york-doctor-held-in-sale-of-nine-prescriptions.html | METRO NEWS BRIEFS: NEW YORK; Doctor Held in Sale Of Nine Prescriptions | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-starr-is-right-to-question-white-house-aide-890067.html | Starr Is Right to Question White House Aide | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-890300.html | ART IN REVIEW | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/baseball-agent-irked-by-y-anks-negotiating-tactics.html | BASEBALL; Agent Irked by Yanks' Negotiating Tactics | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-memorials-dwyer-mike.html | Paid Notice: Memorials DWYER, MIKE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/france-limits-legislative-inquiry-on-rwanda-role.html | France Limits Legislative Inquiry on Rwanda Role | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/IHT-presidents-lawyers-demand-fbi-inquiry-as-tension-with-starrs-team.html | President's Lawyers Demand FBI Inquiry As Tension With Starr's Team Heightens : Clinton Angrily Assails Leak of His Testimony | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-1948-shaw-tirade-in-our-pages100-75-and-50-years-ago.html | 1948: Shaw Tirade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/style/IHT-a-short-course-in-the-circus.html | A Short Course in the Circus | False | By Barbara Rosen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/pro-basketball-williams-sidelined-as-nets-woes-mount.html | PRO BASKETBALL; Williams Sidelined as Nets' Woes Mount | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-the-unbelievable-truth-making-it-believable.html | The Unbelievable Truth: Making It Believable | False | By Brett Kline, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-guide.html | ART GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/IHT-letters-to-the-editor-90187911524.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/inside-887110.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/ex-top-soldier-is-contradicted-by-an-accuser.html | Ex-Top Soldier Is Contradicted By An Accuser | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-advertising-addenda-people-888540.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/democratic-national-party-to-share-wealth-with-states.html | Democratic National Party to Share Wealth With States | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-ruderman-anne-tully.html | Paid Notice: Deaths RUDERMAN, ANNE TULLY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/miami-delays-the-naming-of-an-interim-mayor.html | Miami Delays the Naming of an Interim Mayor | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/theater-guide.html | THEATER GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/design-review-thinking-big-and-designing-small-finnish-grace-in-everyday-objects.html | DESIGN REVIEW; Thinking Big and Designing Small: Finnish Grace in Everyday Objects | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/callaway-golf-to-open-performance-center-on-madison-ave.html | Callaway Golf to Open Performance Center on Madison Ave. | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/IHT-goals-and-victory-tough-to-come-by.html | Goals (and Victory) Tough to Come By | False | By Peter Berlin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/television-in-review-889237.html | Television in Review | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-prywes-prof-moshe.html | Paid Notice: Deaths PRYWES, PROF. MOSHE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-lodge-francesca.html | Paid Notice: Deaths LODGE, FRANCESCA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/weekend-warrior-warming-up-to-snowshoeing.html | WEEKEND WARRIOR; Warming Up to Snowshoeing | False | By Ralph Blumenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-warrack-james-t.html | Paid Notice: Deaths WARRACK, JAMES T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889369.html | ART IN REVIEW | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-an-author-wakes-up-to-the-age-and-a-boy.html | FILM REVIEW; An Author Wakes Up To the Age And a Boy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/putting-pizazz-back-in-public-works.html | Putting Pizazz Back in Public Works | False | By Daniel Patrick Moynihan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/horse-racing-gentlemen-silver-charm-in-showdown.html | HORSE RACING; Gentlemen, Silver Charm in Showdown | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-in-review-889350.html | ART IN REVIEW | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/style/review-fashion-sander-finds-the-gentle-side-of-sensuality.html | Review/Fashion; Sander Finds the Gentle Side of Sensuality | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/news/extortion-and-protection-rackets-grow-into-a-threat-to-business.html | Extortion and Protection Rackets Grow Into a Threat to Business : Organized Crime Strangles Slovakia | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/style/IHT-invention-vs-intellectual-angst.html | Invention vs. Intellectual Angst | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-jacoby-mark-j.html | Paid Notice: Deaths JACOBY, MARK J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/another-jolt-for-investors-in-technology.html | Another Jolt For Investors In Technology | False | By Barnaby J. Feder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/jack-micheline-68-a-beat-poet-with-an-ear-tuned-to-the-streets.html | Jack Micheline, 68, a Beat Poet With an Ear Tuned to the Streets | False | By Holcomb B. Noble | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/pollution-by-factory-farms-inspires-industrial-approach-to-regulation.html | Pollution by Factory Farms Inspires Industrial Approach to Regulation | False | By John H. Cushman Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/at-the-movies-a-legend-continued.html | AT THE MOVIES; A Legend, Continued | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/c-corrections-888788.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/oscar-nominated-films.html | OSCAR-NOMINATED FILMS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/on-stage-and-off-six-degrees-of-footloose.html | ON STAGE AND OFF; Six Degrees Of 'Footloose' | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-review-again-a-fugitive-wild-stunts-and-tommy-lee-jones.html | FILM REVIEW; Again: A Fugitive, Wild Stunts and Tommy Lee Jones | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/executive-changes-880523.html | EXECUTIVE CHANGES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-a-50-year-run-onstage-and-off.html | PUBLIC LIVES; A 50-Year Run, Onstage and Off | False | By James Barron and Rachel L. Swarns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-review-an-encyclopedic-mind-flips-from-c-for-conscious-to-u-for-unconscious.html | ART REVIEW; An Encyclopedic Mind Flips From C (for Conscious) to U (for Unconscious) | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-in-review-889482.html | FILM IN REVIEW | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/dance-review-busting-out-of-the-straitjacket-with-paul-taylor.html | DANCE REVIEW; Busting out of the Straitjacket with Paul Taylor | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/nyc-mere-mortals-don-t-try-this-at-work.html | NYC; Mere Mortals, Don't Try This at Work | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/film-in-review-889490.html | FILM IN REVIEW | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/big-east-conference-tournament-mighty-leap-for-rutgers-steady-rise-for-st-john-s.html | THE BIG EAST: CONFERENCE TOURNAMENT -- Mighty Leap for Rutgers, a Steady Rise for St. John's; Red Storm Breezes Past Boston College | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/new-video-releases-877220.html | New Video Releases | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-shaykin-rose.html | Paid Notice: Deaths SHAYKIN, ROSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/metro-news-briefs-new-jersey-pregnant-women-s-fight-winds-up-in-court.html | METRO NEWS BRIEFS: NEW JERSEY; Pregnant Women's Fight Winds Up in Court | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/a-new-penn-station.html | A New Penn Station | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-starr-is-right-to-question-white-house-aide-grand-jury-secrets-889105.html | Starr Is Right to Question White House Aide; Grand Jury Secrets | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/hockey-collision-sends-gilmour-out-with-a-knee-injury.html | HOCKEY; Collision Sends Gilmour Out With A Knee Injury | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/residential-real-estate-unsold-apartments-to-yield-larger-fancier-units.html | Residential Real Estate; Unsold Apartments to Yield Larger, Fancier Units | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/style/IHT-movie-guide-marie-baie-des-anges.html | Movie Guide : Marie Baie des Anges | False | By Joan Dupont, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-physical-imagery-from-a-self-effacing-poet.html | PUBLIC LIVES; Physical Imagery From a Self-Effacing Poet | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/company-news-campbell-in-negotiations-to-sell-continental-sweets.html | COMPANY NEWS; CAMPBELL IN NEGOTIATIONS TO SELL CONTINENTAL SWEETS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/worldbusiness/IHT-rupiah-slumps-13-amid-stalled-reforms.html | Rupiah Slumps 13% Amid Stalled Reforms | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/news/il-cortile-a-taste-of-italy-in-the-middle-of-paris.html | Il Cortile: A Taste of Italy in the Middle of Paris | False | By Patricia Wells, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-kahle-margaret-lurton.html | Paid Notice: Deaths KAHLE, MARGARET LURTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/international-briefs-moody-s-lowers-ratings-on-6-singapore-banks.html | INTERNATIONAL BRIEFS; Moody's Lowers Ratings On 6 Singapore Banks | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/art-review-thousand-year-old-silks-virtually-gold-and-really-so.html | ART REVIEW; Thousand-Year-Old Silks, Virtually Gold and Really So | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/campaign-inquiry-stays-partisan-to-the-end.html | Campaign Inquiry Stays Partisan to the End | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/observer-comfort-for-the-afflicted.html | Observer; Comfort for the Afflicted | False | By Russell Baker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/home-video-collision-ahead-for-disk-players.html | HOME VIDEO; Collision Ahead For Disk Players | False | By Peter M. Nichols | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/markets-market-place-sec-pressure-3com-signals-that-it-might-be-time-tighten.html | THE MARKETS: MARKET PLACE; S.E.C. pressure on 3Com signals that it might be time to tighten the accounting rules in mergers. | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/mark-hollis-89-raised-early-pollution-alarm.html | Mark Hollis, 89; Raised Early Pollution Alarm | False | By Wolfgang Saxon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/delorean-jury-rules-against-arthur-andersen.html | DeLorean Jury Rules Against Arthur Andersen | False | By Melody Petersen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/business/the-media-business-advertising-addenda-public-relations-fee-income-a-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Fee Income a Record | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/public-lives-uninvited-guests.html | PUBLIC LIVES; Uninvited Guests | False | By James Barron and Rachel L. Swarns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/court-orders-update-on-desegregating-of-hartford-s-schools.html | Court Orders Update on Desegregating of Hartford's Schools | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/world/new-serbia-fighting-recalls-bosnia-war.html | New Serbia Fighting Recalls Bosnia War | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-gifford-samuel-a.html | Paid Notice: Deaths GIFFORD, SAMUEL A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-starr-is-right-to-question-white-house-aide-the-silent-treatment-889130.html | Starr Is Right to Question White House Aide; The Silent Treatment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/us/testing-president-overview-clinton-reported-call-secretary-main-tie-intern.html | TESTING OF A PRESIDENT: THE OVERVIEW; CLINTON REPORTED TO CALL SECRETARY MAIN TIE TO INTERN | False | By Neil A. Lewis and Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/nyregion/c-corrections-888745.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/IHT-extortion-and-protection-rackets-grow-into-a-threat-to-business.html | Extortion and Protection Rackets Grow Into a Threat to Business : Organized Crime Strangles Slovakia | False | By Peter S. Green, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/pro-basketball-the-arbitrator-ruled-with-stern-in-mind.html | PRO BASKETBALL; The Arbitrator Ruled With Stern in Mind | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/classified/paid-notice-deaths-horowitz-muriel.html | Paid Notice: Deaths HOROWITZ, MURIEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/sports/football-back-close-to-signing-giants-deal.html | FOOTBALL; Back Close To Signing Giants Deal | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-06 | 1998-03-06 | https://www.nytimes.com/1998/03/06/opinion/l-give-parents-a-break-878286.html | Give Parents a Break | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/a-small-war-to-control-a-crumbling-armory-and-its-art.html | A Small War to Control a Crumbling Armory and Its Art | False | By Carol Vogel and Selwyn Raab | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/richard-f-shepard-75-editor-and-a-writer-for-the-times.html | Richard F. Shepard, 75, Editor And a Writer for The Times | False | By Eric Pace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/judge-to-lift-curb-on-sex-shop-law.html | Judge To Lift Curb on Sex-Shop Law | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/think-tank-the-country-club-the-good-life-or-a-greedy-one.html | THINK TANK; The Country Club: The Good Life or a Greedy One? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-transworld-offers-96-million-for-healthcall.html | COMPANY NEWS; TRANSWORLD OFFERS $96 MILLION FOR HEALTHCALL | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/IHT-spin-controlopel-and-vw-in-a-flip-flap.html | Spin Control:Opel and VW In a Flip Flap | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-hudson-river-cleanup-892700.html | Hudson River Cleanup | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-forstmann-plans-layoffs-at-2-georgia-plants.html | COMPANY NEWS; FORSTMANN PLANS LAYOFFS AT 2 GEORGIA PLANTS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/IHT-q-a-lamberto-dini-italys-foreign-minister-nudging-iran-to-back-its-words.html | Q & A / Lamberto Dini, Italy's Foreign Minister : Nudging Iran to Back Its Words With Deeds Against Terrorism | False | By Alan Friedman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/the-curse-of-a-civil-society.html | The Curse of a Civil Society | False | By Charles Royer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-morrison-donald-alan.html | Paid Notice: Deaths MORRISON, DONALD ALAN, | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-privatizing-social-security-wouldn-t-pay-off-909041.html | Privatizing Social Security Wouldn't Pay Off | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-theater-history-moved-897574.html | Theater History, Moved | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/news/spin-controlopel-and-vw-in-a-flip-flap.html | Spin Control:Opel and VW In a Flip Flap | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-equality-and-civility-897787.html | Equality and Civility | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/report-links-a-death-at-plastic-surgery-clinic-to-anesthesia.html | Report Links a Death at Plastic Surgery Clinic to Anesthesia | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/c-corrections-907375.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/imf-delays-indonesian-aid-reforms-seen-to-be-stalled.html | I.M.F. Delays Indonesian Aid; Reforms Seem to Be Stalled | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/c-corrections-909912.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/serbs-pound-kosovo-to-repel-separatists.html | Serbs Pound Kosovo To Repel Separatists | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/in-case-that-s-fit-for-fiction-writer-brothers-face-trial.html | In Case That's Fit for Fiction, Writer Brothers Face Trial | False | By Brett Pulley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/russia-plans-to-sell-reactors-to-iran-despite-us-protests.html | Russia Plans to Sell Reactors to Iran Despite U.S. Protests | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/IHT-in-america-land-of-the-bored-and-home-of-outrage.html | In America : Land of the Bored and Home of Outrage | False | By Ian Thomsen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/astra-chief-says-he-would-like-merger-partner.html | Astra Chief Says He Would Like Merger Partner | False | By David J. Morrow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/sports-of-the-times-good-plays-and-better-memories.html | Sports Of The Times; Good Plays And Better Memories | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-muller-eberhard-hans-j.html | Paid Notice: Deaths MULLER, EBERHARD, HANS J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-bonds-prices-rise-despite-strength-in-february-s-report-on-jobs.html | THE MARKETS: BONDS; Prices Rise Despite Strength In February's Report on Jobs | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/publisher-apologizes-to-hong-kong-chief-for-canceled-book.html | Publisher Apologizes to Hong Kong Chief for Canceled Book | False | By Sarah Lyall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/metro-news-briefs-new-york-police-say-patient-raped-a-catatonic-woman.html | METRO NEWS BRIEFS: NEW YORK; Police Say Patient Raped A Catatonic Woman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/good-news-for-columbia-hca-investors.html | Good News for Columbia/HCA Investors | False | By Kurt Eichenwald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/sorrowful-outlaw-radical-abandons-bid-for-parole.html | Sorrowful Outlaw Radical Abandons Bid for Parole | False | By Carey Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-newcomb-william-k.html | Paid Notice: Deaths NEWCOMB, WILLIAM K. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-manaster-sylvia.html | Paid Notice: Deaths MANASTER, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/hockey-devils-will-lose-gilmour-for-the-next-two-weeks.html | HOCKEY; Devils Will Lose Gilmour For the Next Two Weeks | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-coach-was-out-of-line-get-another-job-909246.html | Coach Was Out of Line; Get Another Job | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/man-is-guilty-in-3-attacks-including-a-woman-s-murder.html | Man Is Guilty in 3 Attacks, Including a Woman's Murder | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/rampage-connecticut-overview-connecticut-lottery-worker-kills-4-bosses-then.html | RAMPAGE IN CONNECTICUT: THE OVERVIEW; Connecticut Lottery Worker Kills 4 Bosses, then Himself | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-stocks-s-p-500-jumps-2-as-bargain-buyers-fuel-trading.html | THE MARKETS: STOCKS; S.& P. 500 Jumps 2% as Bargain Buyers Fuel Trading | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/rampage-in-connecticut-the-victims-four-people-devoted-to-work-and-family.html | RAMPAGE IN CONNECTICUT: THE VICTIMS; Four People Devoted to Work and Family | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-coach-was-out-of-line-909211.html | Coach Was Out of Line | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/3-prison-guards-guilty-of-abuse-of-immigrants.html | 3 Prison Guards Guilty of Abuse Of Immigrants | False | By Ronald Smothers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/style/IHT-portrait-of-the-father-as-a-crotchety-man.html | Portrait of the Father as a Crotchety Man | False | By Mary Blume, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/inside-906158.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/democrats-lead-gop-in-an-early-money-race.html | Democrats Lead G.O.P. In an Early Money Race | False | By Adam Clymer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/worldbusiness/IHT-international-manager-spicing-up-the-european.html | INTERNATIONAL MANAGER : Spicing Up the European Pizza Market | False | By James Hansen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/guilty-plea-by-ex-official-of-archer-daniels.html | Guilty Plea by Ex-Official of Archer Daniels | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/your-money/IHT-analysts-expect-dollar-to-reach-140-yen-in-japans-big-bang.html | Analysts Expect Dollar to Reach 140 Yen : In Japan's Big Bang, Beware of Falling Yen | False | By Miki Tanikawa, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-privatizing-social-security-wouldn-t-pay-off-benefits-for-survivors-909050.html | Privatizing Social Security Wouldn't Pay Off; Benefits for Survivors | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/celestine-tate-harrington-42-quadriplegic-street-musician.html | Celestine Tate Harrington, 42, Quadriplegic Street Musician | False | By Alan Feuer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-2-nations-even-in-school-908908.html | 2 Nations, Even in School | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/rampage-connecticut-gunman-neighbors-who-recall-quiet-teen-ager-cannot-fathom.html | RAMPAGE IN CONNECTICUT: THE GUNMAN; Neighbors Who Recall Quiet Teen-Ager Cannot Fathom the Rampage | False | By Randy Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/books/not-to-bury-homer-but-to-update-him.html | Not to Bury Homer but to Update Him | False | By Paul Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/3-dionne-survivors-accept-a-28-million-settlement.html | 3 Dionne Survivors Accept A $28 Million Settlement | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-jackson-alexander.html | Paid Notice: Deaths JACKSON, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/style/IHT-a-tale-of-an-unknown-mannerist.html | A Tale of an Unknown Mannerist | False | By Roderick Conway Morris, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/gop-may-cede-race-to-mccall-to-reduce-black-voter-turnout.html | G.O.P. May Cede Race to McCall To Reduce Black Voter Turnout | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/music-review-expansive-technique-in-intimate-setting.html | MUSIC REVIEW; Expansive Technique In Intimate Setting | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/international-business-west-africa-s-new-oil-barons-equatorial-guinea-joins.html | INTERNATIONAL BUSINESS; West Africa's New Oil Barons; Equatorial Guinea Joins the Region's Bonanza | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-heineman-ruth-kress.html | Paid Notice: Deaths HEINEMAN, RUTH (KRESS). | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/metro-news-briefs-new-jersey-house-arrest-for-suspect-in-iran-embargo-case.html | METRO NEWS BRIEFS: NEW JERSEY; House Arrest for Suspect In Iran Embargo Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/your-money/IHT-theory-of-liquidity-ticks-are-the-key-to-split-stock-rises.html | Theory of Liquidity:Ticks Are the Key to Split-Stock Rises | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-mckesson-and-amerisource-say-they-may-sue-ftc.html | COMPANY NEWS; MCKESSON AND AMERISOURCE SAY THEY MAY SUE F.T.C. | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/a-warning-about-sales-by-compaq.html | A Warning About Sales By Compaq | False | By Saul Hansell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/dawn-raids-park-racers-cyclists-are-hitting-finish-line-before-most-us-hit-the-floor.html | The Dawn Raids Of the Park Racers; Cyclists Are Hitting a Finish Line Before Most of Us Hit the Floor | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/basketball-nets-suffer-hard-loss-without-williams.html | BASKETBALL; Nets Suffer Hard Loss Without Williams | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/starrs-three-silent-chaperons.html | Starr's Three Silent Chaperons | False | By Ken Gormley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/theater/after-caperman-a-chill-in-a-thriving-broadway-season.html | After 'Capeman,' A Chill in a Thriving Broadway Season | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/horse-racing-injured-silver-charm-to-skip-his-race-with-gentlemen.html | HORSE RACING; Injured Silver Charm to Skip His Race With Gentlemen | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-zupa-vito-m.html | Paid Notice: Deaths ZUPA, VITO M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/study-panel-on-medicare-begins-work-in-conflict.html | Study Panel On Medicare Begins Work, In Conflict | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/big-east-conference-tournament-last-chance-shot-lifts-orangemen-overtime-artest.html | BIG EAST CONFERENCE TOURNAMENT; Last-Chance Shot Lifts the Orangemen in Overtime; Artest Can Rescue St. John's Just Once | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/zapping-the-way-to-better-police-marksmanship.html | Zapping the Way to Better Police Marksmanship | False | By Michael Cooper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-news-learning-company-sets-deal-for-mindscape.html | COMPANY NEWS; LEARNING COMPANY SETS DEAL FOR MINDSCAPE | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/tijuana-journal-after-a-murder-attempt-an-editor-is-unbowed.html | Tijuana Journal; After a Murder Attempt, An Editor Is Unbowed | False | By Sam Dillon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/beliefs-905631.html | Beliefs | False | By Peter Steinfels | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/your-money/IHT-living-abroadplan-for-your-parents.html | Living Abroad?Plan for Your Parents | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/news/q-a-lamberto-dini-italys-foreign-minister-nudging-iran-to-back-its.html | Q & A / Lamberto Dini, Italy's Foreign Minister : Nudging Iran to Back Its Words With Deeds Against Terrorism | False | By Alan Friedman, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/what-the-cia-can-teach-the-plo.html | What the C.I.A. Can Teach the P.L.O. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/op-art-893846.html | Op-Art | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-skye-william.html | Paid Notice: Deaths SKYE, WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/news-summary-905410.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/hockey-islanders-keep-shooting-and-find-hasek-s-seam.html | HOCKEY; Islanders Keep Shooting And Find Hasek's Seam | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/german-company-to-leave-china-over-sales-of-organs.html | German Company to Leave China Over Sales of Organs | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-weinstein-ethel-blanck.html | Paid Notice: Deaths WEINSTEIN, ETHEL BLANCK. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/plus-yachting-whitbread-ef-education-quits-fifth-leg.html | PLUS: YACHTING -- WHITBREAD; EF Education Quits Fifth Leg | False | By Susan B. Adams | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/couple-in-baby-death-case-appear-estranged-in-court.html | Couple in Baby Death Case Appear Estranged in Court | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/dc-ennui.html | D.C. Ennui | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-paltrowitz-helen.html | Paid Notice: Deaths PALTROWITZ, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/a-tighter-drunken-driving-standard.html | A Tighter Drunken-Driving Standard | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/state-lottery-puts-off-drawing.html | State Lottery Puts Off Drawing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/metro-news-briefs-new-jersey-business-group-leader-arraigned-in-drug-case.html | METRO NEWS BRIEFS: NEW JERSEY; Business Group Leader Arraigned in Drug Case | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-bass-gwen.html | Paid Notice: Deaths BASS, GWEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/pop-review-klezmer-keeps-growing-was-that-beethoven.html | POP REVIEW; Klezmer Keeps Growing: Was That Beethoven? | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/news/to-celebrate-the-millennium-wales-erects-worlds-biggest-greenhouse-a.html | To Celebrate the Millennium, Wales Erects World's Biggest Greenhouse : A U.K. Building Spree Funded by the Lottery | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/be-civil-he-growled.html | Be Civil, He Growled | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-one-lake-too-many-892904.html | One Lake Too Many | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/russia-seeking-senior-role-on-inspection-teams-in-iraq.html | Russia Seeking Senior Role On Inspection Teams in Iraq | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/metro-news-briefs-new-jersey-university-of-phoenix-seeks-roseland-campus.html | METRO NEWS BRIEFS: NEW JERSEY; University of Phoenix Seeks Roseland Campus | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/foreign-affairs-the-party-s-over.html | Foreign Affairs; The Party's Over | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/austria-is-set-to-return-artworks-confiscated-from-jews-by-nazis.html | Austria Is Set to Return Artworks Confiscated From Jews by Nazis | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-novack-saul.html | Paid Notice: Deaths NOVACK, SAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-brenner-goldie.html | Paid Notice: Deaths BRENNER, GOLDIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/business-digest-902870.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-coltoff-kay-s.html | Paid Notice: Deaths COLTOFF, KAY S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/bridge-a-pair-accepts-a-mutual-bid-for-a-permanent-partnership.html | BRIDGE; A Pair Accepts a Mutual Bid For a Permanent Partnership | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-privatizing-social-security-wouldn-t-pay-off-distorted-analyses-909068.html | Privatizing Social Security Wouldn't Pay Off; Distorted Analyses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/friendly-is-recalled-as-loud-voice-of-integrity.html | Friendly Is Recalled as Loud Voice of Integrity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/baseball-defector-from-cuba-will-join-the-yanks.html | BASEBALL; Defector From Cuba Will Join The Yanks | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/worldbusiness/IHT-financial-markets-set-record-in-97.html | Financial Markets Set Record in '97 | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/quotation-of-the-day-905216.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/IHT-to-celebrate-the-millennium-wales-erects-worlds-biggest-greenhouse-a-uk.html | To Celebrate the Millennium, Wales Erects World's Biggest Greenhouse : A U.K. Building Spree Funded by the Lottery | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/testing-president-prosecutor-starr-s-inquiry-president-tries-patience-trent-lott.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Starr's Inquiry Of President Tries Patience Of Trent Lott | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-curry-philip-j-jr.html | Paid Notice: Deaths CURRY, PHILIP J., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/IHT-formula-one-stars-rev-up-for-opener.html | Formula One Stars Rev Up for Opener | False | By Brad Spurgeon, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/your-money/IHT-sushi-karaoke-and-other-hard-hit-domestically-oriented-stocks.html | Sushi, Karaoke and Other Hard-Hit, Domestically Oriented Stocks May Now Be the Best Bargains : Think Local in Playing Tokyo's Battered Market | False | By Miki Tanikawa, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/senate-stops-bid-to-end-road-work-set-asides.html | Senate Stops Bid to End Road-Work Set-Asides | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/hans-muller-eberhard-70-immunologist-dies.html | Hans Muller-Eberhard, 70, Immunologist, Dies | False | By Ford Burkhart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/tamil-guerrillas-in-sri-lanka-deadly-and-armed-to-the-teeth.html | Tamil Guerrillas in Sri Lanka: Deadly and Armed to the Teeth | False | By Raymond Bonner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/the-markets-big-changes-expected-in-the-sale-of-mutual-funds.html | THE MARKETS; Big Changes Expected in the Sale of Mutual Funds | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/baseball-meet-next-junior-teen-ager-called-little-rock-sets-his-sights-majors.html | BASEBALL: Meet the Next Junior; A Teen-Ager Called Little Rock Sets His Sights on the Majors | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-manas-de-muller-isabel.html | Paid Notice: Deaths MANAS DE MULLER, ISABEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/c-corrections-908890.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-horowitz-muriel.html | Paid Notice: Deaths HOROWITZ, MURIEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/senators-back-extra-military-spending-but-fault-gulf-allies.html | Senators Back Extra Military Spending but Fault Gulf Allies | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-newman-lili.html | Paid Notice: Deaths NEWMAN, LILI | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/big-east-conference-tournament-last-chance-shot-lifts-orangemen-overtime.html | BIG EAST CONFERENCE TOURNAMENT: Last-Chance Shot Lifts the Orangemen in Overtime; Connecticut Bursts The Rutgers Balloon | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/welfare-miracle-or-mirage.html | Welfare Miracle, Or Mirage? | False | By Ruth Conniff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/jobs-juggernaut-continues-surge-300000-find-work.html | JOBS JUGGERNAUT CONTINUES SURGE; 300,000 FIND WORK | False | By Sylvia Nasar | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/times-appoints-2-editors.html | Times Appoints 2 Editors | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/about-new-york-action-fans-glimpse-the-spirit-of-kung-fu.html | About New York; Action Fans Glimpse the Spirit of Kung Fu | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/interest-groups-run-own-race-in-california.html | Interest Groups Run Own Race in California | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-kass-dr-morton.html | Paid Notice: Deaths KASS, DR. MORTON. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/bill-would-govern-use-of-dead-men-s-sperm.html | Bill Would Govern Use of Dead Men's Sperm | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-friendly-fred-w.html | Paid Notice: Deaths FRIENDLY, FRED W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-hebard-una-t.html | Paid Notice: Deaths HEBARD, UNA T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-2-nations-even-in-school-908886.html | 2 Nations, Even in School | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/arts/could-old-south-be-resurrected-cherished-ideas-of-the-confederacy-find-new.html | Could the Old South Be Resurrected?; Cherished Ideas of the Confederacy (Not Slavery) Find New Backers | False | By Peter Applebome | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/IHT-1898-deputies-duel-in-our-pages100-75-and-50-years-ago.html | 1898: Deputies' Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/your-money/IHT-yen-mortgages-available-in-many-countries-bad-for-investors.html | Yen Mortgages Available in Many Countries : Bad for Investors, Good for Borrowers | False | By Aline Sullivan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-privatizing-social-security-wouldn-t-pay-off-wizardry-not-needed-909084.html | Privatizing Social Security Wouldn't Pay Off; Wizardry Not Needed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/golf-furyk-shoots-himself-into-contention.html | GOLF; Furyk Shoots Himself Into Contention | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/fewer-children-per-care-provider-is-good-for-all-study-finds.html | Fewer Children Per Care Provider Is Good for All, Study Finds | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/world/serbs-bombed-ethnic-albanians-many-are-feared-dead.html | Serbs Bombed Ethnic Albanians; Many are Feared Dead | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/IHT-1923-french-virtues-in-our-pages100-75-and-50-years-ago.html | 1923: French Virtues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/a-nurse-s-account-is-attacked-in-the-brawley-defamation-trial.html | A Nurse's Account Is Attacked In the Brawley Defamation Trial | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/golf-late-surge-by-martin-leaves-him-3-back.html | GOLF; Late Surge by Martin Leaves Him 3 Back | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/college-basketball-men-atlantic-coast-conference-tar-heels-bounce-back-breeze.html | COLLEGE BASKETBALL: MEN -- ATLANTIC COAST CONFERENCE; Tar Heels Bounce Back and Breeze Into Semis | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/transactions-910520.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/testing-president-investigation-sifting-through-divergent-stories-for-truth.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Sifting Through Divergent Stories For the Truth About a Relationship | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-privatizing-social-security-wouldn-t-pay-off-what-higher-returns-909092.html | Privatizing Social Security Wouldn't Pay Off; What Higher Returns? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/c-corrections-909920.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/IHT-1948-arab-leader-in-our-pages100-75-and-50-years-ago.html | 1948: Arab Leader : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/style/IHT-warrior-women-on-power-parade.html | Warrior Women on Power Parade | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/hockey-rangers-next-test-devils.html | HOCKEY; Rangers' Next Test? Devils | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/testing-president-intern-for-lewinsky-fame-aplenty-but-price-freedom.html | TESTING OF A PRESIDENT: THE INTERN; For Lewinsky, Fame Aplenty But at the Price of Freedom | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/movies/film-review-at-least-the-horses-are-sane.html | FILM REVIEW; At Least The Horses Are Sane | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/garner-e-shriver-85-kansas-congressman.html | Garner E. Shriver, 85, Kansas Congressman | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/supremacists-had-hit-list-fbi-agent-says.html | Supremacists Had Hit List, F.B.I. Agent Says | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/l-coach-was-out-of-line-a-lesser-crime-909254.html | Coach Was Out of Line; A Lesser Crime? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/nyregion/c-corrections-909904.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/worldbusiness/IHT-pearson-sells-mindscape-taking-big-loss.html | Pearson Sells Mindscape, Taking Big Loss | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/baseball-another-wilson-may-bloom-soon-as-a-met.html | BASEBALL; Another Wilson May Bloom Soon as a Met | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/us/soldier-s-evidence-for-alibi-is-described-as-suspicious.html | Soldier's Evidence for Alibi Is Described as Suspicious | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/business/company-briefs-907650.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-gifford-samuel-a.html | Paid Notice: Deaths GIFFORD, SAMUEL A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-kiernan-raymond-j.html | Paid Notice: Deaths KIERNAN, RAYMOND J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/style/IHT-a-lure-to-art-lovers-in-a-shrinking-market-the-wonders-of.html | A Lure to Art Lovers In a Shrinking Market : The Wonders Of Maastricht | False | By Souren Melikian, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/sports/pro-basketball-knicks-join-in-watching-sixers-show.html | PRO BASKETBALL; Knicks Join In Watching Sixers' Show | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/your-money/IHT-briefcase-new-tiaacref-fund-moves-offcampus.html | Briefcase : New TIAA-CREF Fund Moves Off-Campus | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/classified/paid-notice-deaths-sussman-abraham.html | Paid Notice: Deaths SUSSMAN, ABRAHAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-07 | 1998-03-07 | https://www.nytimes.com/1998/03/07/opinion/journal-love-that-bill.html | Journal; Love That Bill | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-guerrilla-bombing.html | March 1-7; Guerrilla Bombing | False | By Raymond Bonner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-sarah-calame-timothy-grosskopf.html | WEDDINGS; Sarah Calame, Timothy Grosskopf | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/the-con-artist.html | The Con Artist | False | By Sarah Boxer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-krafft-selma.html | Paid Notice: Deaths KRAFFT, SELMA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/quotidian-treasures.html | Quotidian Treasures | False | By Francis Robinson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/cover-story-exploring-a-time-of-life-when-choices-are-no-longer-made-by-chance.html | COVER STORY; Exploring a Time of Life When Choices Are No Longer Made by Chance | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/near-philadelphia-s-chinatown-51-new-homes.html | Near Philadelphia's Chinatown, 51 New Homes | False | By David J. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/the-coast-guard-gathers-its-forces-in-new-london.html | The Coast Guard Gathers Its Forces in New London | False | By Robert A. Hamilton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-operation-poison-pill.html | IN BRIEF; Operation Poison Pill | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-living-dangerously-indonesian-faceoff-drawing-blood-without-bombs.html | The World: Living Dangerously; Indonesian Faceoff: Drawing Blood Without Bombs | False | By David E. Sanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/music-all-brahms-salute-in-new-rochelle.html | MUSIC; All-Brahms Salute in New Rochelle | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/erosion-project-for-lighthouse-nears-completion.html | Erosion Project For Lighthouse Nears Completion | False | By Lois Raimondo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/common-ground.html | Common Ground | False | By Brent Staples | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-wilbur-cross-high-another-view-864390.html | Wilbur Cross High, Another View | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-not-alpha-or-omega-risk-small-caps-and-beta.html | INVESTING IT; Not Alpha or Omega: Risk, Small Caps and Beta | False | By Noelle Knox | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-cohen-isadore-h.html | Paid Notice: Deaths COHEN, ISADORE H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-coltoff-kay.html | Paid Notice: Deaths COLTOFF, KAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/sports-of-the-times-the-ride-of-a-lifetime-for-a-fan-of-casey-martin-s.html | Sports of The Times; The Ride of a Lifetime for a Fan of Casey Martin | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/horse-racing-gentlemen-runs-last-in-a-four-horse-field.html | HORSE RACING; Gentlemen Runs Last In a Four-Horse Field | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-laura-williams-and-christian-gal.html | WEDDINGS; Laura Williams And Christian Gal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/view-north-white-plains-group-helps-open-homes-belfast-children-further-peace.html | The View From/North White Plains; Group Helps Open Homes to Belfast Children to Further Peace | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/theater-in-three-revivals-the-goose-stepping-is-louder.html | THEATER; In Three Revivals, the Goose Stepping Is Louder | False | By Mervyn Rothstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-hupper-joel-h.html | Paid Notice: Deaths HUPPER, JOEL H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/theater-in-the-shoes-five-pairs-of-women-seeking-solace.html | THEATER; In the Shoes (Five Pairs) of Women Seeking Solace | False | By Steven Drukman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/movies-this-week-797812.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/l-carry-on-bags-863572.html | Carry-On Bags | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/quick-sip-edgewater-where-the-hudson-river-flows-into-the-caribbean-sea.html | Quick Sip/Edgewater; Where the Hudson River Flows Into the Caribbean Sea | False | By Andrea Kannapell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/report-card-how-the-city-s-third-graders-measured-up.html | Report Card: How the City's Third Graders Measured Up | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-a-font-of-good-fortune-for-a-business-printer.html | INVESTING IT; A Font of Good Fortune for a Business Printer | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/case-studies.html | Case Studies | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-workplace-protection-widens-in-sexual-harassment.html | March 1-7; Workplace Protection Widens In Sexual Harassment | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/earning-it-the-hunt-for-bias-in-hiring.html | EARNING IT; The Hunt for Bias in Hiring | False | By Susan J. Wells | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/even-worse-than-we-remember.html | Even Worse Than We Remember | False | By David M. Shribman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-irked-irabu-grabs-film-in-fracas.html | BASEBALL; Irked Irabu Grabs Film In Fracas | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/elephants-go-to-grad-school.html | Elephants Go To Grad School | False | By Debra A. Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-testing-the-tasteless-837180.html | Testing the Tasteless | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-cobble-hill-patrons-root-for-return-cheers-clinton-street.html | NEIGHBORHOOD REPORT: COBBLE HILL; Patrons Root for the Return of the 'Cheers' of Clinton Street | False | By Erin St. John Kelly | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-kaplan-sam.html | Paid Notice: Deaths KAPLAN, SAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/by-the-way-portugal-here-and-there.html | BY THE WAY; Portugal, Here and There | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/the-microsoft-we-deserve.html | The Microsoft We Deserve | False | By Edward Tenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/sports-of-the-times-as-good-as-he-was-doby-might-have-been-better.html | Sports of The Times; As Good as He Was, Doby Might Have Been Better | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/airheads.html | Airheads | False | By Walter Kim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-track-and-field-three-ny-preps-star-in-state-meet.html | PLUS: TRACK AND FIELD; Three N.Y. Preps Star in State Meet | False | By Bill Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-goldstein-nettie.html | Paid Notice: Deaths GOLDSTEIN, NETTIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-irabu-part-ii-yankees-hope-he-gets-with-their-program.html | BASEBALL; Irabu, Part II: Yankees Hope He Gets With Their Program | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-motherhood-for-all-at-a-price-think-of-the-children-924067.html | Motherhood for All, at a Price; Think of the Children | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-unprepared-for-death-924024.html | Unprepared for Death | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-vows-yolanda-merchant-and-courtney-haff.html | WEDDINGS: VOWS; Yolanda Merchant and Courtney Haff | False | By Lois Smith Brady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/for-art-s-sake.html | For Art's Sake | False | By Hilary Mantel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/art-a-night-to-remember-for-a-thousand-years.html | ART; A Night to Remember for a Thousand Years | False | By Richard B. Woodward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-knockout-punch-toughens-st-john-s.html | COLLEGE BASKETBALL; Knockout Punch Toughens St. John's | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/if-you-re-thinking-living-princeton-borough-nj-historic-prototypical-college.html | If You're Thinking of Living In/Princeton Borough, N.J.; A Historic, Prototypical College Town | False | By Jerry Cheslow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-behind-the-horse-of-the-year.html | Q&A; Behind the Horse of the Year | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-curry-philip-j-jr.html | Paid Notice: Deaths CURRY, PHILIP J., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/details-a-word-for-the-spring-of-el-nino-cashmere.html | DETAILS; A Word for the Spring of El Nino: Cashmere | False | By David Colman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-its-how-you-play-the-game.html | SPENDING IT; It's How You Play the Game | False | By Pamela Kruger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/bishop-john-maury-allin-77-former-leader-of-episcopal-church-dies.html | Bishop John Maury Allin, 77, Former Leader of Episcopal Church, Dies | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-miriam-solomon-and-john-clarke.html | WEDDINGS; Miriam Solomon And John Clarke | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/albright-warns-serbs-on-kosovo-violence.html | Albright Warns Serbs on Kosovo Violence | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-a-province-of-winners-worker-who-lost-out-takes-revenge.html | In a Province of Winners, Worker Who Lost Out Takes Revenge | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-mark-pettie-keeping-alive-100-years-of-cheese-making.html | Q&A; Mark Pettie; Keeping Alive 100 Years of Cheese Making | False | By Linda Tagliaferro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/of-beads-in-an-evolving-american-fashion.html | Of Beads, in an Evolving American Fashion | False | By Bess Liebenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/soapbox-models-for-life-and-a-mother-who-sees-value-in-everyone.html | SOAPBOX: Models for Life; . . . And a Mother Who Sees Value in Everyone | False | By Rachel van Raan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/once-and-future-stuff.html | Once and Future Stuff | False | By Reena Jana | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/on-the-map-an-apothecary-with-a-past-including-the-underground-railroad.html | ON THE MAP; An Apothecary With a Past, Including the Underground Railroad | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-topper-myron-mike.html | Paid Notice: Deaths TOPPER, MYRON (MIKE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/transactions-baseball-national-league-arizona-diamondbacks-announced-retirement.html | TRANSACTIONS BASEBALL National League ARIZONA DIAMONDBACKS — Announced the retirement of LHP Mark Davis. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/soccer-roundup-england-wednesday-slows-united-s-title-run.html | SOCCER: ROUNDUP — ENGLAND; Wednesday Slows United's Title Run | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-pipeline-review.html | IN BRIEF; Pipeline Review | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/schools-challenge-students-internet-talk.html | Schools Challenge Students' Internet Talk | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/what-s-doing-in-cancun.html | WHAT'S DOING IN; Cancun | False | By Larry Rohter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/automobiles/behind-wheel-lexus-ls-400-mercedes-benz-e430-altered-chrysalis-same-cocoon.html | BEHIND THE WHEEL/Lexus LS 400 and Mercedes-Benz E430; Altered Chrysalis, The Same Cocoon | False | By Michelle Krebs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/recordings-view-in-opera-a-few-conductors-still-wield-clout-and-control.html | RECORDINGS VIEW; In Opera, a Few Conductors Still Wield Clout and Control | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/out-of-order-adventures-in-the-search-for-physical-fitness.html | OUT OF ORDER; Adventures in the Search for Physical Fitness | False | By David Bouchier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/l-black-and-blue-781886.html | 'Black and Blue' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-flying-capitalist-the-frequent-flier-economy.html | THE FLYING CAPITALIST; The Frequent-Flier Economy | False | By David Noonan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-the-newest-phone-war.html | SPENDING IT; The Newest Phone War | False | By Noelle Knox | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-a-bigger-nato-is-good-for-europe-924091.html | A Bigger NATO Is Good for Europe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/atlantic-city-flight-plans.html | ATLANTIC CITY; Flight Plans | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/richard-f-shepard-75-times-writer-dies.html | Richard F. Shepard, 75, Times Writer, Dies | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-staten-island-up-close-biker-vs-hiker-on-greenbelt.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Biker vs. Hiker on Greenbelt | False | By Jim O'Grady | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/postings-renovating-rectory-st-mark-s-bowery-home-for-a-rector-more.html | POSTINGS: Renovating the Rectory of St. Mark's in-the-Bowery; Home for a Rector, and More | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-music-radio-replayed-910163.html | Music Radio Replayed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/uncle-sam-policeman.html | Uncle Sam, Policeman | False | By Michael Clough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/liberties.html | Liberties | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/prisoner-s-accusations-of-police-beating-are-under-investigation.html | Prisoner's Accusations of Police Beating Are Under Investigation | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-sedgwick-fannie-p.html | Paid Notice: Deaths SEDGWICK, FANNIE P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/jersey-a-friend-who-can-never-be-replaced.html | JERSEY; A Friend Who Can Never Be Replaced | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-raging-on-park-avenue-did-subject-a-disservice-910198.html | 'Raging on Park Avenue' Did Subject a Disservice | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/ronald-johnson-62-poet-of-critically-acclaimed-ark.html | Ronald Johnson, 62, Poet Of Critically Acclaimed 'Ark' | False | By Holcomb B. Noble | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/hard-lessons-in-teen-age-drinking.html | Hard Lessons In Teen-Age Drinking | False | By Fred Musante | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-spilman-eleanor-davis.html | Paid Notice: Deaths SPILMAN, ELEANOR DAVIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/c-corrections-860336.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/vendorville.html | Vendorville | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/in-the-region-long-island-for-the-young-at-heart-the-choice-is-a-mix-of-ages.html | In the Region/Long Island; For the Young at Heart, the Choice Is a Mix of Ages | False | By Diana Shaman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-dialing-for-dollars-in-brazil-s-telephone-privatization.html | INVESTING IT; Dialing for Dollars in Brazil's Telephone Privatization | False | By Clifford Krauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-feldberg-martha-c.html | Paid Notice: Deaths FELDBERG, MARTHA E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/movies/film-view-neo-noir-s-a-fashion-that-fits-only-a-few.html | FILM VIEW; Neo-Noir's a Fashion That Fits Only a Few | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-fraud-and-the-ballot.html | March 1-7; Fraud and the Ballot | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/l-classical-grammys-tradition-isn-t-all-bad-859141.html | CLASSICAL GRAMMYS; Tradition Isn't All Bad | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/on-the-towns-874299.html | ON THE TOWNS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/duke-to-adopt-a-code-to-prevent-apparel-from-being-made-in-sweatshops.html | Duke to Adopt a Code to Prevent Apparel From Being Made in Sweatshops | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/getting-the-bugs-out.html | Getting the Bugs Out | False | By Michael Upchurch | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/repairs-in-florida-may-be-delayed-as-labor-market-tightens.html | Repairs in Florida May Be Delayed as Labor Market Tightens | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/new-yorkers-co-taking-a-seat-in-tribeca.html | NEW YORKERS & CO.; Taking a Seat in TriBeCa | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/snowdrop-a-sign-of-spring-wrapped-in-delicacy.html | Snowdrop, A Sign of Spring Wrapped in Delicacy | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-weinstein-ethel-blanck.html | Paid Notice: Deaths WEINSTEIN, ETHEL BLANCK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/best-sellers-march-8-1998.html | BEST SELLERS: March 8, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-music-radio-replayed-910112.html | Music Radio Replayed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/five-for-the-money-in-banff.html | Five for the Money in Banff | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-ms-lasnier-de-lavalette-mr-loo.html | WEDDINGS; Ms. Lasnier de Lavalette, Mr. Loo | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/l-a-sport-devalued-924385.html | A Sport Devalued | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-no-one-s-choked-up.html | March 1-7; No One's Choked Up | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-gordon-martha-hirsch.html | Paid Notice: Deaths GORDON, MARTHA (HIRSCH) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/the-hunkered-presidency.html | The Hunkered Presidency | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-what-now-piercing-the-credit-union-haze.html | SPENDING IT; What Now? Piercing The Credit Union Haze | False | By Kenneth N. Gilpin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-garfield-barbara-munson.html | Paid Notice: Deaths GARFIELD, BARBARA MUNSON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-watching-tuberculosis.html | IN BRIEF; Watching Tuberculosis | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-the-first-friend.html | March 1-7; The First Friend | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-lizards-and-snakes-star-in-san-diego.html | TRAVEL ADVISORY; Lizards and Snakes Star in San Diego | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/our-towns-group-gang-it-s-a-matter-of-perspective.html | Our Towns; Group? Gang? It's a Matter Of Perspective | False | By Evelyn Nieves | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/on-language-broaching-the-telltale-brooch.html | On Language; Broaching the Telltale Brooch | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/c-corrections-908592.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-a-path-fast-beaten.html | PULSE; A Path Fast Beaten | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-evans-druscilla.html | Paid Notice: Deaths EVANS, DRUSCILLA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-road-behind.html | The Road Behind | False | By Elizabeth McCracken | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/song-of-the-earth.html | Song of the Earth | False | By John Rockwell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/backtalk-upholding-society-s-standards.html | Backtalk; Upholding Society's Standards | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/l-out-of-touch-924377.html | Out of Touch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-carolyn-slovis-leonard-golub.html | WEDDINGS; Carolyn Slovis, Leonard Golub | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-monika-morris-marwan-kreidie.html | WEDDINGS; Monika Morris, Marwan Kreidie | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/eric-breindel-42-commentator-and-new-york-post-columnist.html | Eric Breindel, 42, Commentator and New York Post Columnist | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-in-the-blink-of-a-screen-837377.html | In the Blink Of a Screen | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-new-york-up-close-relations-linked-by-strings-of-a-guitar.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- RELATIONS; Linked By Strings Of a Guitar | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/final-report-on-the-killing-of-rajiv-gandhi.html | Final Report on the Killing of Rajiv Gandhi | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/boy-loses-3-fingers-lighting-firecracker.html | Boy Loses 3 Fingers Lighting Firecracker | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-anyaegbunam-akolisa-m-md.html | Paid Notice: Deaths ANYAEGBUNAM, AKOLISA M., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/l-carry-on-bags-863548.html | Carry-On Bags | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-mendelson-jacqueline.html | Paid Notice: Deaths MENDELSON, JACQUELINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/c-correction-909394.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/shopping-with-sandy-dalal-scissors-mightier-than-a-saber.html | SHOPPING WITH; Sandy Dalal; Scissors Mightier Than a Saber | False | By Elaine Louie | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/editors-note-922544.html | Editors' Note | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/the-night-for-the-american-century-a-party-just-as-grandiose.html | THE NIGHT; For the American Century, A Party Just as Grandiose | False | By Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/l-video-art-listen-to-the-public-859206.html | VIDEO ART; Listen to the Public | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/fighting-water-pollution-in-pound-ridge.html | Fighting Water Pollution in Pound Ridge | False | By Anne C. Fullam | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/india-eager-for-stability-frets-at-another-indecisive-vote.html | India, Eager for Stability, Frets at Another Indecisive Vote | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-murals-at-co-op-are-irreplaceable-treasure-910180.html | Murals at Co-op Are Irreplaceable Treasure | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-high-tech-showdown.html | March 1-7; High-Tech Showdown | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-otherworldly-stories.html | Books in Brief: Fiction; Otherworldly Stories | False | By Jenny McPhee | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-silverberg-joseph-o.html | Paid Notice: Deaths SILVERBERG, JOSEPH O. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/sunday-view-two-reminders-of-what-theater-is-all-about.html | SUNDAY VIEW; Two Reminders of What Theater Is All About | False | By Vincent Canby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-motherhood-for-all-at-a-price-hardly-the-slave-trade-924075.html | Motherhood for All, at a Price; Hardly the Slave Trade | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-introduction-837148.html | Introduction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-brooklyn-to-display-romanov-treasures.html | TRAVEL ADVISORY; Brooklyn to Display Romanov Treasures | False | By Judith H. Dobrzynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-road-crew.html | The Road Crew | False | By Amy Finnerty | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/battle-leaves-regents-board-without-ally-for-teachers.html | Battle Leaves Regents Board Without Ally For Teachers | False | By Richard Perez-Pena | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/scapegoating-history.html | Scapegoating History | False | By Jeremy Harding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-garvey-john-p.html | Paid Notice: Deaths GARVEY, JOHN P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-clang-clang-clang-clang-and-connecticut-wins.html | COLLEGE BASKETBALL; Clang, Clang, Clang, And Connecticut Wins | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/word-for-word-jane-s-fighting-germs-grim-s-deadly-don-ts-handling-chemical.html | Word for Word / Jane's Fighting Germs; The Grim Do's and Deadly Don'ts Of Handling Chemical Attacks | False | By Tom Kuntz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/very-risky-business.html | Very Risky Business | False | By Sebastian Junger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/golf-nike-greater-austin-open-three-share-lead.html | GOLF: NIKE GREATER AUSTIN OPEN; Three Share Lead | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/senators-keep-gay-nominee-for-luxembourg-post-in-limbo.html | Senators Keep Gay Nominee for Luxembourg Post in Limbo | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/theater-substance-and-spirit-shine-in-mass-appeal.html | THEATER; Substance and Spirit Shine in 'Mass Appeal' | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/comedy-in-the-conference-room.html | Comedy in the Conference Room | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/practical-traveler-inheriting-miles-not-clear-skies.html | PRACTICAL TRAVELER; Inheriting Miles: Not Clear Skies | False | By Betsy Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-acriche-fanny.html | Paid Notice: Deaths ACRICHE, FANNY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/overall-reading-scores-increase.html | Overall, Reading Scores Increase | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-review-photos-with-individuals-bent-and-landscapes.html | ART REVIEW; Photos With Individuals' Bent, and Landscapes | False | By Phyllis Braff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/diary-908940.html | DIARY | False | By Jan M. Rosen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/russia-s-tax-police-press-media-message-pay-up.html | Russia's Tax Police Press Media Message: Pay Up | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-782017.html | Books in Brief: Nonfiction | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/mutual-funds-investing-with-rimas-m-milaitis.html | MUTUAL FUNDS; INVESTING WITH: Rimas M. Milaitis | False | By Mary Connors | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-muller-eberhard-hans-j.html | Paid Notice: Deaths MULLER, EBERHARD, HANS J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-butti-lewis-c.html | Paid Notice: Deaths BUTTI, LEWIS C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/cellular-tower-is-opposed-in-muttontown.html | Cellular Tower Is Opposed in Muttontown | False | By Linda Saslow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-auto-racing-hakkinen-wins-formula-one-opener.html | PLUS: AUTO RACING; Hakkinen Wins Formula One Opener | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/ladies-sing-the-blues.html | Ladies Sing the Blues | False | By Francis Davis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/new-yorkers-co-a-french-twist-on-the-bridal-store.html | NEW YORKERS & CO.; A French Twist On the Bridal Store | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/playing-neighborhood-museum-mile-depression-era-new-york-captured-photos.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; Depression-Era New York, Captured in Photos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-feminists-hypocrisy-909289.html | Feminists' Hypocrisy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-shroud-of-turin-exhibit-to-open-in-cathedral.html | TRAVEL ADVISORY; Shroud of Turin Exhibit To Open in Cathedral | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/norwich-plan-yields-to-burial-ground.html | Norwich Plan Yields To Burial Ground | False | By Sam Libby | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-gristede-s-sign-fails-the-zoning-test-910171.html | Gristede's Sign Fails The Zoning Test | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-liebman-samuel.html | Paid Notice: Deaths LIEBMAN, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-shaykin-rose.html | Paid Notice: Deaths SHAYKIN, ROSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-our-memories-our-selves-837172.html | Our Memories, Our Selves | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781959.html | Books in Brief: Fiction | False | By Patrick Farrell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/milestones-into-halls-of-fame-and-second-centuries.html | MILESTONES; Into Halls of Fame and Second Centuries | False | By Susan Jo Keller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-haber-fannie.html | Paid Notice: Deaths HABER, FANNIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-jacoby-mark-j.html | Paid Notice: Deaths JACOBY, MARK J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-devils-buoyed-by-news-about-gilmour-bruise-rangers-on-power-play.html | HOCKEY; Devils, Buoyed by News About Gilmour, Bruise Rangers on Power Play | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/l-carry-on-bags-863599.html | Carry-On Bags | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/architectural-order-graces-a-chaotic-hub.html | Architectural Order Graces a Chaotic Hub | False | By Herbert Muschamp | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-another-victory-for-death-in-serbia.html | The World; Another Victory For Death in Serbia | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-the-bus-stops-here.html | PULSE; The Bus Stops Here | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/little-rock-growing-weary-of-the-4-year-siege-by-starr.html | Little Rock Growing Weary Of the 4-Year Siege by Starr | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-collins-edward-g.html | Paid Notice: Deaths COLLINS, EDWARD G. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Robin Lippincott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-no-to-sales-tax-plea.html | IN BRIEF; No to Sales Tax Plea | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/new-prosperity-brings-new-conflict-to-indian-country.html | New Prosperity Brings New Conflict to Indian Country | False | By Timothy Egan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/serbs-claim-victory-over-a-separatist-militia.html | Serbs Claim Victory Over a Separatist Militia | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/spare-the-rod-and-then-what.html | Spare the Rod, and Then What? | False | By Laura Mansnerus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/tips-from-a-traveling-compulsive.html | Tips From a Traveling Compulsive | False | By Walter Shapiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/new-yorkers-co-giving-some-tlc-to-an-s-m-restaurant.html | NEW YORKERS & CO.; Giving Some T.L.C. To an S.& M Restaurant | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/the-turning-point.html | The Turning Point | False | By Frederick Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/what-do-they-really-want-up-there.html | What Do They Really Want Up There? | False | By David Wallis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/signoff-dusting-off-the-dreams-in-the-attic.html | SIGNOFF; Dusting Off The Dreams In the Attic | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/naacp-chairman-is-under-fire-over-a-board-renomination.html | N.A.A.C.P. Chairman Is Under Fire Over a Board Renomination | False | By Steven A. Holmes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-heineman-ruth-kress.html | Paid Notice: Deaths HEINEMAN, RUTH (KRESS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-when-the-bottom-line-affects-health-care-855740.html | When the Bottom Line Affects Health Care | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-sills-polly-strong.html | Paid Notice: Deaths SILLS, POLLY STRONG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-memorials-burt-michael-e-md.html | Paid Notice: Memorials BURT, MICHAEL E., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-person-teachers-don-t-salute.html | IN PERSON; 'Teachers Don't Salute' | False | By George James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/c-corrections-923818.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/what-is-a-concentration-camp-ellis-island-exhibit-prompts-a-debate.html | What Is a Concentration Camp? Ellis Island Exhibit Prompts a Debate | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/jobs/after-her-phd-scavenger-s-life-trying-turn-patchwork-part-time-jobs-into.html | After Her Ph.D., the Scavenger's Life; Trying to Turn a Patchwork of Part-Time Jobs Into an Academic Career | False | By Joseph Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-metcalf-thomas-newell-jr.html | Paid Notice: Deaths METCALF, THOMAS NEWELL, JR | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-no-introductions-were-necessary.html | March 1-7; No Introductions Were Necessary | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/food-the-spicing-on-the-cake.html | Food; The Spicing On the Cake | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/a-battlefield-shifts.html | A Battlefield Shifts | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/l-who-built-perot-s-ship-907138.html | Who Built Perot's Ship? | False | By Bettina Drew | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-782025.html | Books in Brief: Nonfiction | False | By Bettina Drew | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/l-moral-turpitude-just-what-is-it-924369.html | 'Moral Turpitude? Just What Is It?' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/clergy-to-meet-with-mubarak-about-attacks-on-christians.html | Clergy to Meet With Mubarak About Attacks On Christians | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/paperback-best-sellers-march-8-1998.html | PAPERBACK BEST SELLERS: March 8, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/l-a-new-concept-in-layouts-856568.html | A New Concept In Layouts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-peters-jane.html | Paid Notice: Deaths PETERS, JANE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/streetscapes-70-pine-street-an-art-deco-tower-with-double-deck-elevators.html | Streetscapes/70 Pine Street; An Art Deco Tower With Double-Deck Elevators | False | By Christopher Gray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/atlantic-city-at-the-casinos-862673.html | ATLANTIC CITY; At the Casinos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/player-s-saga-success-loss-and-a-season-redeemed.html | Player's Saga: Success, Loss And a Season Redeemed | False | By Chuck Slater | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/new-noteworthy-paperbacks-781924.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-sprightly-77-year-old-is-charged-in-armed-robbery.html | IN BRIEF; Sprightly 77-Year-Old Is Charged in Armed Robbery | False | By Steve Strunsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-horowitz-batz-muriel.html | Paid Notice: Deaths HOROWITZ BATZ, MURIEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/on-the-street-the-wearing-of-the-plaid.html | ON THE STREET; The Wearing Of the Plaid | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/cigarette-makers-ordered-to-relinquish-documents.html | Cigarette Makers Ordered To Relinquish Documents | False | By Barry Meier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/c-correction-838934.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/pro-football-lucas-will-be-around-the-jets-somewhere-if-not-everywhere.html | PRO FOOTBALL; Lucas Will Be Around the Jets, Somewhere, if Not Everywhere | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/benefits-891991.html | BENEFITS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-buba-margret-joy-flinsch.html | Paid Notice: Deaths BUBA, MARGRET JOY FLINSCH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/choice-tables-stylish-or-simple-the-asian-bounty-of-washington.html | CHOICE TABLES; Stylish or Simple, The Asian Bounty Of Washington | False | By Marian Burros | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/younger-performers-on-stage-at-palace.html | Younger Performers On Stage At Palace | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/female-practitioner-of-circumcision-in-a-male-world.html | Female Practitioner Of Circumcision In a Male World | False | By Nancy K. S. Hochman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/fierce-bidding-expected-on-2-sites-in-times-square.html | Fierce Bidding Expected on 2 Sites in Times Square | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-hate-groups-in-boom-times.html | March 1-7; Hate Groups in Boom Times | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-broadcasting-ryan-to-leave-cbs-for-fox-and-nbc.html | PLUS: BROADCASTING; Ryan to Leave CBS For Fox and NBC | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-nation-i-bill-therefore-i-am-philosophers-ponder-a-therapy-gold-mine.html | The Nation; I Bill, Therefore I Am; Philosophers Ponder a Therapy Gold Mine | False | By Joe Sharkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/viewpoint-one-set-of-rules-please.html | VIEWPOINT; One Set of Rules, Please | False | By George G. Daly and Frederick D.s. Choi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/good-eating-living-it-up-in-the-east-80-s.html | GOOD EATING; Living It Up In the East 80's | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/market-watch-who-cares-what-owners-think.html | MARKET WATCH; Who Cares What Owners Think? | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/golf-bradley-is-steady-in-wind-at-doral.html | GOLF; Bradley Is Steady In Wind At Doral | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-samuelson-cyrus-d.html | Paid Notice: Deaths SAMUELSON, CYRUS D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/chatter-when-one-isn-t-enough.html | CHATTER; When One Isn't Enough | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-nation-the-dark-side-of-optimism.html | The Nation; The Dark Side of Optimism | False | By Louis Uchitelle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/from-the-desk-of-yes-there-is-life-in-old-technologies.html | FROM THE DESK OF; Yes, There Is Life in Old Technologies | False | By Alan Robbins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/frank-racial-dialogue-thrives-on-the-web.html | Frank Racial Dialogue Thrives on the Web | False | By Michel Marriott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/l-color-blind-young-a-disturbing-message-859079.html | COLOR-BLIND YOUNG; A Disturbing Message | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-long-island-city-nobody-likely-starve-around-la-guardia.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Nobody Is Likely to Starve Around La Guardia College | False | By Marcia Biederman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/i-sing-the-meadowlands-837288.html | I Sing the Meadowlands! | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/arts-antiques-the-united-states-department-of-lost-and-found.html | ARTS/ANTIQUES; The United States Department of Lost and Found | False | By Thomas Hine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-east-village-lower-east-side-city-plans-cast-dormant-theater.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; City Plans to Cast Dormant Theater in a New Role | False | By Edward Lewine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/a-different-west-side-story.html | A Different West Side Story | False | By Stephen O'Connor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-nyu-takes-step-on-the-road-to-another-national-title.html | COLLEGE BASKETBALL; N.Y.U. Takes Step on the Road to Another National Title | False | By Jack Cavanaugh | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/postings-board-leadership-conference-seminars-about-co-ops-and-condos.html | POSTINGS: Board Leadership Conference Seminars; About Co-ops And Condos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-journal-a-collection-of-1500-plants-and-growing.html | LONG ISLAND JOURNAL; A Collection of 1,500 Plants and Growing | False | By Diane Ketcham | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/television-of-two-networks-a-sitcom-and-a-place-of-its-own.html | TELEVISION; Of Two Networks, a Sitcom and a Place of Its Own | False | By Stephen Henderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/an-island-of-southern-hospitality.html | An Island of Southern Hospitality | False | By Alex Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-midtown-post-office-murals-at-50-get-face-lift.html | NEIGHBORHOOD REPORT: MIDTOWN; Post Office Murals, at 50, Get Face Lift | False | By James Vescovi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-music-radio-replayed-910120.html | Music Radio Replayed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/questions-following-a-former-mayor.html | Questions Following a Former Mayor | False | By Ronald Smothers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/spotlight-bear-facts.html | SPOTLIGHT; Bear Facts | False | By Suzanne O'connor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/at-the-shore-for-marine-mammals-a-new-home-is-a-matter-of-money.html | AT THE SHORE; For Marine Mammals, a New Home Is a Matter of Money | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-east-village-lower-east-side-100000-reward-in-deli-mystery.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; $100,000 Reward in Deli Mystery | False | By Jesse McKinley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-men-division-iii-hunter-overcomes-ragged-play-to-advance.html | COLLEGE BASKETBALL; MEN -- DIVISION III; Hunter Overcomes Ragged Play to Advance | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-gerstein-minerva.html | Paid Notice: Deaths GERSTEIN, MINERVA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/news-summary-922749.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/jerseyana-128-pages-200-photographs-and-decades-of-history.html | JERSEYANA; 128 Pages, 200 Photographs and Decades of History | False | By Steve Strunsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/l-feerick-was-fair-924393.html | Feerick Was Fair | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/sports-of-the-times-el-amin-fostering-great-expectations.html | Sports of The Times; El-Amin Fostering Great Expectations | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/noticed-a-benz-for-the-wrist.html | NOTICED; A Benz for the Wrist | False | By Alex Kuczynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-a-bigger-nato-is-good-for-europe-eu-membership-924105.html | A Bigger NATO Is Good for Europe; E.U. Membership | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-sally-cohen-and-brian-kaplan.html | WEDDINGS; Sally Cohen and Brian Kaplan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/inside-923044.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/schools-at-rutgers-fraternities-an-end-to-the-age-of-big-wild-parties.html | SCHOOLS; At Rutgers Fraternities, an End to the Age of Big Wild Parties? | False | By Carrie Budoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/dining-out-expanding-japanese-menu-in-pleasantville.html | DINING OUT; Expanding Japanese Menu in Pleasantville | False | By M. H. Reed | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/editorial-observer-why-colleges-shower-their-students-with-a-s.html | Editorial Observer; Why Colleges Shower Their Students With A's | False | By Brent Staples | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/c-corrections-923800.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/on-pro-basketball-one-last-hurrah-for-the-bulls-reinsdorf-isn-t-quite-saying.html | ON PRO BASKETBALL; One Last Hurrah for the Bulls? Reinsdorf Isn't Quite Saying | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/women-see-key-gains-since-talks-in-beijing.html | Women See Key Gains Since Talks In Beijing | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/pro-football-notebook-o-donnell-s-status-on-jets-a-secret-kept-by-parcells.html | PRO FOOTBALL; NOTEBOOK; O'Donnell's Status on Jets: A Secret Kept by Parcells | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/vandals-slash-114-tires-on-cars-near-station-house-in-brooklyn.html | Vandals Slash 114 Tires on Cars Near Station House in Brooklyn | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/endpaper-hey-it-s-on-the-company.html | ENDPAPER; Hey, It's on the Company! | False | By Paul Burnham Finney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-the-reluctant-hero.html | HOCKEY; The Reluctant Hero | False | By Malcolm Moran | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-bard-and-the-beatles-on-maps-in-britain.html | TRAVEL ADVISORY; Bard and the Beatles On Maps in Britain | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/residential-sales.html | Residential Sales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-new-york-on-line-a-look-at-baseball-the-way-it-ought-to-be.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A look at Baseball, 'the Way It Ought to be' | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/dining-out-pricey-fare-but-save-room-for-dessert.html | DINING OUT; Pricey Fare but Save Room for Dessert | False | By Patricia Brooks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/court-to-examine-sex-harassment.html | Court to Examine Sex Harassment | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-vines.html | LONG ISLAND VINES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-pro-football-giants-add-johnson-at-running-back.html | PLUS: PRO FOOTBALL; Giants Add Johnson At Running Back | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/playing-in-the-neighborhood-890308.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/when-the-white-house-visits-westport.html | When the White House Visits Westport | False | By Karen Berman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/crime-781711.html | Crime | False | By Marilyn Stasio | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/bookend-se-habla-ingles.html | BOOKEND; Se Habla Ingles | False | By Robert McCrum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/theater/theater-playing-it-sweet-if-she-needs-to-or-sexy-funny.html | THEATER; Playing It Sweet, If She Needs To, Or Sexy-Funny | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/corrections-923826.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/ideas-trends-once-upon-a-time-there-was-a-big-bang-theory.html | Ideas & Trends; Once Upon a Time, There Was a Big Bang Theory | False | By George Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/classical-view-which-conductors-will-end-up-where.html | CLASSICAL VIEW; Which Conductors Will End Up Where? | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/q-a-860743.html | Q & A | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-brief-groups-sue-ge.html | IN BRIEF; Groups Sue G.E. | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-the-power-stops-here-annan-makes-his-bid-to-make-his-job-count.html | The World: The Power Stops Here; Annan Makes His Bid to Make His Job Count | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/dining-out-a-new-image-with-very-few-missteps.html | DINING OUT; A New Image With Very Few Missteps | False | By Joanne Starkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-notebook-same-old-same-old-for-two-top-teams.html | BASEBALL: NOTEBOOK; Same Old, Same Old For Two Top Teams | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/backtalk-10-is-a-crowd-so-change-the-game.html | Backtalk; 10 Is a Crowd, So Change the Game | False | By Rob Ryder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/connecticut-guide-864242.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/health-care-union-votes-to-merge-creating-giant.html | Health Care Union Votes To Merge, Creating Giant | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781967.html | Books in Brief: Fiction | False | By Anderson Tepper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/board-still-in-harmony-with-democrat-in-lead.html | Board Still in Harmony With Democrat in Lead | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-levit-alice.html | Paid Notice: Deaths LEVIT, ALICE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/1-hiding-extra-pounds-908860.html | Hiding Extra Pounds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-782009.html | Books in Brief: Nonfiction | False | By Emily Barton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-matters-of-scale-and-of-nostalgia-too.html | ART; Matters of Scale, and of Nostalgia Too | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-825131.html | TRAVEL ADVISORY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/a-suitcase-full-of-guilt.html | A Suitcase Full of Guilt | False | By Diane K. Shah | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-markham-linda-conant.html | Paid Notice: Deaths MARKHAM, LINDA (CONANT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/nowhere-usa.html | Nowhere, U.S.A. | False | By Richard Rayner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-wasserman-miriam.html | Paid Notice: Deaths WASSERMAN, MIRIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/daytona-beach-journal-bikers-flash-chrome-and-gold-card.html | Daytona Beach Journal; Bikers Flash Chrome, and Gold Card | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/life-after-the-poppy.html | Life After the Poppy | False | By Joseph Amiel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/c-corrections-860301.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-testing-the-tasteless-837237.html | Testing the Tasteless | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-scholl-robert-hargest.html | Paid Notice: Deaths SCHOLL, ROBERT HARGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/the-wartburg-alters-its-health-care.html | The Wartburg Alters Its Health Care | False | By Penny Singer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/cuttings-rediscovering-balsam-and-other-unfashionables.html | CUTTINGS; Rediscovering Balsam and Other Unfashionables | False | By Cass Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/office-life.html | Office Life | False | By Nicholas Christopher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/theater-review-on-time-and-change-mouthing-the-blues.html | THEATER REVIEW; On Time and Change: Mouthing the Blues | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/dance-view-a-tense-pas-de-deux-between-head-and-heart.html | DANCE VIEW; A Tense Pas de Deux Between Head and Heart | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/inside-894737.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/from-swagger-to-statecraft-hussein-s-newfound-elan.html | From Swagger to Statecraft: Hussein's Newfound Elan | False | By Youssef M. Ibrahim | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-cohen-miriam-melin-nee-jaye.html | Paid Notice: Deaths COHEN, MIRIAM MELIN (NEE JAYE) | False | | | | | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-gifford-samuel-a.html | Paid Notice: Deaths GIFFORD, SAMUEL A. | False | | | | | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-upper-east-side-east-76th-street-worries-one-tall-building.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; East 76th Street Worries: One Tall Building Too Many? | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/america-s-treadmill-economy.html | America's Treadmill Economy | False | By Louis Uchitelle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-boost-from-a-bull.html | PULSE; Boost From a Bull | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/tobacco-industry-steps-up-flow-of-campaign-money.html | Tobacco Industry Steps Up Flow of Campaign Money | False | By Jill Abramson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/l-what-europe-should-hear-855723.html | What Europe Should Hear | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-even-a-penalty-shot-can-t-help-the-isles.html | HOCKEY; Even a Penalty Shot Can't Help the Isles | False | By Jenny Kellner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/plus-horse-racing-buck-s-boy-wins-pan-american.html | PLUS: HORSE RACING; Buck's Boy Wins Pan American | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/television-its-the-sitcom-cartoons-that-have-character.html | TELEVISION; It's the Sitcom Cartoons That Have Character | False | By Karen Hudes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/pro-basketball-jordan-is-still-growing-into-greatness-at-garden.html | PRO BASKETBALL; Jordan Is Still Growing Into Greatness at Garden | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/market-timing.html | MARKET TIMING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/movies/film-down-mean-alleys-with-john-goodman.html | FILM; Down Mean Alleys With John Goodman | False | By Franz Lidz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/fyi-891185.html | F.Y.I. | False | By Daniel B. Schneider | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/food-fish-fillets-take-well-to-searing-then-baking-in-a-hot-oven.html | FOOD; Fish Fillets Take Well to Searing, Then Baking in a Hot Oven | False | By Moira Hodgson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/us-measure-reduces-medicare-home-care.html | U.S. Measure Reduces Medicare Home Care | False | By Donna Kutt Nahas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/religion-a-priest-who-finds-messages-in-his-meals.html | RELIGION; A Priest Who Finds Messages in His Meals | False | By Religion News Service; the Religion News Service | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/movies/film-when-the-tables-are-turned-in-adultery-s-secret-rooms.html | FILM; When the Tables Are Turned in Adultery's Secret Rooms | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/soccer-roundup-germany-dortmund-beaten-by-1860-munich.html | SOCCER; ROUNDUP -- GERMANY; Dortmund Beaten By 1860 Munich | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/music-violinists-playing-for-various-good-causes.html | MUSIC; Violinists Playing for Various Good Causes | False | By Leslie Kandell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-memorials-russell-maurice-v.html | Paid Notice: Memorials RUSSELL, MAURICE V. | False | | | | | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/on-politics-back-to-the-calculator-once-again-on-school-aid.html | ON POLITICS; Back to the Calculator, Once Again, on School Aid | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-our-memories-our-selves-837164.html | Our Memories, Our Selves | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/in-the-flea-market-of-the-mind.html | In the Flea Market of the Mind | False | By W. S. di Piero | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/soccer-roundup-dynasty-cup-japan-loses-match-but-wins-the-cup.html | SOCCER; ROUNDUP -- DYNASTY CUP; Japan Loses Match But Wins the Cup | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/l-feasts-for-ears-863467.html | Feasts for Ears | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/killer-s-friend-says-he-was-shocked-but-not-surprised-by-rampage.html | Killer's Friend Says He Was Shocked, but Not Surprised, by Rampage | False | By Randy Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/invention-in-all-its-beguiling-varieties.html | Invention, in All Its Beguiling Varieties | False | By Andrea Zimmermann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/nice-work-if-you-can-get-it.html | Nice Work if You Can Get It | False | By Paul Levy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/quotation-of-the-day-922560.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/health-work-training-with-a-special-focus.html | Health Work Training With a Special Focus | False | By Whitney Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/tv/spotlight-all-for-fun.html | SPOTLIGHT; All for Fun | False | By Howard Thompson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/c-correction-875503.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/long-before-murdoch-there-was-ted-turner.html | Long Before Murdoch, There Was Ted Turner | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-gainful-way-to-splitsville.html | SPENDING IT; Gainful Way To Splitsville | False | By Margot Slade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/recordings-view-from-a-stunted-career-a-concerto-in-search-of-a-context.html | RECORDINGS VIEW; From a Stunted Career, a Concerto in Search of a Context | False | By K. Robert Schwarz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-students-lose-on-loans-894583.html | Students Lose on Loans | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/l-color-blind-young-turned-off-by-stupid-859087.html | COLOR-BLIND YOUNG; Turned Off by 'Stupid' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/teaching-with-a-twist-but-no-magic-formula.html | Teaching With a Twist but No Magic Formula | False | By Anemona Hartocollis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/pop-jazz-in-the-new-south-an-heir-to-motown.html | POP/JAZZ; In the New South, an Heir to Motown | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/museum-plans-capital-drive-to-offset-decline-in-aid.html | Museum Plans Capital Drive To Offset Decline in Aid | False | By Roberta Hershonson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/the-guide-872040.html | THE GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/gingrich-defends-starr-as-lott-urges-him-to-show-his-cards.html | Gingrich Defends Starr as Lott Urges Him to 'Show His Cards' | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/what-it-all-boils-down-to.html | What It All Boils Down To | False | By Theresa M. Maggio | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-motherhood-for-all-at-a-price-924059.html | Motherhood for All, at a Price | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-cheating-kind.html | The Cheating Kind | False | By Eric Konigsberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/unified-pressure-on-kosovo.html | Unified Pressure on Kosovo | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-two-cultures-and-how-they-converged-in-a-timeless-folk-form.html | ART; Two Cultures and How They Converged in a Timeless Folk Form | False | By Diane Nottle | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/earning-it-yes-i-ll-take-a-seat-and-the-job-offer-too.html | EARNING IT; Yes, I'll Take a Seat, And the Job Offer, Too | False | By Ingrid Eisenstadter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-sussman-abraham.html | Paid Notice: Deaths SUSSMAN, ABRAHAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/ideas-trends-self-starters-learning-to-go-against-japan-s-corporate-grain.html | Ideas & Trends: Self-Starters; Learning to Go Against Japan's Corporate Grain | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/scarsdale-woman-steps-up-game-for-duke.html | Scarsdale Woman Steps Up Game for Duke | False | By Chuck Slater | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/the-boating-report-a-long-solo-voyage-awaits-a-brand-new-yacht.html | THE BOATING REPORT; A Long, Solo Voyage Awaits a Brand-New Yacht | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-memorials-hoffmann-john-r.html | Paid Notice: Memorials HOFFMANN, JOHN R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-rings-by-the-handful.html | PULSE; Rings by the Handful | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-marjorie-adams-noah-franzblau.html | WEDDINGS; Marjorie Adams, Noah Franzblau | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/study-sheds-light-on-drug-traffic-viewing-markets-in-6-cities.html | Study Sheds Light on Drug Traffic, Viewing Markets in 6 Cities | False | By Christopher S. Wren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/funds-watch-loading-up-at-scudder.html | FUNDS WATCH; Loading Up at Scudder | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-motherhood-for-all-at-a-price-taboo-for-women-only-924083.html | Motherhood for All, at a Price; Taboo for Women Only | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-on-the-record-flap-about-off-the-record.html | The On-the-Record Flap About Off the Record | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-our-memories-our-selves-837156.html | Our Memories, Our Selves | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/l-feasts-for-ears-863521.html | Feasts for Ears | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781932.html | Books in Brief: Fiction | False | By Philip Gambone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/a-plan-to-halt-mistreatment-of-the-elderly.html | A Plan to Halt Mistreatment Of the Elderly | False | By Kate Stone Lombardi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/slavery-on-trial.html | Slavery on Trial | False | By David S. Reynolds | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/l-down-the-drain-781851.html | Down the Drain | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/detainees-in-nigeria-pin-hopes-on-the-pope.html | Detainees In Nigeria Pin Hopes On the Pope | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-nonfiction-what-no-werewolves.html | Books in Brief: Nonfiction; What? No Werewolves? | False | By Leslie Chess Feller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-correspondent-s-report-tourism-slipping-along-with-asian.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tourism Slipping, Along With Asian Economies | False | By Edwin McDowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-frost-sylvia-slipyan.html | Paid Notice: Deaths FROST, SYLVIA SLIPYAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/pulse-love-bug-the-sequel-still-friends-with-the-beetle.html | PULSE; Love Bug: The Sequel -- Still Friends With the Beetle | False | By Kimberly Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-evelyn-mareth-coaxing-meaning-from-strings-of-digits.html | Q&A/Evelyn Mareth; Coaxing Meaning From Strings of Digits | False | By Bobbi P. Markowitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-brenner-goldie.html | Paid Notice: Deaths BRENNER, GOLDIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-joseph-alice-e.html | Paid Notice: Deaths JOSEPH, ALICE E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/in-america-day-of-humiliation.html | In America; Day of Humiliation | False | By Bob Herbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/c-correction-836745.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-narrow-escapes-for-duke-and-north-carolina.html | COLLEGE BASKETBALL; Narrow Escapes for Duke and North Carolina | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/world/africans-resentful-as-asia-rakes-in-aid.html | Africans Resentful as Asia Rakes In Aid | False | By Howard W. French | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/for-sweepstakes-winners-millions-are-a-mirage.html | For Sweepstakes 'Winners,' Millions Are a Mirage | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/golf-a-cart-nearly-hits-martin-who-slips-to-a-72-and-a-tie-for-11th-place.html | GOLF; A Cart Nearly Hits Martin, Who Slips to a 72 and a Tie for 11th Place | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/hockey-are-rangers-still-in-race-devils-don-t-know-it.html | HOCKEY; Are Rangers Still in Race? Devils Don't Know It | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/in-the-region-connecticut-for-stamford-a-new-way-to-preserve-greenspace.html | In the Region/Connecticut; For Stamford, a New Way to Preserve Greenspace | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/neighborhood-report-soho-buzz-getting-a-leg-up-on-spring.html | NEIGHBORHOOD REPORT: SOHO -- BUZZ; Getting a Leg Up on Spring | False | By Jesse McKinley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/restaurants-a-big-hearted-kitchen.html | RESTAURANTS; A Big-Hearted Kitchen | False | By Fran Schumer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/musical-fares.html | Musical Fares | False | By Laurence Zuckerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/first-the-schoolhouse-then-the-home.html | First the Schoolhouse, Then the Home | False | By Margot Slade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/reading-your-rights.html | Reading Your Rights | False | By Jeremy Waldron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-capeman-fails-to-fly.html | March 1-7; 'Capeman' Fails to Fly | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/new-yorkers-co-a-painter-hopes-to-draw-buyers-of-art-in-williamsburg.html | NEW YORKERS & CO.; A Painter Hopes to Draw Buyers of Art in Williamsburg | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/pro-basketball-nets-aim-to-reverse-a-losing-trend.html | PRO BASKETBALL; Nets Aim To Reverse A Losing Trend | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/arts/classical-music-heppner-as-lohengrin-a-test-for-a-tenor-with-heroic-prospects.html | CLASSICAL MUSIC; Heppner as Lohengrin: A Test for a Tenor With Heroic Prospects | False | By David Mermelstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/making-it-work-the-hand-behind-the-hands.html | MAKING IT WORK; The Hand Behind the Hands | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/l-music-radio-replayed-910155.html | Music Radio Replayed | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/investing-it-4-43-am-do-you-know-where-your-broker-is.html | INVESTING IT; 4:43 A.M.: Do You Know Where Your Broker Is? | False | By Ingrid Eisenstadter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/mutual-funds-those-hidden-sometimes-hefty-transaction-costs-can-be-a-drag.html | MUTUAL FUNDS; Those Hidden, Sometimes Hefty Transaction Costs Can Be a Drag | False | By Timothy Middleton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/baseball-for-2-mets-hurlers-normalcy-is-becoming.html | BASEBALL; For 2 Mets Hurlers, Normalcy Is Becoming | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-hooper-barbara.html | Paid Notice: Deaths HOOPER, BARBARA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/automobiles/floats-like-a-butterfly-but-stings-like-a-bee.html | Floats Like a Butterfly, But Stings Like a Bee | False | By Leonard M. Apcar | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/a-welfare-success-story.html | A Welfare Success Story | False | By Henry Kisor | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/celestial-glow-new-beauty-strikes-an-angelic-pose.html | Celestial Glow: New Beauty Strikes an Angelic Pose | False | By Ruth La Ferla | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-nation-gray-matters-darling-it-s-better-up-where-it-s-wetter.html | The Nation; Gray Matters; Darling, It's Better Up When It's Wetter | False | By Timothy Egan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/college-basketball-ramon-ramos-continues-to-rebound.html | COLLEGE BASKETBALL; Ramon Ramos Continues to Rebound | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/the-world-hero-to-us-yawn-to-russia.html | The World; Hero to U.S., Yawn to Russia | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/l-high-heels-to-blame-908878.html | High Heels to Blame | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/q-a-david-butler-when-magic-takes-the-form-of-therapy.html | Q&A/David Butler; When Magic Takes the Form of Therapy | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/how-to-bend-and-fasten-pieces-of-plastic.html | How to Bend and Fasten Pieces of Plastic | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/mutual-funds-holders-left-holding-the-bag.html | MUTUAL FUNDS; Holders Left Holding the Bag | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/home-clinic-bending-and-joining-pieces-of-plastic.html | HOME CLINIC; Bending and Joining Pieces of Plastic | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/us/republican-leaders-are-split-over-starr.html | Republican Leaders Are Split Over Starr | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-rutler-adolphe-george.html | Paid Notice: Deaths RUTLER, ADOLPHE GEORGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/your-home-facade-law-is-being-tightened.html | YOUR HOME; Facade Law Is Being Tightened | False | By Jay Romano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/habitats-128-west-82d-street-designer-finds-there-s-no-place-like-the-office.html | Habitats/128 West 82d Street; Designer Finds There's No Place Like the Office | False | By Barbara Whitaker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/c-corrections-923834.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/commercial-property-are-big-retailers-waking-up-to-a-chelsea-morning.html | Commercial Property; Are Big Retailers Waking Up to a Chelsea Morning? | False | By John Holusha | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/an-incumbent-is-challenged-by-shifts-in-his-district-s-population-makeup.html | An Incumbent Is Challenged by Shifts In His District's Population Makeup | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/long-island-opinion-thoughts-of-bamboo-and-my-dad.html | LONG ISLAND OPINION; Thoughts of Bamboo and My Dad | False | By Margaret Logan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/heckscher-to-acquire-home-of-arthur-dove.html | Heckscher to Acquire Home of Arthur Dove | False | By Helen A. Harrison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/weekinreview/march-1-7-a-pepper-a-day-keeps-germs-away.html | March 1-7; A Pepper a Day Keeps Germs Away | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-a-bigger-nato-is-good-for-europe-win-win-scenario-924121.html | A Bigger NATO Is Good for Europe; Win-Win Scenario | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781940.html | Books in Brief: Fiction | False | By Michael Porter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/a-regal-four-days-in-paris.html | A Regal Four Days In Paris | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/weddings-hugh-jones-4th-and-christine-yoo.html | WEDDINGS; Hugh Jones 4th and Christine Yoo | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/coping-a-role-she-would-rather-not-have-played.html | COPING; A Role She Would Rather Not Have Played | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-memorials-townsend-robert-chase.html | Paid Notice: Memorials TOWNSEND, ROBERT CHASE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/art-showcasing-7-photographers-from-heyday-of-life-magazine.html | ART; Showcasing 7 Photographers From Heyday of Life Magazine | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-rosenberg-may-s.html | Paid Notice: Deaths ROSENBERG, MAY S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/the-new-business-class.html | The New Business Class | False | By Pico Iyer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/soapbox-models-for-life-a-hispanic-educator-who-never-gives-up.html | SOAPBOX: Models for Life; A Hispanic Educator Who Never Gives Up . . . | False | By Jennifer Orlando | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-a-bigger-nato-is-good-for-europe-solid-czech-majority-924113.html | A Bigger NATO Is Good for Europe; Solid Czech Majority | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-adams-peter.html | Paid Notice: Deaths ADAMS, PETER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/travel-advisory-boston-s-tourists-taxed-for-convention-center.html | TRAVEL ADVISORY; Boston's Tourists Taxed For Convention Center | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/huskies-as-teams-and-crowd-pleasers.html | Huskies, as Teams And Crowd Pleasers | False | By Jack Cavanagh | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/in-the-region-new-jersey-revitalizing-jersey-city-s-depressed-journal-square.html | In the Region/New Jersey; Revitalizing Jersey City's Depressed Journal Square | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/travel/c-corrections-860255.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/a-la-carte-authentic-spanish-dining-provides-a-bounty.html | A LA CARTE; Authentic Spanish Dining Provides a Bounty | False | By Richard Jay Scholem | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/l-the-web-made-me-do-it-837334.html | 'The Web Made Me Do It' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/realestate/c-corrections-908606.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/l-territorial-designs-781860.html | Territorial Designs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/sorry-it-s-a-private-party.html | Sorry, It's a Private Party | False | By Monique P. Yazigi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/lilco-takeover-is-progressing-despite-attacks.html | Lilco Takeover Is Progressing Despite Attacks | False | By John Rather | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-unprepared-for-death-caring-for-survivors-924032.html | Unprepared for Death; Caring for Survivors | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/opinion/l-feminists-hypocrisy-909297.html | Feminists' Hypocrisy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/eat-well-drink-lots-expense-it.html | Eat Well. Drink Lots. Expense It. | False | By Arthur Lubow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/votes-in-congress-913910.html | Votes in Congress | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/view-new-haven-wanted-director-for-symphony-gregarious-nature-plus.html | The View From/New Haven; Wanted: Director for the Symphony. Gregarious Nature a Plus. | False | By Valerie Cruice | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-klapper-frances-nee-ritter.html | Paid Notice: Deaths KLAPPER, FRANCES (NEE RITTER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-deaths-kiernan-raymond-j.html | Paid Notice: Deaths KIERNAN, RAYMOND J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/books/books-in-brief-fiction-781975.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/ousted-union-chief-s-theft-trial-centers-on-lavish-life-style.html | Ousted Union Chief's Theft Trial Centers on Lavish Life Style | False | By Selwyn Raab | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/school-report-cards-upset-li-districts.html | School 'Report Cards' Upset L.I. Districts | False | By Linda Saslow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/classified/paid-notice-memorials-zagat-eleanor-pasner.html | Paid Notice: Memorials ZAGAT, ELEANOR PASNER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/theater-substance-spirit-endure-in-mass-appeal.html | THEATER; Substance, Spirit Endure in 'Mass Appeal' | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/magazine/is-there-a-doctor-on-the-plane.html | Is There a Doctor On the Plane? | False | By Brian Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/nyregion/in-the-garden-snowdrop-spring-sign-wrapped-in-delicacy.html | IN THE GARDEN; Snowdrop, Spring Sign Wrapped in Delicacy | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/style/evening-hours-featuring-itself.html | EVENING HOURS; Featuring Itself | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/sports/warily-baseball-prepares-to-make-murdoch-owner-of-the-dodgers.html | Warily, Baseball Prepares to Make Murdoch Owner of the Dodgers | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-08 | 1998-03-08 | https://www.nytimes.com/1998/03/08/business/spending-it-guess-who-didnt-save-for-college.html | SPENDING IT; Guess Who Didn't Save For College | False | By Pamela Kruger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/market-place-after-taking-some-recent-lumps-texas-instruments-may-be-poised-for.html | Market Place; After taking some recent lumps, Texas Instruments may be poised for an upturn. | False | By Allen R. Myerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/leonie-rysanek-operatic-soprano-dies-at-71.html | Leonie Rysanek, Operatic Soprano, Dies at 71 | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-anyaegbunam-akolisa-m.html | Paid Notice: Deaths ANYAEGBUNAM, AKOLISA M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/officer-says-he-didn-t-see-his-colleagues-beat-prisoner.html | Officer Says He Didn't See His Colleagues Beat Prisoner | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/baseball-mets-new-reliever-is-toughest-on-lefties.html | BASEBALL; Mets' New Reliever Is Toughest on Lefties | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/pro-basketball-jordan-provides-look-and-result-of-old.html | PRO BASKETBALL; Jordan Provides Look, and Result, of Old | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/at-work-and-at-play-time-s-editor-seeks-to-keep-magazine-vigorous-at-75.html | At Work and at Play; Time's Editor Seeks to Keep Magazine Vigorous at 75 | False | By Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-canfield-hope-brown.html | Paid Notice: Deaths CANFIELD, HOPE BROWN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/10-are-hurt-as-gunman-sprays-club-with-bullets.html | 10 Are Hurt As Gunman Sprays Club With Bullets | False | By Michael Cooper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/what-is-inside-still-counts-the-most-but-the-packaging-has-its-merits-too.html | What Is Inside Still Counts the Most, but the Packaging Has Its Merits, Too | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/patents-giving-away-money-even-quite-bit-money-support-inventors-turns-be-not-so.html | Patents; Giving away money, even a bit of money, to support inventors turns out to be not so. | False | By Sabra Chartrand | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-archer-robert-samuel-jr.html | Paid Notice: Deaths ARCHER, ROBERT SAMUEL JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-hertz-helen.html | Paid Notice: Deaths HERTZ, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/books/books-of-the-times-english-as-a-useful-discipline-not-hallowed-ground.html | BOOKS OF THE TIMES; English as a Useful Discipline, Not Hallowed Ground | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metro-matters-april-budget-hey-you-never-know.html | Metro Matters; April Budget? Hey, You Never Know | False | By Elizabeth Kolbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-for-mentally-ill-freedom-often-leads-to-jail-932310.html | For Mentally Ill, Freedom Often Leads to Jail | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-euro-americans-wonder-what-to-make-of-it.html | Euro? Americans Wonder What to Make of It | False | By John Vinocur, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-hesselman-leo-w.html | Paid Notice: Deaths HESSELMAN, LEO W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-silleck-sidney-b-jr.html | Paid Notice: Deaths SILLECK, SIDNEY B. JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/slave-ship-to-be-rebuilt-as-a-school.html | Slave Ship to Be Rebuilt as a School | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/technology-connections-it-s-not-just-numbers-advanced-science-it-s-also-knowing.html | TECHNOLOGY: CONNECTIONS; It's not just numbers or advanced science, it's also knowing how to think. | False | By Edward Rothstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/c-corrections-932051.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-witten-cora.html | Paid Notice: Deaths WITTEN, CORA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-for-mentally-ill-freedom-often-leads-to-jail-revolving-door-at-rikers-932388.html | For Mentally Ill, Freedom Often Leads to Jail; Revolving Door at Rikers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/sheriff-provokes-furor-on-abortion-in-florida.html | Sheriff Provokes Furor On Abortion in Florida | False | By Mireya Navarro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/1998-ncaa-tournament-seedings-are-sown-and-64-dreams-born.html | 1998 N.C.A.A. TOURNAMENT; Seedings Are Sown, And 64 Dreams Born | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/treasury-to-hold-regular-auction-of-bills.html | Treasury to Hold Regular Auction of Bills | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/golf-martin-finishes-8-strokes-back.html | GOLF; Martin Finishes 8 Strokes Back | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/heirs-try-to-keep-a-black-press-heritage-alive.html | Heirs Try to Keep A Black Press Heritage Alive | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/news-summary-927139.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/business-digest-926108.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/times-names-electronic-media-editor.html | Times Names Electronic Media Editor | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-memorials-eddins-benjamin.html | Paid Notice: Memorials EDDINS, BENJAMIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/immigrants-aren-t-the-problem-we-are.html | Immigrants Aren't the Problem. We Are. | False | By Bill McKibben | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/briefcase-of-rare-coins-is-snatched-on-street.html | Briefcase of Rare Coins Is Snatched on Street | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/high-school-basketball-finalists-are-set-for-psal.html | HIGH SCHOOL BASKETBALL; Finalists Are Set for P.S.A.L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/3-new-yorkers-make-top-10-in-science-competition.html | 3 New Yorkers Make Top 10 in Science Competition | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-brenner-goldie.html | Paid Notice: Deaths BRENNER, GOLDIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-american-topics-92968205896.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-khazin-alexander.html | Paid Notice: Deaths KHAZIN, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/something-completely-nostalgic-monty-python-reunion-minus-one-slapstick.html | Something Completely Nostalgic; A Monty Python Reunion, Minus One Slapstick Subversive | False | By Bruce Weber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/dance-review-on-the-road-to-destruction-with-an-edge.html | DANCE REVIEW; On the Road to Destruction, With an Edge | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/clinton-partner-in-whitewater-dies-in-prison.html | Clinton Partner In Whitewater Dies in Prison | False | By Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-breen-catherine-p.html | Paid Notice: Deaths BREEN, CATHERINE P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/theater/energizing-the-future-of-black-theater.html | Energizing The Future Of Black Theater | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/us-awakes-to-epidemic-of-sexual-diseases.html | U.S. Awakes to Epidemic of Sexual Diseases | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/sports-of-the-times-jordan-reprises-his-oldies-at-garden.html | Sports of The Times; Jordan Reprises His Oldies At Garden | False | By Harvey Araton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/IHT-1923-negro-miners-in-our-pages100-75-and-50-years-ago.html | 1923: Negro Miners : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/bishop-john-allin-who-led-episcopalians-is-dead-at-77.html | Bishop John Allin, Who Led Episcopalians, Is Dead at 77 | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-putnam-carleton.html | Paid Notice: Deaths PUTNAM, CARLETON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/IHT-japan-champion-of-far-east-looks-ahead-to-world-cup.html | Japan, Champion of Far East, Looks Ahead to World Cup | False | By Tim Noonan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/a-year-before-the-millennium-bug-there-s-the-euro-problem.html | A Year Before the Millennium Bug, There's the Euro Problem | False | By Andrew Ross Sorkin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-conductor-explores-his-heritage.html | MUSIC REVIEW; Conductor Explores His Heritage | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/talks-assess-us-relations-with-turkey.html | Talks Assess U.S. Relations With Turkey | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/bill-would-require-cabbies-to-take-special-driving-test.html | Bill Would Require Cabbies To Take Special Driving Test | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/how-gates-saw-it-notes-from-the-hearing-room.html | HOW GATES SAW IT; Notes From the Hearing Room | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/mci-and-worldcom-set-for-telefonica-alliance.html | MCI and Worldcom Set For Telefonica Alliance | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/pro-football-mawae-is-eager-to-work-no-matter-who-is-at-quarterback-for-the-jets.html | PRO FOOTBALL; Mawae Is Eager to Work, No Matter Who Is at Quarterback for the Jets | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/weekly-schedule-of-offerings-of-equity-and-convertible-debt.html | Weekly Schedule of Offerings Of Equity and Convertible Debt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/IHT-france-wins-a-close-match-1816-in-defeat-irish-gather-respect.html | France Wins a Close Match, 18-16 : In Defeat, Irish Gather Respect | False | By Peter Berlin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metro-news-briefs-new-york-worker-dies-in-accident-at-brooklyn-navy-yard.html | METRO NEWS BRIEFS: NEW YORK; Worker Dies in Accident At Brooklyn Navy Yard | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-bosin-shirley.html | Paid Notice: Deaths BOSIN, SHIRLEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/television-review-roommates-who-resist-growing-up.html | TELEVISION REVIEW; Roommates Who Resist Growing Up | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/an-iraqi-is-home-at-last-from-the-war-of-long-ago.html | An Iraqi Is Home, at Last, From the War of Long Ago | False | By Hadani Ditmars | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/yes-close-associates-of-clinton-say-he-privately-vents-anger-on-inquiry.html | Yes, Close Associates of Clinton Say, He Privately Vents Anger on Inquiry | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/collectors-flocking-to-dutch-fine-art-fair.html | Collectors Flocking To Dutch Fine Art Fair | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/transactions-933740.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/albright-tours-europe-to-whip-up-resolve-to-punish-serbia.html | Albright Tours Europe to Whip Up Resolve to Punish Serbia | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-yorio-william-m.html | Paid Notice: Deaths YORIO, WILLIAM M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/movies/one-step-back-a-poet-s-words-echo-tempering-evil-in-the-old-west.html | ONE STEP BACK; A Poet's Words Echo, Tempering Evil in the Old West | False | By Greil Marcus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/ashford-journal-ah-britain-the-light-at-the-end-of-the-tunnel.html | Ashford Journal; Ah, Britain! The Light at the End of the Tunnel | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/suharto-faults-imf-on-family-principles.html | Suharto Faults I.M.F. on Family Principles | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/the-unpaid-bill-that-s-crippling-the-un.html | The Unpaid Bill That's Crippling the U.N. | False | By Kofi Annan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-city-s-budget-surplus-899372.html | City's Budget Surplus | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/worldbusiness/IHT-any-lessons-learned-in-asia-crisis-not-enough.html | Any Lessons Learned in Asia Crisis? Not Enough, Fears BIS | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/dance-review-a-strange-little-world-with-a-barrel-that-flirts.html | DANCE REVIEW; A Strange Little World With a Barrel That Flirts | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/worldbusiness/IHT-different-tunes-same-key-dollar-and-bond-traders.html | Different Tunes, Same Key: Dollar and Bond Traders Are Both Bullish | False | By Carl Gewirtz, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-iona-s-excitement-tempered-by-its-opponent-syracuse.html | COLLEGE BASKETBALL; Iona's Excitement Tempered By Its Opponent: Syracuse | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-berkowitz-fannie.html | Paid Notice: Deaths BERKOWITZ, FANNIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/under-water-to-under-construction.html | Under Water, to Under Construction | False | By Dirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/let-the-charter-be.html | Let the Charter Be | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-smith-ruth.html | Paid Notice: Deaths SMITH, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/4-marketers-switch-advertising-agencies.html | 4 Marketers Switch Advertising Agencies | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/health-panel-at-standstill-on-enforcing-bill-of-rights.html | Health Panel at Standstill On Enforcing Bill of Rights | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-shimel-donald.html | Paid Notice: Deaths SHIMEL, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-the-market-rules-but-can-it-edit-a-book-931810.html | The Market Rules, but Can It Edit a Book? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-budding-artists-for-city-opera-spring.html | MUSIC REVIEW; Budding Artists for City Opera Spring | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/alarmed-by-meningitis-rhode-island-tries-mass-inoculation.html | Alarmed by Meningitis, Rhode Island Tries Mass Inoculation | False | By Tom Verde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/hundreds-lose-food-stamps-in-error-under-us-welfare-change.html | Hundreds Lose Food Stamps in Error Under U.S. Welfare Change | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-tar-heels-hit-peak-that-duke-can-t-meet.html | COLLEGE BASKETBALL; Tar Heels Hit Peak That Duke Can't Meet | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/dividend-meetings-926175.html | Dividend Meetings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/abroad-at-home-after-kenneth-starr.html | Abroad at Home; After Kenneth Starr | False | By Anthony Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-umans-ruth-r.html | Paid Notice: Deaths UMANS, RUTH R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-credit-union-tax-break-899410.html | Credit Union Tax Break | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/hockey-rangers-look-down-for-help.html | HOCKEY; Rangers Look Down For Help | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-at-31-2-uconn-gets-only-no-2-slot.html | COLLEGE BASKETBALL; At 31-2, UConn Gets Only No. 2 Slot | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-educating-the-deaf-899593.html | Educating the Deaf | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-turner-witten-cora.html | Paid Notice: Deaths TURNER, WITTEN, CORA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-1948-wests-security-in-our-pages100-75-and-50-years-ago.html | 1948: West's Security : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/real-estate-trusts-plan-2-billion-merger.html | Real Estate Trusts Plan $2 Billion Merger | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/IHT-1898-defence-bill-in-our-pages100-75-and-50-years-ago.html | 1898: Defence Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/waldo-howland-89-builder-of-yachts.html | Waldo Howland, 89, Builder of Yachts | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-mele-peter-a-md.html | Paid Notice: Deaths MELE, PETER A., M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-ethnic-chinese-try-to-keep-out-of-harms-way.html | Ethnic Chinese Try to Keep Out of Harm's Way | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-rutler-adolphe-george.html | Paid Notice: Deaths RUTLER, ADOLPHE GEORGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-iht-prints-in-greece-a-note-to-readers.html | IHT Prints in Greece: A Note to Readers | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/tennis-for-graf-in-comeback-a-test-of-will.html | TENNIS; For Graf in Comeback, a Test of Will | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/quotation-of-the-day-927910.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/golf-for-bradley-six-feet-easier-than-six-inches.html | GOLF; For Bradley, Six Feet Easier Than Six Inches | False | By Clifton Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/budget-surplus-sows-dissension-on-capitol-hill.html | BUDGET SURPLUS SOWS DISSENSION ON CAPITOL HILL | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-the-market-rules-but-can-it-edit-a-book-931748.html | The Market Rules, but Can It Edit a Book? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/a-choice-for-puerto-rico.html | A Choice for Puerto Rico | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/inside-927287.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/essay-my-monica-moment.html | Essay; My Monica Moment | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/c-corrections-932086.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-for-mentally-ill-freedom-often-leads-to-jail-removing-the-chains-932469.html | For Mentally Ill, Freedom Often Leads to Jail; Removing the Chains | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/economic-calendar.html | Economic Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-harris-sidney-p.html | Paid Notice: Deaths HARRIS, SIDNEY P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/media-business-advertising-web-time-saatchi-offers-way-change-line-banners.html | THE MEDIA BUSINESS: ADVERTISING; News on the Web by Time and Saatchi offers a way to change on-line banners instantly. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/plus-winter-sports-biathlon-russian-wins-again.html | PLUS: WINTER SPORTS -- BIATHLON; Russian Wins Again | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-of-languages-and-math-900150.html | Of Languages and Math | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/ravaged-kosovo-village-tells-of-a-nightmare-of-death.html | Ravaged Kosovo Village Tells of a Nightmare of Death | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-american-topics-cowboy-church-packs-em-in.html | AMERICAN TOPICS: Cowboy Church Packs 'Em In | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-the-market-rules-but-can-it-edit-a-book-931675.html | The Market Rules, but Can It Edit a Book? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/a-new-palm-pilot-by-3com-today.html | A New Palm Pilot By 3Com Today | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/plus-tennis-evert-cup-seeded-players-all-advance.html | PLUS: TENNIS -- EVERT CUP; Seeded Players All Advance | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/the-money-groupie.html | The Money Groupie | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/baseball-yankees-proceed-with-few-openings.html | BASEBALL; Yankees Proceed With Few Openings | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/father-of-lottery-killer-says-son-not-a-monster.html | Father of Lottery Killer Says Son 'Not a Monster' | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/media-publishing-bottom-line-publisher-los-angeles-times-faces-hard-line.html | MEDIA: PUBLISHING; The bottom-line publisher of The Los Angeles Times faces the hard-line skeptics. | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/an-omitted-passage-in-article-on-dodger-sale.html | An Omitted Passage In Article on Dodger Sale | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/on-pro-basketball-rivalry-sure-to-exit-when-jordan-does.html | ON PRO BASKETBALL; Rivalry Sure to Exit When Jordan Does | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/a-suicide-tape-on-tv-inflames-the-issue-in-spain.html | A Suicide Tape on TV Inflames the Issue in Spain | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-shepard-richard-f.html | Paid Notice: Deaths SHEPARD, RICHARD F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-albright-in-europe-exhorts-allies-to-stop-serb-violence.html | Albright, in Europe,Exhorts Allies to Stop Serb Violence | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/refusing-to-say-the-m-word.html | Refusing to Say the M-Word | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-recounting-angst-and-joy-in-a-melodic-midlife-crisis.html | MUSIC REVIEW; Recounting Angst and Joy in a Melodic Midlife Crisis | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/college-basketball-st-john-s-seniors-finally-get-their-wish-chance-tournament.html | COLLEGE BASKETBALL; St. John's Seniors Finally Get Their Wish: A Chance at the Tournament | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/hudson-park-plan-turns-friends-into-foes.html | Hudson Park Plan Turns Friends Into Foes | False | By Douglas Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/trial-starting-in-brooklyn-is-first-under-state-s-new-death-penalty.html | Trial Starting in Brooklyn Is First Under State's New Death Penalty | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/music-review-calm-and-exoticism-in-the-hovering-clouds.html | MUSIC REVIEW; Calm and Exoticism In the Hovering Clouds | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-morgulas-david.html | Paid Notice: Deaths MORGULAS, DAVID | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/pro-basketball-once-again-nets-squander-a-lead.html | PRO BASKETBALL; Once Again, Nets Squander a Lead | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/worldbusiness/IHT-foreigners-look-for-deals-in-korea-but-hold-back.html | Foreigners Look for Deals in Korea but Hold Back | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/what-s-the-rush-on-nato.html | What's the Rush on NATO? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/news/ethnic-chinese-try-to-keep-out-of-harms-way.html | Ethnic Chinese Try to Keep Out of Harm's Way | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metro-news-briefs-new-york-a-pedestrian-in-queens-is-hurt-by-falling-bricks.html | METRO NEWS BRIEFS; NEW YORK; A Pedestrian in Queens Is Hurt by Falling Bricks | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/world-news-briefs-south-korea-offers-the-north-more-food-aid.html | World News Briefs; South Korea Offers The North More Food Aid | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/c-corrections-932035.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/high-school-basketball-despite-controversy-wadleigh-in-psal-final.html | HIGH SCHOOL BASKETBALL; Despite Controversy, Wadleigh in P.S.A.L. Final | False | By Grant Glickson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metropolitan-diary-925845.html | Metropolitan Diary | False | By Ron Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/schools-report-card-grade-incomplete.html | Schools' Report-Card Grade: Incomplete | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-for-mentally-ill-freedom-often-leads-to-jail-a-costly-tragedy-932434.html | For Mentally Ill, Freedom Often Leads to Jail, A Costly Tragedy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/cry-of-muslim-women-for-equal-rights-is-rising.html | Cry of Muslim Women for Equal Rights Is Rising | False | By Marlise Simons | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metro-news-briefs-new-york-an-offer-to-replace-ures-slashed-at-a-station-house.html | METRO NEWS BRIEFS; NEW YORK; An Offer to Replace Ures Slashed at a Station House | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/world/us-is-pressing-moscow-on-iran-and-missile-aid.html | U.S. Is Pressing Moscow on Iran And Missile Aid | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-heineman-ruth-kress.html | Paid Notice: Deaths HEINEMAN, RUTH (KRESS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/another-setback-in-quest-to-marry-tv-and-phones.html | Another Setback in Quest To Marry TV and Phones | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/the-media-business-advertising-addenda-key-executives-shuffle-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Key Executives Shuffle at 3 Agencies | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/sydney-gruson-81-correspondent-editor-and-executive-for-the-new-york-times-dies.html | Sydney Gruson, 81, Correspondent, Editor and Executive for The New York Times, Dies | False | By Eric Pace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-memorials-lowenstein-bob.html | Paid Notice: Memorials LOWENSTEIN, BOB | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/IHT-american-topics-93439382174.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-klapper-frances-nee-ritter.html | Paid Notice: Deaths KLAPPER, FRANCES (NEE RITTER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/metro-news-briefs-new-york-housing-worker-raped-while-working-in-bronx.html | METRO NEWS BRIEFS; NEW YORK; Housing Worker Raped While Working in Bronx | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/other-battle-over-browsers-barnes-noble-other-on-line-booksellers-are-poised.html | The Other Battle Over Browsers; Barnes & Noble and Other On-Line Booksellers Are Poised to Challenge Amazon.com | False | By Doreen Carvajal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/classified/paid-notice-deaths-breindel-eric-marc.html | Paid Notice: Deaths BREINDEL, ERIC MARC | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/coalition-assails-the-city-s-decision-to-withhold-money-for-brooklyn-housing.html | Coalition Assails the City's Decision to Withhold Money for Brooklyn Housing | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/business/taking-in-the-sites-desktop-coaches-for-the-final-four.html | Taking In the Sites; Desktop Coaches for the Final Four | False | By Daniel L. Niemi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/plus-soccer-england-newcastle-advances-to-fa-cup-semis.html | PLUS: SOCCER -- ENGLAND; Newcastle Advances to F.A. Cup Semis | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/baseball-irabu-accepts-some-blame-in-dispute.html | BASEBALL; Irabu Accepts (Some) Blame in Dispute | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-russian-prostitution-899305.html | Russian Prostitution | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/arts/bridge-a-new-lesson-for-ostriches-good-defense-will-prevail.html | BRIDGE; A New Lesson for Ostriches: Good Defense Will Prevail | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/sports/ray-nitschke-61-linebacker-during-packers-glory-years.html | Ray Nitschke, 61, Linebacker During Packers' Glory Years | False | By Richard Goldstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/opinion/l-take-the-slow-train-899968.html | Take the Slow Train | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/us/backlash-growing-as-indians-make-a-stand-for-sovereignty.html | Backlash Growing as Indians Make a Stand for Sovereignty | False | By Timothy Egan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/c-corrections-932000.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-09 | 1998-03-09 | https://www.nytimes.com/1998/03/09/nyregion/caring-for-poor-for-profit-bronx-hospital-shakes-up-medical-establishment.html | Caring for Poor, and for Profit; Bronx Hospital Shakes Up the Medical Establishment | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-morse-edith.html | Paid Notice: Deaths MORSE, EDITH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/music-review-the-furies-tamed-by-the-soloist.html | MUSIC REVIEW; The Furies, Tamed by the Soloist | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-breindel-eric.html | Paid Notice: Deaths BREINDEL, ERIC | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/music-review-the-butterfly-puccini-wanted.html | MUSIC REVIEW; The 'Butterfly' Puccini Wanted | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-bizar-leon.html | Paid Notice: Deaths BIZAR, LEON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/harrowing-choices-accompany-advancements-in-fertility.html | Harrowing Choices Accompany Advancements in Fertility | False | By Gina Kolata | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/laurie-beechman-dies-at-44-played-grizabella-in-cats.html | Laurie Beechman Dies at 44; Played Grizabella in 'Cats' | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/ruling-aids-gray-market-in-us-goods.html | Ruling Aids 'Gray Market' In U.S. Goods | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/theater/arts-in-america-in-boston-it-s-a-broadway-away-from-broadway.html | ARTS IN AMERICA; In Boston, It's a Broadway Away From Broadway | False | By Susan Diesenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/national-news-briefs-reno-urged-to-continue-look-at-herman-inquiry.html | National News Briefs; Reno Urged to Continue Look at Herman Inquiry | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/prosecutor-seeks-to-reinstate-au-pair-s-murder-conviction.html | Prosecutor Seeks to Reinstate Au Pair's Murder Conviction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/norman-e-isaacs-89-journalist-and-expert-on-newspaper-issues.html | Norman E. Isaacs, 89, Journalist And Expert on Newspaper Issues | False | By Eric Pace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-western-atlas-buying-2-oilfield-service-companies.html | COMPANY NEWS; WESTERN ATLAS BUYING 2 OILFIELD-SERVICE COMPANIES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/1998-ncaa-tournament-coach-watson-brings-some-fab-to-detroit.html | 1998 N.C.A.A. TOURNAMENT; Coach Watson Brings Some Fab to Detroit | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/worldbusiness/IHT-dutch-firm-seeking-toehold-at-trieste-port.html | Dutch Firm Seeking Toehold at Trieste Port | False | By James Hansen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/who-needs-jokes-brain-has-a-ticklish-spot.html | Who Needs Jokes? Brain Has a Ticklish Spot | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/crisis-aside-what-pains-indonesia-is-the-humiliation.html | Crisis Aside, What Pains Indonesia Is the Humiliation | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-iri-international-in-stock-deal-for-hitec-of-norway.html | COMPANY NEWS; IRI INTERNATIONAL IN STOCK DEAL FOR HITEC OF NORWAY | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/foreign-affairs-it-takes-a-village.html | Foreign Affairs; It Takes a Village | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/baseball-spring-training.html | BASEBALL: SPRING TRAINING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-havran-morris.html | Paid Notice: Deaths HAVRAN, MORRIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-un-should-be-grateful-940585.html | U.N. Should Be Grateful | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/a-2.8-billion-deal-by-alcoa-for-alumax.html | A $2.8 Billion Deal by Alcoa For Alumax | False | By Leslie Wayne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/nyc-just-a-hearing-on-landmark-but-city-balks.html | NYC; Just a Hearing On Landmark, But City Balks | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-pollitz-ruth-priest.html | Paid Notice: Deaths POLLITZ, RUTH PRIEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/hartford-legislators-threaten-to-block-a-takeover-bid.html | Hartford Legislators Threaten to Block a Takeover Bid | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-american-general-hospitality-buying-14-hotels.html | COMPANY NEWS; AMERICAN GENERAL HOSPITALITY BUYING 14 HOTELS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-strunck-william-d.html | Paid Notice: Deaths STRUNCK, WILLIAM D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/1998-ncaa-tournament-swaggering-through-the-backdoor.html | 1998 N.C.A.A. TOURNAMENT; Swaggering Through the Backdoor | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/theater/strike-vote-tonight-on-broadway.html | Strike Vote Tonight on Broadway | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-yes-to-the-euro-but-also-to-an-investment-plan-for-jobs.html | Yes to the Euro, but Also to an Investment Plan for Jobs | False | By Franco Modigliani and Giorgio la Malfa, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/chess-adams-closes-in-on-a-place-among-the-elite-of-the-elite.html | CHESS; Adams Closes In on a Place Among the Elite of the Elite | False | By Robert Byrne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/business-digest-946591.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/federal-action-is-urged-on-tainted-food.html | Federal Action Is Urged on Tainted Food | False | By Lawrence K. Altman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/corrections-946842.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/television-review-wild-and-wacky-tax-laws.html | TELEVISION REVIEW; Wild and Wacky Tax Laws | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/news/students-at-key-school-rally-against-suharto-60s-style-campus-protesters.html | Students at Key School Rally Against Suharto : '60s-Style Campus Protesters | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/more-copies-of-us-strategy-are-missing-in-mob-stock-case.html | More Copies of U.S. Strategy Are Missing in Mob Stock Case | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/immigration-trouble-shooter-lands-in-inquiry-s-cross-hairs.html | Immigration Trouble-Shooter Lands in Inquiry's Cross Hairs | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/x-files-adventure-for-directors-stronger-roles-than-usual-in-shaping-series.html | 'X-Files'; Adventure for Directors; Stronger Roles Than Usual in the Shaping of a Series | False | By James Sterngold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-roberts-donald-w.html | Paid Notice: Deaths ROBERTS, DONALD W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-curry-philip-j-jr.html | Paid Notice: Deaths CURRY, PHILIP J JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-bowater-avenor-deal-to-create-2d-largest-newsprint-maker.html | INTERNATIONAL BUSINESS; Bowater-Avenor Deal to Create 2d-Largest Newsprint Maker | False | By Kalyani Vittala | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/corrections-946923.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-sprewell-says-he-had-to-stand-up-to-carlesimo.html | PRO BASKETBALL; Sprewell Says He Had to Stand Up to Carlesimo | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/the-struggle-to-decipher-human-genes.html | The Struggle to Decipher Human Genes | False | By Nicholas Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/1998-ncaa-tournament-blue-devils-are-ready-for-a-rude-welcome.html | 1998 N.C.A.A. TOURNAMENT; Blue Devils Are Ready For a Rude Welcome | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/IHT-but-return-after-cancer-is-temporarily-halted-in-parisnice.html | But Return After Cancer Is Temporarily Halted in Paris-Nice : Armstrong Takes Long Road Back | False | By Samuel Abt, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-holloway-robert-e.html | Paid Notice: Deaths HOLLOWAY, ROBERT E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/new-tinderbox-same-fuse-a-serb-comes-full-circle.html | New Tinderbox, Same Fuse: A Serb Comes Full Circle | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/eric-m-breindel-42-a-new-york-post-columnist.html | Eric M. Breindel, 42, a New York Post Columnist | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/city-stunned-to-lose-ex-mayor-in-lottery-attack.html | City Stunned to Lose Ex-Mayor in Lottery Attack | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/media-business-advertising-be-true-your-cola-rah-rah-battle-for-soft-drink.html | THE MEDIA BUSINESS: ADVERTISING -- Be True to Your Cola, Rah! Rah!; Battle for Soft-Drink Loyalties Moves to Public Schools | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-bonds-30-year-yield-falls-below-6-as-low-oil-prices-spur-rally.html | THE MARKETS: BONDS; 30-Year Yield Falls Below 6% as Low Oil Prices Spur Rally | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/stalking-the-video-pirates-a-special-squad-moves-in-on-the-movie-counterfeiters.html | Stalking the Video Pirates; A Special Squad Moves In on the Movie Counterfeiters | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-miller-ann-r.html | Paid Notice: Deaths MILLER, ANN R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/school-s-out-today-parents-in-scramble.html | School's Out Today; Parents in Scramble | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/q-a-936677.html | Q&A | False | By C. Claiborne Ray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/tv-sports-a-primer-for-reporters-gray-s-interview-of-king.html | TV SPORTS; A Primer for Reporters: Gray's Interview of King | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/bronx-police-seek-link-between-rapes-and-death-of-teen-ager.html | Bronx Police Seek Link Between Rapes and Death of Teen-Ager | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/it-s-risky-to-talk-tough-on-kosovo.html | It's Risky to Talk Tough on Kosovo | False | By Peter Maass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-no-way-to-peace-letters-to-the-editor.html | No Way to Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/pop-review-another-superstar-but-he-s-so-modest-so-earnest.html | POP REVIEW; Another Superstar? But He's So Modest, So Earnest | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/starr-to-investigate-contacts-with-witness.html | Starr to Investigate Contacts With Witness | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-briefs-new-jersey-new-tax-will-be-sought-to-pay-off-trash-bonds.html | METRO BRIEFS: NEW JERSEY; New Tax Will Be Sought To Pay Off Trash Bonds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/lott-shifts-blame-on-inquiry-s-pace-to-the-president.html | LOTT SHIFTS BLAME ON INQUIRY'S PACE TO THE PRESIDENT | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-1948-austrian-reds-in-our-pages100-75-and-50-years-ago.html | 1948: Austrian Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/dance-review-song-and-dance-reign-over-russian-history.html | DANCE REVIEW; Song and Dance Reign Over Russian History | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/style/by-design-a-handbag-that-s-a-full-loaf.html | By Design; A Handbag That's a Full Loaf | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-teach-english-to-deaf-940453.html | Teach English to Deaf | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/c-corrections-945030.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/accord-on-term-concentration-camp.html | Accord on Term 'Concentration Camp' | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/quotation-of-the-day-942995.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-gover-gertrude-harrison.html | Paid Notice: Deaths GOVER, GERTRUDE (HARRISON) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/hockey-a-job-left-unfinished-disappoints-the-devils.html | HOCKEY; A Job Left Unfinished Disappoints the Devils | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-1898-french-artists-in-our-pages100-75-and-50-years-ago.html | 1898: French Artists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/words-for-suffering.html | Words for Suffering | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/plus-pro-football-jets-workouts-begin-minus-o-donnell.html | PLUS: PRO FOOTBALL -- JETS; Workouts Begin, Minus O'Donnell | False | By Gerald Eskenazi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/style/IHT-in-armani-burst-cant-save-the-day-milans-gray-symbolizes-a-soggy.html | In Armani Burst Can't Save the Day : Milan's Gray Symbolizes A Soggy Fall | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-edwards-john-t-jr.html | Paid Notice: Deaths EDWARDS, JOHN T., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-media-business-advertising-addenda-lose-1-to-and-gain-1-from-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lose 1 to and Gain 1 From Thompson | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/giuliani-visits-michigan-for-a-fund-raiser.html | Giuliani Visits Michigan for a Fund-Raiser | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/it-takes-a-computer-to-decode-dna.html | It Takes a Computer to Decode DNA | False | By Nicholas Wade | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-tieffenberg-leon.html | Paid Notice: Deaths TIEFFENBERG, LEON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/sports-of-the-times-hockey-s-concussion-concern.html | Sports of The Times; Hockey's Concussion Concern | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/bilingual-education-facing-toughest-test.html | Bilingual Education Facing Toughest Test | False | By Don Terry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/editorial-observer-the-house-is-not-a-home-until-you-move-in.html | Editorial Observer; The House Is Not a Home, Until You Move In | False | By Gail Collins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-mentally-ill-in-prison-940666.html | Mentally Ill in Prison | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/judge-rejects-request-to-exclude-reporters-in-death-penalty-case.html | Judge Rejects Request to Exclude Reporters in Death Penalty Case | False | By Jan Hoffman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/lucent-to-offer-a-network-tool.html | Lucent to Offer A Network Tool | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/theater/surprise-take-some-of-duke-s-millions.html | Surprise! Take Some of Duke's Millions | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/IHT-students-at-key-school-rally-against-suharto-60sstyle-campus-protesters.html | Students at Key School Rally Against Suharto : '60s-Style Campus Protesters | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/as-the-climate-shifts-trees-can-take-flight.html | As the Climate Shifts, Trees Can Take Flight | False | By William K. Stevens | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/botulinum-toxin-s-promise-as-drug-may-rival-its-potential-as-weapon.html | Botulinum Toxin's Promise as Drug May Rival Its Potential as Weapon | False | By Lawrence K. Altman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/warning-and-wooing-on-patient-bill-of-rights.html | Warning and Wooing on Patient Bill of Rights | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-sport-utility-licenses-939188.html | Sport Utility Licenses | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-hostile-speech-may-be-protected-948284.html | 'Hostile' Speech May Be Protected | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-this-time-starks-labors-to-pull-out-of-his-slump.html | PRO BASKETBALL; This Time, Starks Labors To Pull Out of His Slump | False | By Mike Wise | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-brenner-goldie.html | Paid Notice: Deaths BRENNER, GOLDIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/in-a-plea-deal-youth-to-testify-in-baby-s-death.html | In a Plea Deal, Youth to Testify In Baby's Death | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/decision-to-cancel-school-today-sends-many-parents-scrambling.html | Decision to Cancel School Today Sends Many Parents Scrambling | False | By Anemona Hartocollis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/oxford-s-plea-to-raise-rates-stirs-anxiety.html | Oxford's Plea To Raise Rates Stirs Anxiety | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/seoul-leader-ex-inmate-himself-is-slow-to-free-political-prisoners.html | Seoul Leader, Ex-Inmate Himself, Is Slow to Free Political Prisoners | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/c-corrections-946915.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/us-and-allies-set-sanctions-on-yugoslavia.html | U.S and Allies Set Sanctions on Yugoslavia | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-1923-history-lesson-in-our-pages100-75-and-50-years-ago.html | 1923: History Lesson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/texas-lenders-pledge-1.4-billion-in-housing-case.html | Texas Lenders Pledge $1.4 Billion in Housing Case | False | By Michael Janofsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/on-my-mind-what-suharto-knew.html | On My Mind; What Suharto Knew | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/the-royal-ripple-effect.html | The Royal Ripple Effect | False | By Ben Pimlott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-market-place-a-2-way-contest-to-pick-up-philadelphia-s-options.html | THE MARKETS: Market Place; A 2-Way Contest to Pick Up Philadelphia's Options | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/c-corrections-946818.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-a-matter-of-scout-s-honor-gay-victor-says.html | PUBLIC LIVES; A Matter of Scout's Honor, Gay Victor Says | False | By Joyce Wadler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-fashion-nation.html | PUBLIC LIVES; Fashion Nation | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/music-review-spotlighting-argentine-distinctiveness-and-sameness.html | MUSIC REVIEW; Spotlighting Argentine Distinctiveness (and Sameness) | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-debate-on-camps-goes-back-to-war-before-the-boer-war-948322.html | Debate on Camps Goes Back to War; Before the Boer War | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/edward-t-canby-85-choral-director-and-writer.html | Edward T. Canby, 85, Choral Director and Writer | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-jackson-pat-h-jr.html | Paid Notice: Deaths JACKSON, PAT H. JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-hertz-helen.html | Paid Notice: Deaths HERTZ, HELEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/antitrust-concerns-may-scuttle-merger-of-2-arms-makers.html | Antitrust Concerns May Scuttle Merger Of 2 Arms Makers | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-kaplan-lillian.html | Paid Notice: Deaths KAPLAN, LILLIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-mele-peter-a-md.html | Paid Notice: Deaths MELE, PETER A. MD. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-isaacs-norman-e.html | Paid Notice: Deaths ISAACS, NORMAN E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/qwest-set-to-acquire-lci-for-4.4-billion-in-stock.html | Qwest Set to Acquire LCI For $4.4 Billion in Stock | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/science-watch-make-room-for-daddies.html | SCIENCE WATCH; Make Room for Daddies | False | By Karen Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/figure-skating-ailing-lipinski-to-skip-world-championships.html | FIGURE SKATING; Ailing Lipinski to Skip World Championships | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/with-new-inspection-setup-a-new-annan-iraq-link.html | With New Inspection Setup, a New Annan-Iraq Link | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-cimine-philip-joseph.html | Paid Notice: Deaths CIMINE, PHILIP JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-briefs-new-jersey-bill-advances-to-set-drug-testing-guidelines.html | METRO BRIEFS: NEW JERSEY; Bill Advances to Set Drug-Testing Guidelines | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/moses-and-susannah-on-met-s-new-schedule.html | 'Moses' and 'Susannah' On Met's New Schedule | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/glimpse-of-abnormal-nuclei-alters-views-on-atomic-structure.html | Glimpse of Abnormal Nuclei Alters Views on Atomic Structure | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-hildegarde-does-a-new-number-92.html | PUBLIC LIVES; Hildegarde Does A New Number: 92 | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-feldman-sarah.html | Paid Notice: Deaths FELDMAN, SARAH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/c-corrections-946800.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-heineman-ruth-kress.html | Paid Notice: Deaths HEINEMAN, RUTH (KRESS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/personal-health-test-at-onset-of-menopause-can-avert-bone-loss.html | PERSONAL HEALTH; Test at Onset of Menopause Can Avert Bone Loss | False | By Jane E. Brody | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-commercial-federal-plans-to-add-first-colorado.html | COMPANY NEWS; COMMERCIAL FEDERAL PLANS TO ADD FIRST COLORADO | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-stocks-technology-earning-reports-finally-drive-down-markets.html | THE MARKETS: STOCKS; Technology Earning Reports Finally Drive Down Markets | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/c-correction-949000.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/snow-floods-and-bitter-cold-storm-rakes-much-of-nation.html | Snow, Floods and Bitter Cold: Storm Rakes Much of Nation | False | By Shirley Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/worldbusiness/IHT-thinking-ahead-commentary-an-opportunity-to-back.html | THINKING AHEAD/ Commentary : An Opportunity to Back Free Trade | False | By Reginald Dale, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-business-vornado-buys-building.html | Metro Business; Vornado Buys Building | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/an-ex-bosnian-serb-commander-admits-rape-of-muslims-in-war.html | An Ex-Bosnian Serb Commander Admits Rape of Muslims in War | False | By Marlise Simons | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-campbell-george-w.html | Paid Notice: Deaths CAMPBELL, GEORGE W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-macchia-john-j.html | Paid Notice: Deaths MACCHIA, JOHN J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-briefs-new-jersey-move-to-let-remediation-into-religious-schools.html | METRO BRIEFS: NEW JERSEY; Move to Let Remediation Into Religious Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-hostile-speech-may-be-protected-basketball-paradox-948292.html | 'Hostile' Speech May Be Protected; Basketball Paradox | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-the-desk-set.html | PUBLIC LIVES; The Desk Set | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-debate-on-camps-goes-back-to-war-japanese-atrocities-948314.html | Debate on Camps Goes Back to War; Japanese Atrocities | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-keeping-classics-alive-940186.html | Keeping Classics Alive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-shepard-richard-f.html | Paid Notice: Deaths SHEPARD, RICHARD F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/arts/television-review-erin-go-brawl-feuds-and-fussing-in-queens.html | TELEVISION REVIEW; Erin Go Brawl: Feuds And Fussing in Queens | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-code-sharing-deal-reached-by-all-nippon.html | INTERNATIONAL BUSINESS; Code-Sharing Deal Reached By All Nippon | False | By Laurence Zuckerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-kopf-paul-c.html | Paid Notice: Deaths KOPF, PAUL C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-briefs-new-jersey-70000-neglect-to-file-for-federal-tax-credit.html | METRO BRIEFS: NEW JERSEY; 70,000 Neglect to File For Federal Tax Credit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-nothing-phantom-about-affection.html | PUBLIC LIVES; Nothing Phantom About Affection | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-briefs-british-bookseller-to-buy-operator-of-newsstands.html | INTERNATIONAL BRIEFS; British Bookseller to Buy Operator of Newsstands | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-d-aguanno-anthony.html | Paid Notice: Deaths D'AGUANNO, ANTHONY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-jefferson-floyd-wellman-iii.html | Paid Notice: Deaths JEFFERSON, FLOYD WELLMAN III | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-rysanek-leonie.html | Paid Notice: Deaths RYSANEK, LEONIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-generale-des-eaux-to-buy-remaining-70-of-havas.html | INTERNATIONAL BUSINESS; Generale des Eaux to Buy Remaining 70% of Havas | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/epa-delays-study-of-hudson-river-pcb-s.html | E.P.A. Delays Study of Hudson River PCB's | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/books/books-of-the-times-full-of-sympathy-for-women-his-heroines-at-least.html | BOOKS OF THE TIMES; Full of Sympathy for Women, His Heroines at Least | False | By Michiko Kakutani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-brutish-lives-letters-to-the-editor.html | Brutish Lives : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/style/IHT-in-paris-vuittons-modernist-canvas.html | In Paris, Vuitton's Modernist Canvas | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/as-march-9s-go-it-was-the-soggiest-ever-in-new-york.html | As March 9s Go, It Was the Soggiest Ever in New York | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-media-business-advertising-addenda-mitsubishi-roster-belongs-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mitsubishi Roster Belongs to Deutsch | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-quinlan-thomas.html | Paid Notice: Deaths QUINLAN, THOMAS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-bosin-shirley.html | Paid Notice: Deaths BOSIN, SHIRLEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-old-south-ideologues-939153.html | Old-South Ideologues | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/international-business-2-european-publishing-giants-cancel-their-plans-for.html | INTERNATIONAL BUSINESS; 2 European Publishing Giants Cancel Their Plans for Merger | False | BY Andrew Ross Sorkin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/at-t-unit-adds-1.1-billion-in-business.html | AT&T Unit Adds $1.1 Billion in Business | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/inside-948772.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/americans-take-a-dim-view-of-the-government-survey-finds.html | Americans Take a Dim View Of the Government, Survey Finds | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/congressman-sues-a-colleague-over-disclosing-gop-talks.html | Congressman Sues a Colleague Over Disclosing G.O.P. Talks | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/treasures-of-science-offered-at-auction.html | Treasures of Science Offered at Auction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/transactions-948896.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-briefs-new-jersey-man-guilty-of-murdering-girlfriend-and-her-aunt.html | METRO BRIEFS: NEW JERSEY; Man Guilty of Murdering Girlfriend and Her Aunt | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/the-hudson-needs-the-mayor.html | The Hudson Needs the Mayor | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/science/personal-computers-forget-mousetraps-build-us-a-better-web-phone.html | PERSONAL COMPUTERS; Forget Mousetraps! Build Us a Better Web Phone | False | By Stephen Manes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-yorio-william-m.html | Paid Notice: Deaths YORIO, WILLIAM M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/clinton-attending-fund-raiser-with-lawyer-behind-tobacco-deal.html | Clinton Attending Fund-Raiser With Lawyer Behind Tobacco Deal | False | By Jill Abramson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/style/patterns-938270.html | Patterns | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/baseball-yankee-bullpen-tailor-made-for-success.html | BASEBALL; Yankee Bullpen Tailor-Made for Success | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-lang-hersh.html | Paid Notice: Deaths LANG, HERSH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/public-lives-clinton-is-entree-at-city-hall-roast.html | PUBLIC LIVES; Clinton Is Entree At City Hall Roast | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-debate-on-camps-goes-back-to-war-948306.html | Debate on Camps Goes Back to War | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/style/review-fashion-milan-hears-basta-but-viva-what.html | Review/Fashion; Milan Hears 'Basta'; But 'Viva' What? | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/l-the-universe-explained-940275.html | The Universe, Explained | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-snyder-aaron-fred.html | Paid Notice: Deaths SNYDER, AARON FRED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/hockey-gretzky-s-fluky-late-goal-helps-rangers-salvage-tie.html | HOCKEY; Gretzky's Fluky Late Goal Helps Rangers Salvage Tie | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/baseball-wilson-sidelined-by-sore-shoulder.html | BASEBALL; Wilson Sidelined by Sore Shoulder | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/foster-mother-is-charged-in-beating-of-a-2-year-old.html | Foster Mother Is Charged In Beating of a 2-Year-Old | False | By Michael Cooper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-siegel-barney.html | Paid Notice: Deaths SIEGEL, BARNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-mason-gives-a-blood-sample.html | PRO BASKETBALL; Mason Gives a Blood Sample | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/supreme-court-roundup-same-sex-harassment-issue-furrows-court-brow.html | Supreme Court Roundup; Same-Sex Harassment Issue Furrows Court Brow | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/3-times-mirror-officials-retiring-from-board.html | 3 Times Mirror Officials Retiring From Board | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/soccer-notebook-brazil-obsessed-nation-obsesses.html | SOCCER: NOTEBOOK -- BRAZIL; Obsessed Nation Obsesses | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-briefs-new-york-fines-asked-for-problems-at-brookhaven-labs.html | METRO BRIEFS: NEW YORK; Fines Asked for Problems At Brookhaven Labs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/IHT-the-consistent-pope-letters-to-the-editor.html | The Consistent Pope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-briefs-948616.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-weiss-samuel-a.html | Paid Notice: Deaths WEISS, SAMUEL A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/omdurman-journal-the-koran-as-a-cure-all-listen-to-the-sufi-sheik.html | Omdurman Journal; The Koran as a Cure-All? Listen to the Sufi Sheik | False | By James C. McKinley Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-beechman-laurie.html | Paid Notice: Deaths BEECHMAN, LAURIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/for-a-popular-school-parents-spend-a-night-in-line-in-the-rain.html | For a Popular School, Parents Spend a Night in Line in the Rain | False | By Randal C. Archibold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-gruson-sydney.html | Paid Notice: Deaths GRUSON, SYDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/opinion/legislating-a-patient-s-rights.html | Legislating a Patient's Rights | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-kasin-dr-edwin.html | Paid Notice: Deaths KASIN, DR. EDWIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/tennis-the-new-and-improved-agassi-is-working-harder-to-succeed.html | TENNIS; The New and Improved Agassi Is Working Harder to Succeed | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-paster-julius.html | Paid Notice: Deaths PASTER, JULIUS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/company-news-paradigm-technology-to-buy-semiconductor-maker.html | COMPANY NEWS; PARADIGM TECHNOLOGY TO BUY SEMICONDUCTOR MAKER | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/business/the-media-business-advertising-addenda-dunkin-donuts-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dunkin' Donuts Seeks New Agency | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-peltz-margaret-a.html | Paid Notice: Deaths PELTZ, MARGARET A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/us/sanctions-on-yugoslavia.html | Sanctions on Yugoslavia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/metro-business-duane-reade-leases-site.html | Metro Business; Duane Reade Leases Site | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/sports/pro-basketball-a-broken-toe-won-t-sideline-nets-van-horn.html | PRO BASKETBALL; A Broken Toe Won't Sideline Nets' Van Horn | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-riley-winifred-cecilia.html | Paid Notice: Deaths RILEY, WINIFRED CECILIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-memorials-geffen-batya-sandler.html | Paid Notice: Memorials GEFFEN, BATYA (SANDLER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/nyregion/news-summary-946788.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-wasserman-miriam.html | Paid Notice: Deaths WASSERMAN, MIRIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/world/on-a-garage-floor-in-kosovo-a-gruesome-serbian-harvest.html | On a Garage Floor in Kosovo, A Gruesome Serbian Harvest | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-10 | 1998-03-10 | https://www.nytimes.com/1998/03/10/classified/paid-notice-deaths-rowser-bertin.html | Paid Notice: Deaths ROWSER, BERTIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-kovalev-appreciates-communication-with-coach-about-benching.html | HOCKEY; Kovalev Appreciates Communication With Coach About Benching | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-news-briefs-new-york-school-boards-trying-to-block-charter-schools.html | METRO NEWS BRIEFS: NEW YORK; School Boards Trying To Block Charter Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-tse-koong-kai.html | Paid Notice: Deaths TSE, KOONG, KAI | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-1948-masaryk-dies-in-our-pages100-75-and-50-years-ago.html | 1948: Masaryk Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/critic-s-notebook-a-cozy-familiarity-dissolves-into-an-unsettling-future.html | Critic's Notebook; A Cozy Familiarity Dissolves Into an Unsettling Future | False | By Edward Rothstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/subscribers-urge-regulators-to-oppose-increase-for-oxford.html | Subscribers Urge Regulators To Oppose Increase for Oxford | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/the-chef.html | The Chef | False | By Diane Forley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/1998-ncaa-tournament-fraschilla-sees-bountiful-era-ahead-for-st-johns.html | 1998 N.C.A.A. TOURNAMENT; Fraschilla Sees Bountiful Era Ahead for St. John's | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/pro-basketball-ward-turns-the-knicks-around.html | PRO BASKETBALL; Ward Turns the Knicks Around | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/soft-dollar-case-filed-by-sec.html | Soft-Dollar Case Filed by S.E.C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-hittman-annette.html | Paid Notice: Deaths HITTMAN, ANNETTE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/vallone-attacking-pataki-begins-race-for-governor.html | Vallone, Attacking Pataki, Begins Race for Governor | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-sheahan-margaret-c-nee-mcguire.html | Paid Notice: Deaths SHEAHAN, MARGARET C. (NEE MCGUIRE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/theater/vote-allows-strike-in-theater-pit.html | Vote Allows Strike in Theater Pit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-kelly-cecile-cuthbertson.html | Paid Notice: Deaths KELLY, CECILE CUTHBERTSON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/house-gop-content-to-make-ripples.html | House G.O.P. Content to Make Ripples | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-when-manners-offend-965286.html | When Manners Offend | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-officially-ha-ha.html | PUBLIC LIVES; Officially, Ha-Ha | False | By James Barron With Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/high-schools-fear-telling-colleges-all-about-johnny.html | High Schools Fear Telling Colleges All About Johnny | False | By Ethan Bronner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/passengers-rebel-over-tower-air-s-12-hour-flight-delay.html | Passengers Rebel Over Tower Air's 12-Hour Flight Delay | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-edwards-john-t-jr.html | Paid Notice: Deaths EDWARDS, JOHN T., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-fillat-sylvia.html | Paid Notice: Deaths FILLAT, SYLVIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/tv-notes-little-screen-for-nymphet.html | TV Notes; Little Screen For Nymphet? | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/disclosure-of-a-conversation.html | Disclosure of a Conversation | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-memorials-koppelman-morris.html | Paid Notice: Memorials KOPPELMAN, MORRIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-help-kosovo-refugees-954047.html | Help Kosovo Refugees | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-devils-unbeaten-streak-hits-12-in-a-defensive-deadlock.html | HOCKEY; Devils' Unbeaten Streak Hits 12 in a Defensive Deadlock | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/25-and-under-the-tastes-of-armenia-with-a-french-accent.html | $25 and Under; The Tastes of Armenia With a French Accent | False | By Eric Asimov | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/at-pivotal-time-suharto-gets-a-7th-term.html | At Pivotal Time, Suharto Gets a 7th Term | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-miano-eileen-t.html | Paid Notice: Deaths MIANO, EILEEN T. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/newark-ends-a-program-to-buy-back-guns.html | Newark Ends a Program to Buy Back Guns | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/as-climbers-die-the-allure-of-everest-keeps-on-growing.html | As Climbers Die, The Allure of Everest Keeps on Growing | False | By Timothy Egan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/magazine-to-police-media-hires-a-watchdog-for-itself.html | Magazine to Police Media Hires a Watchdog for Itself | False | By Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-owen-nathan.html | Paid Notice: Deaths OWEN, NATHAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-government-paved-way-for-microsoft-s-success-965219.html | Government Paved Way for Microsoft's Success | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-o-neill-brian.html | Paid Notice: Deaths O'NEILL, BRIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/to-go-treasure-in-a-brown-bag-classiest-takeouts-in-town.html | To Go; Treasure in a Brown Bag Classiest Takeouts in Town | False | By Eric Asimov | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/hindu-party-asked-to-form-a-government-for-india.html | Hindu Party Asked to Form A Government For India | False | By Celia W. Dugger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-levine-zachary-d.html | Paid Notice: Deaths LEVINE, ZACHARY D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/pro-basketball-shot-at-buzzer-caps-nets-painful-day.html | PRO BASKETBALL; Shot at Buzzer Caps Nets' Painful Day | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/worldbusiness/IHT-vw-bows-to-concerns-of-investors.html | VW Bows To Concerns Of Investors | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/apprentices-sample-life-of-doctors-in-villages.html | Apprentices Sample Life Of Doctors In Villages | False | By Julie Flaherty | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/commercial-real-estate-with-major-tenant-lost-upgrading-plan-pays-off.html | Commercial Real Estate; With Major Tenant Lost, Upgrading Plan Pays Off | False | By Mervyn Rothstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-gruson-sydney.html | Paid Notice: Deaths GRUSON, SYDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-womrath-dorothy-goadby.html | Paid Notice: Deaths WOMRATH, DOROTHY GOADBY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-a-century-marked.html | PUBLIC LIVES; A Century Marked | False | By James Barron With Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/style/review-fashion-at-hermes-and-vuitton-the-outsider-s-delicate-touch.html | Review/Fashion; At Hermes and Vuitton, the Outsider's Delicate Touch | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/the-brightest-seventh-star-ducasse-himself.html | The Brightest, Seventh Star: Ducasse Himself | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/quotation-of-the-day-963674.html | QUOTATION OF THE DAY | | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/tv-notes-curfew-in-south-park.html | TV Notes; Curfew in 'South Park'? | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/atlanta-at-crossroads-of-gas-price-paradise.html | Atlanta at Crossroads Of Gas Price Paradise | False | By Kevin Sack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/china-s-economic-battle-plan.html | China's Economic Battle Plan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/making-sure-it-s-an-excellent-adventure.html | Making Sure It's an Excellent Adventure | False | By Brian Alexander | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/style/IHT-a-feminist-vs-feminine-rumble.html | A Feminist vs. Feminine Rumble | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/hindu-party-in-india-chosen-for-coalition.html | Hindu Party in India Chosen for Coalition | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/if-you-ve-got-the-nerve-south-africa-has-the-test.html | If You've Got the Nerve, South Africa Has the Test | False | By Donald G. McNeil Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/IHT-woman-who-reportedly-had-clinton-encounter-testifies-to-grand-jury.html | Woman Who Reportedly Had Clinton Encounter Testifies to Grand Jury | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-news-international-paper-unit-in-deal-for-ip-timberlands.html | COMPANY NEWS; INTERNATIONAL PAPER UNIT IN DEAL FOR IP TIMBERLANDS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/before-getting-psyched-try-getting-prepped.html | Before Getting Psyched, Try Getting Prepped | False | By Jesse McKinley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-walldorf-julian-mark.html | Paid Notice: Deaths WALLDORF, JULIAN MARK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-beechman-laurie.html | Paid Notice: Deaths BEECHMAN, LAURIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/inside-964921.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/pro-football-hilliard-s-return-from-neck-surgery-buoys-giants-camp.html | PRO FOOTBALL; Hilliard's Return From Neck Surgery Buoys Giants Camp | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/d-amato-defends-41-billion-transit-measure.html | D'Amato Defends $41 Billion Transit Measure | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/immigrants-cast-shadow-over-the-danish-election.html | Immigrants Cast Shadow Over the Danish Election | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/c-correction-955370.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/witness-disputes-brutality-claim-police-say.html | Witness Disputes Brutality Claim, Police Say | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/6-iraqis-who-aided-cia-are-ordered-deported-from-us.html | 6 Iraqis Who Aided C.I.A. Are Ordered Deported From U.S. | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/temptation-cupcakes-that-may-require-a-knife-and-fork.html | Temptation; Cupcakes That May Require A Knife and Fork | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-gruber-trude.html | Paid Notice: Deaths GRUBER, TRUDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-zaron-david.html | Paid Notice: Deaths ZARON, DAVID | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/baseball-role-has-changed-but-sveum-accepts-it.html | BASEBALL; Role Has Changed, But Sveum Accepts It | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/television-review-prime-time-starting-out-in-la-at-25.html | TELEVISION REVIEW; Prime Time: Starting Out In L.A. at 25 | False | By Will Joyner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-1923-paper-indicted-in-our-pages100-75-and-50-years-ago.html | 1923: Paper Indicted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-media-business-advertising-addenda-a-new-finalist-for-little-caesars.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Finalist For Little Caesars | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-israel-rosa.html | Paid Notice: Deaths ISRAEL, ROSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-american-racism-letters-to-the-editor.html | American Racism : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/journal-comedy-after-monica.html | Journal; Comedy After Monica | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/a-good-policy-check-your-insurance-coverage-before-you-leap.html | A Good Policy: Check Your Insurance Coverage Before You Leap | False | By Barbara Whitaker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-briefs-964913.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-stieglitz-louis.html | Paid Notice: Deaths STIEGLITZ, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/gop-pushes-to-overhaul-finance-law.html | G.O.P. Pushes To Overhaul Finance Law | False | By Richard W. Stevenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-murphy-mary-l.html | Paid Notice: Deaths MURPHY, MARY L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-braunschweig-richard.html | Paid Notice: Deaths BRAUNSCHWEIG, RICHARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-at-long-last-love.html | PUBLIC LIVES; At Long Last, Love | False | By James Barron With Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/pataki-seeks-stricter-limits-on-drinking-and-driving.html | Pataki Seeks Stricter Limits On Drinking And Driving | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/international-business-argentina-to-hasten-end-of-phone-monopoly.html | INTERNATIONAL BUSINESS; Argentina to Hasten End of Phone Monopoly | False | By Clifford Krauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/testing-president-president-clinton-testimony-before-grand-jury-being-discussed.html | TESTING OF A PRESIDENT: THE PRESIDENT; CLINTON TESTIMONY BEFORE GRAND JURY IS BEING DISCUSSED | False | By John M. Broder and Stephen Labaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/at-the-big-table-intimate-strangers.html | At the Big Table, Intimate Strangers | False | By James Barron | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/c-corrections-964107.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-thomas-william-s.html | Paid Notice: Deaths THOMAS, WILLIAM S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/liberties-sympathy-for-the-devil.html | Liberties; Sympathy for the Devil | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/testing-president-partner-consumed-blaze-he-set-mcdougal-grasped-his-fate.html | TESTING OF A PRESIDENT: THE PARTNER; Consumed by a Blaze He Set, McDougal Grasped His Fate | False | By Jeff Gerth | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/calendar.html | Calendar | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-bike-racing-was-rage-in-old-new-york-953890.html | Bike Racing Was Rage in Old New York | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/the-thrill-of-bouldering-it-doesn-t-have-t-have-to-be-high-to-be-hairy.html | The Thrill of Bouldering: It Doesn't Have to Be High to Be Hairy | False | By Joe Glickman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/1998-ncaa-tournament-team-no-64-who-are-you-with-unlikely-upset-prairie-view-13.html | 1998 N.C.A.A. TOURNAMENT -- Team No. 64, Who Are You?; With Unlikely Upset, Prairie View (13-16) Finds Itself in the N.C.A.A.'s | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-white-elizabeth-m.html | Paid Notice: Deaths WHITE, ELIZABETH M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/call-to-halt-mixed-sex-training-is-opposed-by-3-armed-services.html | Call to Halt Mixed-Sex Training Is Opposed by 3 Armed Services | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-philosophy-isn-t-therapy-955469.html | Philosophy Isn't Therapy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/transactions-965677.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-government-paved-way-for-microsoft-s-success-consumers-suffer-965227.html | Government Paved Way for Microsoft's Success; Consumers Suffer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/pg-e-lands-big-contract-to-manage-refiner-s-needs.html | PG&E Lands Big Contract To Manage Refiner's Needs | False | By Agis Salpukas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/to-ease-delays-balm-at-subway-platforms.html | To Ease Delays, Balm at Subway Platforms | False | By Andy Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/testing-president-reporter-clinton-accepts-apology-maker-first-sex-life-inquiry.html | TESTING OF A PRESIDENT: THE REPORTER; Clinton Accepts Apology From Maker of First Sex Life Inquiry | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-russia-s-nato-fears-955485.html | Russia's NATO Fears | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/opera-review-robert-wilson-adds-theater-to-lohengrin.html | OPERA REVIEW; Robert Wilson Adds Theater To 'Lohengrin' | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/news-summary-963232.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/serbs-force-a-crude-burial-for-51-left-dead-in-kosovo.html | Serbs Force a Crude Burial For 51 Left Dead in Kosovo | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/israeli-troops-kill-3-arabs-at-checkpoint-setting-off-new-clashes.html | Israeli Troops Kill 3 Arabs at Checkpoint, Setting Off New Clashes | False | By Joel Greenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/colleges-hockey-notebook-ecac-playoffs-yale-gets-the-top-seeding.html | COLLEGES: HOCKEY NOTEBOOK - - ECAC PLAYOFFS; Yale Gets The Top Seeding | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/sports-of-the-times-a-retro-look-to-madness-amateurism.html | Sports of The Times; A Retro Look To Madness: Amateurism | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/these-days-every-shoe-is-a-specialist.html | These Days, Every Shoe Is a Specialist | False | By Elaine Louie | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/style/IHT-in-paris-a-ballet-title-without-a-title-role-casanova-without-the.html | In Paris, a Ballet Title Without a Title Role : 'Casanova' Without the Sex | False | By David Stevens, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/IHT-no-alternative-to-victory-for-national-coach-150-million.html | No Alternative to Victory for National Coach : 150 Million Brazilians Keep Heat on Zagalo | False | By Rob Hughes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/the-maverick-who-sent-america-outdoors.html | The Maverick Who Sent America Outdoors | False | By Patricia Leigh Brown | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/600-scraps-in-camelot-s-attic-for-kennedy-dreamers-bids.html | 600 Scraps in Camelot's Attic For Kennedy Dreamers' Bids | False | By N. R. Kleinfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/baseball-spring-training.html | BASEBALL: SPRING TRAINING | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/liquefied-roads-to-chocolate-heaven.html | Liquefied Roads to Chocolate Heaven | False | By Suzanne Hamlin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/markets-market-place-stock-crusader-short-seller-suit-he-says-blunt-talk-fights.html | THE MARKETS: Market Place -- A Stock Crusader In a Short-Seller Suit; He Says Blunt Talk Fights Fraud, But Critics Say He Talks Too Much | False | By Leslie Eaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/food-chain.html | Food Chain | False | By Linda Amster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-flowers-james-paul-jr.html | Paid Notice: Deaths FLOWERS, JAMES PAUL, JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/in-welfare-reform-smaller-is-better.html | In Welfare Reform, Smaller Is Better | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/for-adventures-of-the-mind-establish-base-camp-in-an-easy-chair.html | For Adventures of the Mind, Establish Base Camp in an Easy Chair | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/tennis-comeback-version-of-graf-appears-as-dominant-as-ever.html | TENNIS; Comeback Version of Graf Appears as Dominant as Ever | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/film-review-how-cliches-get-that-way-they-re-true-and-nobody-listens.html | FILM REVIEW; How Cliches Get That Way : They're True and Nobody Listens | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/c-corrections-964085.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-burton-ida.html | Paid Notice: Deaths BURTON, IDA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/nba-last-night-chicago-fights-off-the-elbows.html | N.B.A.: LAST NIGHT; Chicago Fights Off the Elbows | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-who-ll-save-the-armory-954136.html | Who'll Save the Armory? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/everyone-wants-to-do-something-about-tobacco-but-few-agree-on-what.html | Everyone Wants to Do Something About Tobacco, but Few Agree on What | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-robbins-selma.html | Paid Notice: Deaths ROBBINS, SELMA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/her-dog-can-surf-all-right-but-what-about-her-students.html | Her Dog Can Surf, All Right, but What About Her Students? | False | By Bruce Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-news-briefs-new-york-pataki-renews-his-push-for-charter-schools.html | METRO NEWS BRIEFS: NEW YORK; Pataki Renews His Push For Charter Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/multicultural-reading-list-considered-in-san-francisco.html | Multicultural Reading List Considered in San Francisco | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-andrews-philadelphia.html | Paid Notice: Deaths ANDREWS, PHILADELPHIA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/unhappy-campers-invent-cool-stuff.html | Unhappy Campers Invent Cool Stuff | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/japanese-map-a-plan-to-aid-an-ill-economy.html | Japanese Map A Plan to Aid An Ill Economy | False | By Sheryl WuDunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/clinton-make-plea-for-congress-to-use-its-short-time-wisely.html | Clinton Make Plea for Congress To Use Its (Short) Time Wisely | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-talk-partners.html | PUBLIC LIVES; Talk Partners | False | By James Barron With Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-jernigan-raymond.html | Paid Notice: Deaths JERNIGAN, RAYMOND | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/microsoft-adding-to-java-and-to-sun-rift.html | Microsoft Adding to Java and to Sun Rift | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-khazin-alexander.html | Paid Notice: Deaths KHAZIN, ALEXANDER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/books-of-the-times-overcoming-obstacles-by-learning-to-cook-well.html | BOOKS OF THE TIMES; Overcoming Obstacles by Learning to Cook Well | False | By Ruth Adams Bronz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-goodman-dorothy-safir.html | Paid Notice: Deaths GOODMAN, DOROTHY SAFIR | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/style/IHT-national-brings-nightingales-back-from-the-dead-rediscovering-a.html | National Brings 'Nightingales' Back From the Dead : Rediscovering a 'Lost' Williams? | False | By Sheridan Morley, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-knapp-george-leo-ltc-usaafr-ret.html | Paid Notice: Deaths KNAPP, GEORGE LEO, LTC, USAAFR, RET. | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-government-paved-way-for-microsoft-s-success-robber-baron-image-965243.html | Government Paved Way for Microsoft's Success; Robber-Baron Image | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-news-briefs-new-jersey-488-million-extension-of-e-z-pass-is-approved.html | METRO NEWS BRIEFS: NEW JERSEY; $488 Million Extension Of E-Z Pass Is Approved | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-1898-uk-sympathy-in-our-pages100-75-and-50-years-ago.html | 1898: U.K. Sympathy : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/sips-tequila-tastes-champagne-purse.html | Sips; Tequila Tastes, Champagne Purse | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/lloyd-bridges-is-dead-at-85-actor-starred-in-sea-hunt.html | Lloyd Bridges Is Dead at 85; Actor Starred in 'Sea Hunt' | False | By Richard Severo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-news-briefs-new-york-patients-evacuated-after-hospital-fire.html | METRO NEWS BRIEFS: NEW YORK; Patients Evacuated After Hospital Fire | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/business-digest-961272.html | BUSINESS DIGEST | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/sports-of-the-times-players-stonewalling-is-childlike-behavior.html | Sports of The Times; Players' Stonewalling Is Childlike Behavior | False | By Ira Berkow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-miller-annabelle.html | Paid Notice: Deaths MILLER, ANNABELLE | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/for-some-parents-day-of-crisis-management.html | For Some Parents, Day Of Crisis Management | False | By Lynette Holloway | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/descriptions-vague-in-testimony-on-attack.html | Descriptions Vague in Testimony on Attack | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-frischman-bernard-l-ben.html | Paid Notice: Deaths FRISCHMAN, BERNARD L. (BEN) | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/eleanor-shuman-87-passenger-on-the-titanic.html | Eleanor Shuman, 87, Passenger on the Titanic | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/the-thrill-of-risk-and-other-reasons-why.html | The Thrill of Risk, and Other Reasons Why | False | By Bruce Weber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/op-art.html | Op-Art | False | By Jules Feiffer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/scandals-ignite-outrage-that-could-topple-a-mexican-governor.html | Scandals Ignite Outrage That Could Topple a Mexican Governor | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-doublet-florence-baerwald-bobbie.html | Paid Notice: Deaths DOUBLET, FLORENCE BAERWALD "BOBBIE" | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/justice-department-names-point-man-on-microsoft-case.html | Justice Department Names 'Point Man' on Microsoft Case | False | By Steve Lohr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/arkady-n-shevchenko-67-a-key-soviet-defector-dies.html | Arkady N. Shevchenko, 67, A Key Soviet Defector, Dies | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-kreig-margaret-baltzell-mcafee.html | Paid Notice: Deaths KREIG, MARGARET BALTZELL MCAFEE | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-news-national-city-bancshares-in-56-million-deal-for-bank.html | COMPANY NEWS; NATIONAL CITY BANCSHARES IN $56 MILLION DEAL FOR BANK | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/about-new-york-championing-lady-justice-in-the-bronx.html | About New York; Championing Lady Justice In the Bronx | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/markets-bonds-treasuries-rise-slightly-investors-await-retail-sales-report.html | THE MARKETS: BONDS; Treasuries Rise Slightly as Investors Await Retail Sales Report | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/safety-kleen-ends-accord.html | Safety-Kleen Ends Accord | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/gliding-serenely-across-a-pond-or-paddling-for-your-life.html | Gliding Serenely Across a Pond, or Paddling for Your Life | False | By Jon Bowermaster | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/court-martial-ends-with-talk-of-character.html | Court-Martial Ends With Talk of Character | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-finnegan-frank-e-jr.html | Paid Notice: Deaths FINNEGAN, FRANK E. JR. | False | | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-rules-to-simplify-mutual-fund-documents.html | THE MARKETS; Rules to Simplify Mutual Fund Documents | False | By Edward Wyatt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/trying-for-the-top-of-the-world-one-last-time.html | Trying for the Top of the World One Last Time | False | By Susan B. Adams | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-spangler-walter-l.html | Paid Notice: Deaths SPANGLER, WALTER L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/chile-s-rightist-ex-dictator-retires-as-army-chief.html | Chile's Rightist Ex-Dictator Retires as Army Chief | False | By Calvin Sims | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/at-the-end-of-life-a-blind-bureaucracy.html | At the End of Life, A Blind Bureaucracy | False | By Marilyn Webb | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/baseball-the-word-on-wilson-no-damage-to-shoulder.html | BASEBALL; The Word on Wilson: No Damage to Shoulder | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/restaurants-where-the-romantic-decor-is-the-draw.html | Restaurants; Where the Romantic Decor Is the Draw | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-media-business-icon-shuts-2-on-line-magazines-and-dismisses-12-staff-members.html | THE MEDIA BUSINESS; Icon Shuts 2 On-Line Magazines And Dismisses 12 Staff Members | False | By Lisa Napoli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/international-business-mitsubishi-sees-first-loss-since-1974-75.html | INTERNATIONAL BUSINESS; Mitsubishi Sees First Loss Since 1974-75 | False | By Stephanie Strom | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/old-masters-they-re-ones-inspecting-art-maastricht-fair-security-teams-come.html | The Old Masters? They're the Ones Inspecting the Art; At the Maastricht Fair, Security Teams Come Armed With Magnifying Glasses | False | By Judith H. Dobrzynski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-brenner-goldie.html | Paid Notice: Deaths BRENNER, GOLDIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/business-travel-flying-may-get-more-complicated-airlines-continue-tighten.html | Business Travel; Flying may get more complicated as airlines continue to tighten restrictions for carry-on bags. | False | By Jane L. Levere | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/special-today-adventure-sports.html | SPECIAL TODAY: Adventure Sports | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/plus-tv-sports-simms-and-parcells-may-reunite.html | PLUS: TV SPORTS; Simms and Parcells May Reunite | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/books/bonfire-in-bronx-wolfe-catches-flak.html | Bonfire in Bronx!!! Wolfe Catches Flak!!! | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/lawmaker-votes-in-congress-after-conviction-for-a-crime.html | Lawmaker Votes in Congress After Conviction for a Crime | False | By Lizette Alvarez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/wine-talk-why-new-jersey-loves-pennsylvania-and-other-strange-liquor-law-tales.html | Wine Talk; Why New Jersey Loves Pennsylvania And Other Strange Liquor Law Tales | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/gear-a-costly-affliction-with-no-known-cure.html | Gear: A Costly Affliction With No Known Cure | False | By Ian Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/officer-says-man-hurled-firecrackers.html | Officer Says Man Hurled Firecrackers | False | By Jane H. Li | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-mancuso-alfred.html | Paid Notice: Deaths MANCUSO, ALFRED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/regulatory-bill-seeks-cost-benefit-testing.html | Regulatory Bill Seeks Cost-Benefit Testing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-when-manners-offend-965278.html | When Manners Offend | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-parks-for-the-rich-955426.html | Parks for the Rich | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/belgrade-tv-makes-serbs-furious-at-albanians.html | Belgrade TV Makes Serbs Furious At Albanians | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-usoc-backs-off-threats-in-vandalism-case.html | HOCKEY; U.S.O.C. Backs Off Threats in Vandalism Case | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-media-business-newspapers-end-network-for-web-sites.html | THE MEDIA BUSINESS; Newspapers End Network For Web Sites | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/today-guides-need-more-than-duct-tape.html | Today, Guides Need More Than Duct Tape | False | By Pam Houston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-kasin-edwin-md.html | Paid Notice: Deaths KASIN, EDWIN, MD. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/hispanic-film-audience-grows-fastest.html | Hispanic Film Audience Grows Fastest | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/moab-s-natives-struggle-with-an-overabundance-of-wildlife.html | Moab's Natives Struggle With an Overabundance of Wildlife | False | By Christopher Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/at-work-and-funeral-lottery-workers-struggle-with-their-grief.html | At Work and Funeral, Lottery Workers Struggle With Their Grief | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/movies/film-review-an-exploration-he-explains-of-reactions-to-torture.html | FILM REVIEW; An Exploration (He Explains) of Reactions to Torture | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-pollack-henry-a.html | Paid Notice: Deaths POLLACK, HENRY A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/hockey-good-thing-gets-away-from-isles.html | HOCKEY; Good Thing Gets Away From Isles | False | By Jenny Kellner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-berson-harold.html | Paid Notice: Deaths BERSON, HAROLD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/media-business-advertising-public-tv-s-arthur-again-cavorts-with-commercial.html | THE MEDIA BUSINESS: ADVERTISING; Public TV's 'Arthur' again cavorts with the commercial realm. | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/dance-review-traditions-through-modern-filters.html | DANCE REVIEW; Traditions Through Modern Filters | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-government-paved-way-for-microsoft-s-success-tools-that-we-need-965235.html | Government Paved Way for Microsoft's Success; Tools That We Need | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-meyerson-sally-nee-schackman.html | Paid Notice: Deaths MEYERSON, SALLY (NEE SCHACKMAN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-doctor-for-a-ruptured-hospital-merger-deal.html | PUBLIC LIVES; Doctor for a Ruptured Hospital Merger Deal | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-wiley-john-e.html | Paid Notice: Deaths WILEY, JOHN E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/sports/for-new-sports-espn-rules-as-the-x-treme-gatekeeper.html | For New Sports, ESPN Rules as the X-treme Gatekeeper | False | By Bill Donahue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-business-broadcast-company-moving-to-new-york.html | Metro Business; Broadcast Company Moving to New York | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-bass-mae-miller.html | Paid Notice: Deaths BASS, MAE (MILLER) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-tobacco-strikes-back-955574.html | Tobacco Strikes Back | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/public-lives-oval-office-too.html | PUBLIC LIVES; Oval Office, Too? | False | By James Barron With Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-speelman-cathleen.html | Paid Notice: Deaths SPEELMAN, CATHLEEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/tv-notes-sports-magazine.html | TV Notes; Sports Magazine | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-schlossberg-barbara.html | Paid Notice: Deaths SCHLOSSBERG, BARBARA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-mesnikoff-wendy.html | Paid Notice: Deaths MESNIKOFF, WENDY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/keeping-a-schubert-promise-after-all.html | Keeping a Schubert Promise After All | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-ethnic-tensionpuzzles-for-malaysia-and-indonesia.html | Ethnic Tension;Puzzles for Malaysia and Indonesia | False | By Philip Bowring, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-meddling-in-armenia-letters-to-the-editor.html | Meddling in Armenia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/the-markets-market-place-profit-warnings-shrugged-off-as-dow-climbs-over-8600.html | THE MARKETS: Market Place; Profit Warnings Shrugged Off as Dow Climbs Over 8,600 | False | By Sharon R. King | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-freedman-helene-yeshilian.html | Paid Notice: Deaths FREEDMAN, HELENE YESHILIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/2-corporate-cultures-meet-in-mci-worldcom-merger.html | 2 Corporate Cultures Meet in MCI-Worldcom Merger | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/arts/music-review-with-prayer-chants-and-rock-and-roll.html | MUSIC REVIEW; With Prayer, Chants and Rock-and-Roll | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/by-the-book-new-world-fare-yuca-to-paw-paw-slaw.html | By The Book; New World Fare: Yuca to Paw Paw Slaw | False | By Amanda Hesser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/smallpox-vaccine-urged-to-fight-terrorist-attacks.html | Smallpox Vaccine Urged to Fight Terrorist Attacks | False | By Lawrence K. Altman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/us/it-s-a-control-thing-vermont-vs-cell-phone-towers.html | It's a Control Thing: Vermont vs. Cell Phone Towers | False | By Carey Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/metro-business-another-bank-for-stamford.html | Metro Business; Another Bank for Stamford | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/c-corrections-963666.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-covington-ruth-haynes.html | Paid Notice: Deaths COVINGTON, RUTH HAYNES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/l-sign-language-for-deaf-954268.html | Sign Language for Deaf | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/the-cleansing-power-of-free-tv.html | The Cleansing Power of Free TV | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/eating-well-puffing-the-claims-if-not-the-cereal.html | Eating Well; Puffing the Claims, if Not the Cereal | False | By Marian Burros | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/for-motorcycle-gang-without-motorcycles-even-more-bad-news.html | For Motorcycle Gang Without Motorcycles, Even More Bad News | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/world/stepdaughter-accuses-sandinista-chief-of-sex-abuse.html | Stepdaughter Accuses Sandinista Chief of Sex Abuse | False | By Mirta Ojito | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/opinion/IHT-turkey-and-the-eu-letters-to-the-editor.html | Turkey and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-passarella-p-francis-colonel-united-states-army-retired.html | Paid Notice: Deaths PASSARELLA, P. FRANCIS, COLONEL UNITED STATES ARMY RETIRED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/dining/the-minimalist-a-great-vinaigrette-goes-beyond-acid-and-oil.html | The Minimalist; A Great Vinaigrette Goes Beyond Acid and Oil | False | By Mark Bittman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/business/company-news-nortek-agrees-to-buy-nutone-from-williams.html | COMPANY NEWS; NORTEK AGREES TO BUY NUTONE FROM WILLIAMS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/c-corrections-964093.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/nyregion/man-with-past-speculates-future-without-renters-place-macklowe-plans-manhattan.html | Man With Past Speculates on Future; Without Renters in Place, Macklowe Plans a Manhattan Office Tower | False | By Charles V Bagli | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-11 | 1998-03-11 | https://www.nytimes.com/1998/03/11/classified/paid-notice-deaths-woolf-nathan.html | Paid Notice: Deaths WOOLF, NATHAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/mayor-lays-down-the-law-on-the-steps-of-city-hall.html | Mayor Lays Down the Law On the Steps of City Hall | False | By Dan Barry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/tennis-agassi-breezes-by-bruguera-and-eagerly-awaits-rafter.html | TENNIS; Agassi Breezes By Bruguera and Eagerly Awaits Rafter | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/worldbusiness/IHT-eu-serves-notice-on-open-skies-pacts.html | EU Serves Notice on 'Open Skies' Pacts | False | By Barry James, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-mccullough-frank-s.html | Paid Notice: Deaths MCCULLOUGH, FRANK S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/computing-eye-to-eye-with-a-wily-virus.html | Computing; Eye to Eye With a Wily Virus | False | By Michelle Slatalla | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-a-revealing-moment-980862.html | Searching for Truth, but Finding Only Politics; A Revealing Moment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-act-ii-milbury-again-behind-islanders-bench.html | HOCKEY; Act II: Milbury Again Behind Islanders' Bench | False | By Jenny Kellner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-rosenman-jessie.html | Paid Notice: Deaths ROSENMAN, JESSIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-blumenthal-subpoena-980935.html | Searching for Truth, but Finding Only Politics; Blumenthal Subpoena | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/many-jobs-on-web-but-not-all-of-them.html | Many Jobs on Web, but Not All of Them | False | By Susan J. Wells | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-low-adjunct-salaries-981079.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Low Adjunct Salaries | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-for-the-office-is-it-a-sculpture-or-a-chair.html | Currents; FOR THE OFFICE -- Is it a Sculpture or a Chair? | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/all-girl-schools-questioned-as-a-way-to-attain-equity.html | All-Girl Schools Questioned As a Way to Attain Equity | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/design-notebook-75-crates-could-not-confine-an-architect-s-imagination.html | DESIGN NOTEBOOK; 75 Crates Could Not Confine An Architect's Imagination | False | By John Russell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/metro-business-brown-harris-unit-buys-feathered-nest.html | Metro Business; Brown Harris Unit Buys Feathered Nest | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/waste-hauling-companies-announce-13-billion-merger.html | Waste-Hauling Companies Announce $13 Billion Merger | False | By Barnaby J. Feder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/public-eye-the-family-room-hits-the-road.html | Public Eye; The Family Room Hits the Road | False | By Andrea Codrington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-market-place-2-exchanges-discuss-merger-in-a-challenge-to-big-board.html | THE MARKETS: Market Place; 2 Exchanges Discuss Merger In a Challenge to Big Board | False | By Laura M. Holson and Diana B. Henriques | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-phone-companies-cancel-63-million-merger-plans.html | COMPANY NEWS; PHONE COMPANIES CANCEL $63 MILLION MERGER PLANS | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/l-the-final-word-980820.html | The Final Word | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-news-briefs-new-jersey-mayor-starts-campaign-over-school-financing.html | METRO NEWS BRIEFS: NEW JERSEY; Mayor Starts Campaign Over School Financing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/prosecution-in-baby-s-death-seeks-test-data-on-accused.html | Prosecution in Baby's Death Seeks Test Data on Accused | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-miller-mildred.html | Paid Notice: Deaths MILLER, MILDRED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-news-briefs-new-york-project-will-close-some-fdr-drive-lanes.html | METRO NEWS BRIEFS: NEW YORK; Ramp Project Will Close Some F.D.R. Drive Lanes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-george-bush-joins-author-s-fan-club.html | PUBLIC LIVES; George Bush Joins Author's Fan Club | False | By James Barron With Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-thomas-william-s.html | Paid Notice: Deaths THOMAS, WILLIAM S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-rangers-do-little-but-fatten-scoring-totals-in-a-victory.html | HOCKEY; Rangers Do Little but Fatten Scoring Totals in a Victory | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-clash-over-cyprus-casts-a-shadow-on-talks-to-widen-eu.html | Clash Over Cyprus Casts a Shadow on Talks to Widen EU | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/library-wine-tasting-wine-lore-via-computer.html | LIBRARY/WINE; Tasting Wine Lore Via Computer | False | By Robert Hercz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-bonds-a-4-billion-global-issue-by-the-world-bank-sells-quickly.html | THE MARKETS: BONDS; A $4 Billion Global Issue by the World Bank Sells Quickly | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/in-the-beginning-there-was-kaypro.html | In the Beginning, There Was Kaypro | False | By Julie Flaherty | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/c-corrections-980749.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/essay-dear-mr-master.html | Essay; Dear Mr. Master | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-frazier-mary-tina.html | Paid Notice: Deaths FRAZIER, MARY (TINA) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-tse-koong-kai.html | Paid Notice: Deaths TSE, KOONG, KAI | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-daly-jean-howell.html | Paid Notice: Deaths DALY, JEAN HOWELL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/worldbusiness/IHT-irish-media-figure-acquires-control-of-the.html | Irish Media Figure Acquires Control of The Independent | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/quotation-of-the-day-980943.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/tighten-belts-suharto-tells-his-people-it-s-all-over.html | Tighten Belts, Suharto Tells His People, It's All Over | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/study-finds-signs-of-elusive-pheromones-in-humans.html | Study Finds Signs of Elusive Pheromones in Humans | False | By Natalie Anger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/international-business-saying-no-in-land-y-es-japanese-rail-executive-stands-up-for.html | INTERNATIONAL BUSINESS: Saying No in the Land of Yes; Japanese Rail Executive Stands Up for Shareholders | False | By Stephanie Strom | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-clancy-john-j.html | Paid Notice: Deaths CLANCY, JOHN J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/screen-grab-on-line-and-personal-wanna-make-a-baby.html | SCREEN GRAB; On Line and Personal: Wanna Make a Baby? | False | By J. D. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-boudreau-laurence-allan-giles.html | Paid Notice: Deaths BOUDREAU, LAURENCE ALLAN GILES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/in-northwest-computer-security-is-a-private-public-effort.html | In Northwest, Computer Security Is a Private-Public Effort | False | By Tina Kelley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/clinton-moves-up-his-trip-to-china-to-late-in-june.html | CLINTON MOVES UP HIS TRIP TO CHINA TO LATE IN JUNE | False | By James Bennet With Seth Faison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/c-corrections-980722.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/question-lingers-as-fcc-prepares-v-chip-standards.html | Question Lingers as F.C.C. Prepares V-Chip Standards | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-goldstein-moe.html | Paid Notice: Deaths GOLDSTEIN, MOE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-dratel-joseph.html | Paid Notice: Deaths DRATEL, JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/1993-immigrant-smuggling-case-ends-in-organizer-s-guilty-plea.html | 1993 Immigrant Smuggling Case Ends in Organizer's Guilty Plea | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/girl-pleads-guilty-to-manslaughter-in-central-park-killing.html | Girl Pleads Guilty to Manslaughter in Central Park Killing | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-mcdougal-s-illness-981001.html | Searching for Truth, but Finding Only Politics; McDougal's Illness | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-resentment-in-jordan-letters-to-the-editor.html | Resentment in Jordan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/testing-president-investigation-clinton-refuses-discuss-independent-counsel-s.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Clinton Refuses to Discuss Independent Counsel's Request That He Testify Before Grand Jury | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/king-fahd-leaves-hospital-after-tests.html | King Fahd Leaves Hospital After Tests | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/faa-report-says-commercial-aviation-grew-strongly-in-1997.html | F.A.A. Report Says Commercial Aviation Grew Strongly in 1997 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-lee-henry-ts.html | Paid Notice: Deaths LEE, HENRY T.S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/downtime-every-day-s-a-music-festival-on-the-web.html | DOWNTIME; Every Day's a Music Festival on the Web | False | By Matthew Mirapaul | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/pro-basketball-van-horn-hinting-he-may-sit-to-heal-toe.html | PRO BASKETBALL; Van Horn Hinting He May Sit to Heal Toe | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/media-business-advertising-california-taking-cue-other-regions-plans-specialized.html | THE MEDIA BUSINESS: ADVERTISING; California, taking a cue from other regions, plans a specialized promotion for cultural tourism. | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/about-new-york-his-crime-tardiness-call-the-police.html | About New York; His Crime? Tardiness. Call the Police. | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-cohen-raphael.html | Paid Notice: Deaths COHEN, RAPHAEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-art-deco-beholding-lysistrata-masterpiece-on-block.html | Currents; ART DECO -- Beholding Lysistrata: Masterpiece on Block | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/apple-computer-hiring-compaq-executive.html | Apple Computer Hiring Compaq Executive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-grossman-samuel.html | Paid Notice: Deaths GROSSMAN, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-big-plan-driven-by-the-rising-power-of-the-little-investor.html | THE MARKETS; Big Plan Driven by the Rising Power of the Little Investor | False | By Leslie Eaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-4-are-in-the-running-for-liberty-mutual.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Are in the Running For Liberty Mutual | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/lottery-personnel-file-shows-killer-came-back-to-work-early-from-a-leave.html | Lottery Personnel File Shows Killer Came Back to Work Early From a Leave | False | By Jonathan Rabinovitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/bowling-s-fast-lane-of-slang.html | Bowling's Fast Lane Of Slang | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-no-time-to-mentor-981095.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; No Time to Mentor | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/testing-president-accuser-world-paula-jones-lonely-place-amid-clamor.html | TESTING OF A PRESIDENT: THE ACCUSER; The World of Paula Jones: A Lonely Place Amid Clamor | False | By Melinda Henneberger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/calendar-shows-on-art-and-letters.html | Calendar; Shows on Art And Letters | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/a-taste-of-justice-system-for-4-teen-age-suspects.html | A Taste of Justice System for 4 Teen-Age Suspects | False | By William Glaberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-once-a-liar-980870.html | Searching for Truth, but Finding Only Politics; Once a Liar? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-flamboyant-fabric-south-beach-s-allure.html | Currents; FLAMBOYANT FABRIC -- South Beach's Allure | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/house-gop-puts-brakes-on-imf-funds.html | House G.O.P. Puts Brakes on I.M.F. Funds | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-briefs-981370.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/style/IHT-mcqueen-makes-peace-with-his-heritage.html | McQueen Makes Peace With His Heritage | False | By Suzy Menkes, International Herald Tribune | | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-quality-over-quantity-981036.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Quality Over Quantity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/saturn-union-votes-to-retain-its-cooperative-company-pact.html | Saturn Union Votes to Retain Its Cooperative Company Pact | False | By Robyn Meredith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/dance-review-transformation-as-the-key-to-the-art-of-survival.html | DANCE REVIEW; Transformation as the Key To the Art of Survival | False | By Anna Kisselgoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/where-computers-go-when-they-die-into-attic-under-ping-pong-table-but-hardly.html | Where Do Computers Go When They Die?; Into the Attic, Under the Ping-Pong Table -- but Hardly Ever Into the Trash | False | By Carey Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/library-wine-and-don-t-forget.html | LIBRARY/WINE; And Don't Forget ... | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/1998-ncaa-tournament-first-round-take-your-pick-running-rebels-or-cunning-tigers.html | 1998 N.C.A.A. TOURNAMENT -- FIRST ROUND; Take Your Pick, Running Rebels or Cunning Tigers | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-radin-alvin-jay-bert.html | Paid Notice: Deaths RADIN, ALVIN JAY BERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/events-on-display-art-and-new-york-s-past.html | Events; On Display, Art and New York's Past | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-kasin-edwin.html | Paid Notice: Deaths KASIN, EDWIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/house-proud-stanford-white-by-memory.html | House Proud; Stanford White, By Memory | False | By Julie V. Iovine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-life-after-a-phd-981060.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Life After a Ph.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/russia-vows-to-push-pact-cutting-arms.html | Russia Vows To Push Pact Cutting Arms | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-for-human-rights.html | PUBLIC LIVES; For Human Rights | False | By James Barron With Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-louima-case-tugs-at-a-prosecutor-s-mask.html | PUBLIC LIVES; Louima Case Tugs at a Prosecutor's Mask | False | By David Firestone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/judge-tries-to-save-nomination-before-senate.html | Judge Tries to Save Nomination Before Senate | False | By Neil A. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/fast-and-convenient-repairs.html | Fast, and Convenient, Repairs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-human-rights-campaigner-continues-fight-that-he-began-decades-ago-as-a.html | Human Rights Campaigner Continues Fight That He Began Decades Ago as a Dutchman : Just Another Skirmish For Indonesian Warrior | False | By Thomas Fuller, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-1898-filipino-rising-in-our-pages100-75-and-50-years-ago.html | 1898: Filipino Rising : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-israel-rosa.html | Paid Notice: Deaths ISRAEL, ROSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/garden-notebook-paradise-is-a-place-called-wilderness.html | Garden Notebook; Paradise Is a Place Called Wilderness | False | By Anne Raver | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/pro-basketball-weary-knicks-misfire-against-hornets.html | PRO BASKETBALL; Weary Knicks Misfire Against Hornets | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-shepard-richard-f.html | Paid Notice: Deaths SHEPARD, RICHARD F. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/c-corrections-980730.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-abeloff-sonya.html | Paid Notice: Deaths ABELOFF, SONYA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-stocks-fading-concern-over-asia-and-earnings-sustains-shares.html | THE MARKETS: STOCKS; Fading Concern Over Asia and Earnings Sustains Shares | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/asteroid-is-expected-to-make-a-pass-close-to-earth-in-2028.html | Asteroid Is Expected to Make A Pass Close to Earth in 2028 | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/battle-cry-of-the-technorealists.html | Battle Cry of the Technorealists | False | By Katie Hafner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/after-eight-turbulent-years-former-president-board-education-loses-seat.html | After Eight Turbulent Years, Former President of the Board of Education Loses Seat | False | By Anemona Hartocollis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/profile-for-mundane-and-exotic-a-guide.html | PROFILE; For Mundane and Exotic, a Guide | False | By Michel Marriott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-news-briefs-new-jersey-cancer-rate-declined-from-1992-to-1995.html | METRO NEWS BRIEFS: NEW JERSEY; Cancer Rate Declined From 1992 to 1995 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-fishel-jean-racusin.html | Paid Notice: Deaths FISHEL, JEAN (RACUSIN) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/l-students-and-laptops-980846.html | Students and Laptops | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-colodny-dorothy-s.html | Paid Notice: Deaths COLODNY, DOROTHY S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/sterner-measures-sought-for-violent-criminals.html | Sterner Measures Sought for Violent Criminals | False | By Bruce Lambert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/library-wine-nice-videos-can-t-hide-flaws.html | LIBRARY/WINE; Nice Videos Can't Hide Flaws | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-gifford-samuel-a.html | Paid Notice: Deaths GIFFORD, SAMUEL A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/national-news-briefs-jury-considers-case-against-sergeant-major.html | National News Briefs; Jury Considers Case Against Sergeant Major | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/books/books-of-the-times-diary-of-a-wordsmith-or-is-that-wordjones.html | BOOKS OF THE TIMES; Diary of a Wordsmith, Or Is That Wordjones? | False | By Christopher Lehmann-Haupt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-spending-gone-berserk-980897.html | Searching for Truth, but Finding Only Politics; Spending Gone Berserk | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/judgment-for-terrorism-is-248-million.html | Judgment for Terrorism Is $248 Million | False | By James Dao | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/residential-resales-979759.html | Residential Resales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-flowers-james-paul-jr.html | Paid Notice: Deaths FLOWERS, JAMES PAUL, JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/the-invisible-victory.html | The Invisible Victory | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/li-health-clinic-mobbed-in-wake-of-hepatitis-scare.html | L.I. Health Clinic Mobbed In Wake of Hepatitis Scare | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-counsel-law-s-target-980960.html | Searching for Truth, but Finding Only Politics; Counsel Law's Target | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-milliron-sheila-m.html | Paid Notice: Deaths MILLIRON, SHEILA M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-indian-museum-southampton-cabin-built.html | Currents; INDIAN MUSEUM -- Southampton Cabin Built | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-wright-copy-shedding-light.html | Currents; WRIGHT COPY -- Shedding Light | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/library-wine-authority-with-a-sense-of-fun.html | LIBRARY/WINE; Authority With a Sense of Fun | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/l-standing-up-for-mac-970476.html | Standing Up for Mac | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/12-new-york-hospitals-receive-surprise-visits-from-state-inspectors.html | 12 New York Hospitals Receive Surprise Visits From State Inspectors | False | By Esther B. Fein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/report-says-crime-is-rampant-at-hotels-for-people-with-aids.html | Report Says Crime Is Rampant At Hotels for People With AIDS | False | By Lynda Richardson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/books/making-books-a-life-purpose-for-biographies.html | Making Books; A Life Purpose For Biographies | False | By Martin Arnold | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-leeds-janet.html | Paid Notice: Deaths LEEDS, JANET | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/personal-shopper-pedestals-that-turn-the-tables.html | Personal Shopper; Pedestals That Turn The Tables | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-doubilet-bobbie.html | Paid Notice: Deaths DOUBILET, BOBBIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-usoc-seeks-apology-and-3000-for-incident.html | HOCKEY; U.S.O.C. Seeks Apology And $3,000 for Incident | False | By Jere Longman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/arts-abroad-gallic-hauteur-toward-british-creativity-goes-poof.html | Arts Abroad; Gallic Hauteur Toward British Creativity Goes Poof | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-drake-stephen-n.html | Paid Notice: Deaths DRAKE, STEPHEN N. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/c-e-hall-36-aids-patient-who-sued-to-die.html | C. E. Hall, 36, AIDS Patient Who Sued to Die | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/business-digest-969435.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/bridge-a-captain-whose-team-was-caught-cheating.html | Bridge; A Captain Whose Team Was Caught Cheating | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/officer-cleared-in-kicking-incident.html | Officer Cleared in Kicking Incident | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/baseball-cone-s-goal-is-100-good-pitches.html | BASEBALL; Cone's Goal Is 100 Good Pitches | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-wiley-john-e.html | Paid Notice: Deaths WILEY, JOHN E. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-koppelman-fannie.html | Paid Notice: Deaths KOPPELMAN, FANNIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/state-grant-money-to-spur-bronx-housing-development.html | State Grant Money to Spur Bronx Housing Development | False | By David M. Halbfinger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-walldorf-julian-mark.html | Paid Notice: Deaths WALLDORF, JULIAN MARK | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/li-man-blows-up-his-boat-then-stabs-himself-to-death.html | L.I. Man Blows Up His Boat, Then Stabs Himself to Death | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/a-dangerous-plutonium-problem.html | A Dangerous Plutonium Problem | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/international-business-japanese-seize-central-banker-in-leak-of-data.html | INTERNATIONAL BUSINESS; Japanese Seize Central Banker In Leak of Data | False | By Sheryl Wudunn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/theater/theater-review-blue-notes-plenty-of-them-for-a-jazzman.html | THEATER REVIEW; Blue Notes, Plenty of Them, for A Jazzman | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/more-unfamiliar-works-in-a-series-at-lincoln-center.html | More Unfamiliar Works in a Series At Lincoln Center | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/beware-these-people-want-to-take-over-the-world-while-you-laugh.html | Beware: These People Want to Take Over the World While You Laugh | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-hittman-annette-nee-barnett.html | Paid Notice: Deaths HITTMAN, ANNETTE, (NEE BARNETT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/turf-when-banks-step-back-middlemen-rush-in.html | Turf; When Banks Step Back, Middlemen Rush In | False | By Tracie Rozhon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-home-furnishings-froufrou-to-vintage-adding-quirky-touches.html | Currents; HOME FURNISHINGS -- Froufrou to Vintage: Adding Quirky Touches | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-gruber-trude.html | Paid Notice: Deaths GRUBER, TRUDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-parent-child-immunity-980889.html | Searching for Truth, but Finding Only Politics; Parent-Child Immunity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-981010.html | What's Trendy on Campus? Adjunct Faculty and Easy A's | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-j-richard-industries-to-buy-portec-for-76-million.html | COMPANY NEWS; J RICHARD INDUSTRIES TO BUY PORTEC FOR $76 MILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/tower-travelers-tell-of-another-ordeal.html | Tower Travelers Tell of Another Ordeal | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/q-a-color-ink-jet-printers-looking-beyond-price.html | Q & A; Color Ink-Jet Printers: Looking Beyond Price | False | By J. D. Biersdorfer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-z-s-beat-x-ratings.html | PUBLIC LIVES; Z's Beat X Ratings | False | By James Barron With Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/florida-appeals-court-returns-defeated-mayor-of-miami-to-post.html | Florida Appeals Court Returns Defeated Mayor of Miami to Post | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/senator-sets-priorities-for-tobacco-legislation.html | Senator Sets Priorities for Tobacco Legislation | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/economic-scene-the-chinese-way-spend-out-of-trouble-like-keynesians.html | Economic Scene; The Chinese way: spend out of trouble like Keynesians. | False | By Peter Passell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-news-briefs-new-jersey-2-officers-are-accused-of-taking-a-handgun.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Officers Are Accused Of Taking a Handgun | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-american-topics-utilities-recycle-their-sludge-into-profit.html | American Topics : Utilities Recycle Their Sludge Into Profit | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-news-briefs-new-york-federal-judge-delays-sex-shop-enforcement.html | METRO NEWS BRIEFS: NEW YORK; Federal Judge Delays Sex-Shop Enforcement | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/shareholders-vote-to-approve-merger-of-mci-and-worldcom.html | Shareholders Vote to Approve Merger of MCI and Worldcom | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-but-he-insists-on-right-to-launch-strike-at-iraq-clinton-tries-to.html | But He Insists on Right To Launch Strike at Iraq : Clinton Tries To Reassure UN Leader | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/patriarch-karekin-ii-71-of-armenian-faith.html | Patriarch Karekin II, 71, of Armenian Faith | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/mexican-officer-critic-of-army-is-sentenced-to-14-years-in-theft.html | Mexican Officer, Critic of Army, Is Sentenced to 14 Years in Theft | False | By Julia Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/fundamentals-how-to-build-a-game-s-rooms.html | FUNDAMENTALS; How to Build a Game's Rooms | False | By Kris Goodfellow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/a-growing-headache-ease-in-faking-currency.html | A Growing Headache: Ease in Faking Currency | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-owen-nathan.html | Paid Notice: Deaths OWEN, NATHAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/kofi-annan-and-washington-smooth-smooth-some-rough-edges.html | Kofi Annan and Washington Smooth Some Rough Edges | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-novack-saul.html | Paid Notice: Deaths NOVACK, SAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/many-serbs-would-just-rather-not-fight-to-keep-kosovo.html | Many Serbs Would Just Rather Not Fight to Keep Kosovo | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-accounts-980978.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/inside-973947.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-lewis-aida.html | Paid Notice: Deaths LEWIS, AIDA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-honig-louis.html | Paid Notice: Deaths HONIG, LOUIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/l-violent-games-don-t-help-980811.html | Violent Games Don't Help | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-wexler-lillian.html | Paid Notice: Deaths WEXLER, LILLIAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/c-corrections-980757.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-people-980986.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/music-review-seeking-harmonic-connections-to-surrealism.html | MUSIC REVIEW; Seeking Harmonic Connections to Surrealism | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/baseball-mets-notebook-jones-will-probably-start-the-opener.html | BASEBALL; METS NOTEBOOK; Jones Will Probably Start the Opener | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/the-ski-report-notebook-bright-students-reaping-rewards-on-slopes.html | THE SKI REPORT: NOTEBOOK; Bright Students Reaping Rewards on Slopes | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/settlement-by-exchange-is-questioned.html | Settlement By Exchange Is Questioned | False | By Melody Petersen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-does-the-security-council-need-a-demonstration.html | Does the Security Council Need a Demonstration? | False | By Max Jakobson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-publicis-in-talks-with-casadevall.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis in Talks With Casadevall | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/hdtv-not-heart-stopping-but-a-bit-too-close.html | HDTV: Not Heart-Stopping, but a Bit Too Close | False | By Peter H. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/1998-ncaa-tournament-first-round-coaches-share-a-strong-bond-after-25-years.html | 1998 N.C.A.A. TOURNAMENT -- FIRST ROUND; Coaches Share A Strong Bond After 25 Years | False | By Claire Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/saul-novack-79-nurtured-queens-college-music.html | Saul Novack, 79; Nurtured Queens College Music | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-parties-in-korea-talks-await-norths-first-move.html | Parties in Korea Talks Await North's First Move | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-perlman-murray.html | Paid Notice: Deaths PERLMAN, MURRAY | | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/in-america-reprise-of-terror.html | In America; Reprise Of Terror | | By Bob Herbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/library-wine-a-database-manager-keeps-an-eye-on-the-cellar.html | LIBRARY/WINE; A Database Manager Keeps an Eye on the Cellar | False | By Robert Hercz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/let-us-entertain-you.html | Let Us Entertain You | False | By Richard Norton Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-starr-s-empty-boat-980900.html | Searching for Truth, but Finding Only Politics; Starr's Empty Boat | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-memorials-joseph-berenice-harris.html | Paid Notice: Memorials JOSEPH, BERENICE HARRIS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-bing-ilse.html | Paid Notice: Deaths BING, ILSE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/1998-ncaa-tournament-first-round-final-four-or-fade-huskies-face-test.html | 1998 N.C.A.A. TOURNAMENT -- FIRST ROUND; Final Four Or Fade? Huskies Face Test | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-skating-on-thin-ice-letters-to-the-editor.html | Skating on Thin Ice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-wall-sconces-pass-the-baton.html | Currents; WALL SCONCES -- Pass The Baton | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-memorials-manheimer-bruce.html | Paid Notice: Memorials MANHEIMER, BRUCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/red-cross-under-threat-pulls-its-workers-out-of-kosovo.html | Red Cross, Under Threat, Pulls Its Workers Out of Kosovo | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/news-summary-978930.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/state-senator-enters-race-for-attorney-general.html | State Senator Enters Race for Attorney General | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/game-theory-the-japanese-embrace-hip-hop-and-parappa-is-born.html | GAME THEORY; The Japanese Embrace Hip-Hop, and Parappa Is Born | False | By J. C. Herz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-costikyan-granger.html | Paid Notice: Deaths COSTIKYAN, GRANGER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-levack-meyer.html | Paid Notice: Deaths LEVACK, MEYER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-morse-clement-h.html | Paid Notice: Deaths MORSE, CLEMENT H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/on-a-border-tuition-war-roils-family-quirk-of-geography-creates-school-ordeal.html | On a Border, Tuition War Roils Family; Quirk of Geography Creates School Ordeal | False | By Maria Newman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/3-slain-palestinians-given-martyrs-rites.html | 3 Slain Palestinians Given Martyrs' Rites | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/l-joys-of-ham-radio-980838.html | Joys of Ham Radio | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-reverse-seniority-981087.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Reverse Seniority | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-1948-trumans-call-in-our-pages100-75-and-50-years-ago.html | 1948: Truman's Call : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-karpenstein-rose.html | Paid Notice: Deaths KARPENSTEIN, ROSE | | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-cornered-by-the-media-980994.html | Searching for Truth, but Finding Only Politics; Cornered by the Media | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/crucial-call-is-disclosed-in-teamster-case.html | Crucial Call Is Disclosed in Teamster Case | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/for-seconds-air-force-one-disappeared-from-radar.html | For Seconds, Air Force One Disappeared From Radar | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-media-business-advertising-addenda-review-narrowed-at-bell-atlantic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Narrowed At Bell Atlantic | False | By Andrea Adelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-despicable-journalism-letters-to-the-editor.html | Despicable Journalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-searching-for-truth-but-finding-only-politics-980854.html | Searching for Truth, but Finding Only Politics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/installation-e-z-pass-system-turnpike-parkway-expected-take-2-years.html | Installation of E-Z Pass System on Turnpike and Parkway Is Expected to Take 2 Years | False | By Jennifer Preston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-grades-and-ratings.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Grades and Ratings | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/technology/when-love-turns-to-obsession-games-are-no-game.html | When Love Turns to Obsession, Games Are No Game | False | By Michel Marriott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/plus-bowling-pba-cbs-spices-up-a-staid-sport.html | PLUS: BOWLING -- P.B.A.; CBS Spices Up A Staid Sport | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-in-seoul-abuse-revs-up-for-foreigncar-owners.html | In Seoul, Abuse Revs Up For Foreign-Car Owners | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-cum-laude-inflated-981028.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Cum Laude, Inflated | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/testing-of-a-president-the-internet-gossip-guru-stars-in-2-roles-at-courthouse.html | TESTING OF A PRESIDENT: THE INTERNET; Gossip Guru Stars in 2 Roles at Courthouse | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/garden/currents-fast-work-adroit-and-comfortable-upholstering.html | Currents; FAST WORK -- Adroit and Comfortable Upholstering | False | By Timothy Jack Ward | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/experts-see-need-to-control-antibiotics-and-hospital-infections.html | Experts See Need to Control Antibiotics and Hospital Infections | False | By Lawrence K. Altman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/gluttons-for-campaign-funds.html | Gluttons for Campaign Funds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-cellular-phone-stakes-in-carolinas-go-for-190-million.html | COMPANY NEWS; CELLULAR PHONE STAKES IN CAROLINAS GO FOR $190 MILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/a-change-of-heart-a-work-reborn.html | A Change of Heart, a Work Reborn | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/l-what-s-trendy-on-campus-adjunct-faculty-and-easy-a-s-report-the-median-981052.html | What's Trendy on Campus? Adjunct Faculty and Easy A's; Report the Median | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/metro-news-briefs-new-jersey-trenton-gets-grant-for-urban-renewal.html | METRO NEWS BRIEFS: NEW JERSEY; Trenton Gets Grant For Urban Renewal | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/television-review-hardy-newcomers-with-strong-roots.html | TELEVISION REVIEW; Hardy Newcomers With Strong Roots | False | By Walter Goodman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/public-lives-2-30ths-of-100000-for-a-party-site.html | PUBLIC LIVES; 2/30ths of $100,000 For a Party Site | False | By James Barron With Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/hockey-lemaire-shifts-devils-centers.html | HOCKEY; Lemaire Shifts Devils' Centers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/arts/music-review-singer-with-cold-greeted-warmly.html | MUSIC REVIEW; Singer With Cold Greeted Warmly | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/company-news-hanson-to-sell-crane-unit-for-605-million.html | COMPANY NEWS; HANSON TO SELL CRANE UNIT FOR $605 MILLION | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/relocations-for-china-dam-are-found-to-lag.html | Relocations for China Dam Are Found to Lag | False | By Erik Eckholm | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/horse-racing-florida-derby-field-is-smallest-in-22-years.html | HORSE RACING; Florida Derby Field Is Smallest in 22 Years | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/martyrs-rites-in-west-bank-town-for-men-israelis-killed.html | Martyrs' Rites in West Bank Town for Men Israelis Killed | False | By Joel Greenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/pentagon-blames-jet-s-crew-for-ski-lift-disaster-in-italy.html | Pentagon Blames Jet's Crew For Ski-Lift Disaster in Italy | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/sports-of-the-times-how-much-more-time-for-milbury.html | Sports of The Times; How Much More Time for Milbury? | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/IHT-aol-mounts-a-challenge-to-deutsche-telekom-on-germanys-infobahn.html | AOL Mounts a Challenge to Deutsche Telekom on Germany's Infobahn | False | By John Schmid, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/paris-journal-beyond-the-grave-dna-haunts-yves-montand.html | Paris Journal; Beyond the Grave, DNA Haunts Yves Montand | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-colie-colie-elizabeth-s.html | Paid Notice: Deaths COLIE, ELIZABETH S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/nyregion/limiting-help-at-city-s-4-year-colleges.html | Limiting Help at City's 4-Year Colleges | False | By Karen W. Arenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/democrat-s-widow-wins-california-house-race.html | Democrat's Widow Wins California House Race | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/us/national-news-briefs-ins-planning-to-raise-foreign-adoption-fees.html | National News Briefs; I.N.S. Planning to Raise Foreign Adoption Fees | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/center-left-danish-coalition-leads-in-close-vote.html | Center-Left Danish Coalition Leads in Close Vote | False | By Alan Cowell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/sports/transactions-984493.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/the-markets-sec-sues-9-in-an-insider-trading-case.html | THE MARKETS; S.E.C. Sues 9 in an Insider Trading Case | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/opinion/IHT-1923-jazz-invasion-in-our-pages100-75-and-50-years-ago.html | 1923: Jazz Invasion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/business/william-f-farah-dies-at-78-led-family-clothing-business.html | William F. Farah Dies at 78; Led Family Clothing Business | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-fornero-leo.html | Paid Notice: Deaths FORNERO, LEO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/classified/paid-notice-deaths-beechman-laurie.html | Paid Notice: Deaths BEECHMAN, LAURIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-12 | 1998-03-12 | https://www.nytimes.com/1998/03/12/world/as-thousands-protest-pinochet-assumes-chilean-senate-seat.html | As Thousands Protest, Pinochet Assumes Chilean Senate Seat | False | By Calvin Sims | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/assembly-speaker-proposes-state-oversight-of-school-construction-authority.html | Assembly Speaker Proposes State Oversight of School Construction Authority | False | By Jacques Steinberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/margaret-home-from-hospital.html | Margaret Home From Hospital | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-wasserman-eric.html | Paid Notice: Deaths WASSERMAN, ERIC | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/home-video-olden-goldies-burnished-up.html | HOME VIDEO; Olden Goldies Burnished Up | False | By Peter M. Nichols | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-dematteo-paul-joseph.html | Paid Notice: Deaths DEMATTEO, PAUL JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/tv-sports-for-smith-it-s-we-before-i-for-now.html | TV SPORTS; For Smith, It's 'We' Before 'I' for Now | False | By Richard Sandomir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-guide.html | THEATER GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/experiment-in-private-fire-protection-fails-for-a-westchester-village.html | Experiment in Private Fire Protection Fails for a Westchester Village | False | By William Glaberson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/business-digest-994731.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/attack-of-the-giant-rock.html | Attack of the Giant Rock | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-kaufman-broad-home-to-buy-estes-homebuilding.html | COMPANY NEWS; KAUFMAN & BROAD HOME TO BUY ESTES HOMEBUILDING | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-colodny-dorothy.html | Paid Notice: Deaths COLODNY, DOROTHY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-brownell-george-r.html | Paid Notice: Deaths BROWNELL, GEORGE R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-vito-acconci.html | ART IN REVIEW; Vito Acconci | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-memorials-small-jim.html | Paid Notice: Memorials SMALL, JIM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-double-kitsch.html | ART IN REVIEW; 'Double Kitsch' | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-east-uconn-escapes-but-2-favorites-fall.html | 1998 N.C.A.A. TOURNAMENT: FIRST ROUND -- EAST; UConn Escapes, but 2 Favorites Fall | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-jewelry-reflects-desire-for-femininity-and-fantasy-gems-again-have-a.html | Jewelry Reflects Desire for Femininity and Fantasy : Gems Again Have a Cool Edge | False | By Alicia Drake, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/new-video-releases-986682.html | New Video Releases | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/spare-times-984167.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/not-so-fast-archives-say-about-auction.html | Not So Fast, Archives Say About Auction | True | By N. R. Kleinfield | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-shoppers-walk-on-the-wild-side.html | Shopper's Walk on the Wild Side | False | By Alicia Drake, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-mutual-life-of-canada-in-850-million-deal.html | COMPANY NEWS; MUTUAL LIFE OF CANADA IN \$850 MILLION DEAL | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/2-polk-awards-for-journalism-to-new-york-times-reporters.html | 2 Polk Awards for Journalism To New York Times Reporters | False | By Charlie Leduff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-plan-on-immigration-misses-point-time-to-act-now-998273.html | Plan on Immigration Misses Point; Time to Act Now | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/international-briefs-mannesmann-planning-to-issue-new-shares.html | INTERNATIONAL BRIEFS; Mannesmann Planning To Issue New Shares | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-15-eu-members-and-11-candidate-countries-join-in-condemning-use-of-force.html | 15 EU Members and 11 Candidate Countries Join in Condemning Use of Force in Kosovo : Europeans Step Up Pressure on Belgrade | False | By Tom Buerkle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-recalling-a-viennese-tragedy.html | Recalling a Viennese Tragedy | False | By Lidia Schapira and Michael Schlossmacher, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-umass-worries-about-injuries.html | COLLEGE BASKETBALL: NOTEBOOK; UMass Worries About Injuries | False | By Jerry Schwartz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-diana-cooper.html | ART IN REVIEW; Diana Cooper | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/queens-girl-is-injured-when-truck-strikes-her.html | Queens Girl Is Injured When Truck Strikes Her | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-news-briefs-new-jersey-new-president-is-named-for-the-sports-authority.html | METRO NEWS BRIEFS: NEW JERSEY; New President Is Named For the Sports Authority | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-the-latest-wrinkles-in-the-battle-to-look-young.html | The Latest Wrinkles in the Battle to Look Young | False | By Michele Loyer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-1923bloody-penalty-in-our-pages100-75-and-50-years-ago.html | 1923:Bloody Penalty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/fcc-approves-ratings-system-for-tv-sets-with-blockers-will-be-market-within-a-year.html | F.C.C. Approves Ratings System for TV; Sets With Blockers Will Be on Market Within a Year | False | By Lawrie Mifflin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-how-mediation-could-help-resolve-the-kosovo-crisis.html | How Mediation Could Help Resolve the Kosovo Crisis | False | By Thanos Veremis, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/in-poll-americans-find-new-york-more-disneyland-than-gangland.html | In Poll, Americans Find New York More Disneyland Than Gangland | False | By Kirk Johnson With Marjorie Connelly | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-armani-at-war-with-french.html | Armani at 'War' With French | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-kantowitz-ruth.html | Paid Notice: Deaths KANTOWITZ, RUTH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-if-nominated-janet-jackson.html | PUBLIC LIVES; If Nominated, Janet Jackson . . . | False | By James Barron With Phoebe Hoban and Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-carefully-molinari-to-meet-the-press.html | PUBLIC LIVES; Carefully, Molinari To Meet the Press | False | By James Barron With Phoebe Hoban and Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-seidel-rita.html | Paid Notice: Deaths SEIDEL, RITA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/democratic-leaders-formulate-tax-rebate-plans-of-their-own.html | Democratic Leaders Formulate Tax Rebate Plans of Their Own | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-1948no-peace-in-death-in-our-pages100-75-and-50-years-ago.html | 1948:No Peace in Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-cohen-david-c.html | Paid Notice: Deaths COHEN, DAVID C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/annan-tries-to-untangle-un-dues-from-abortion.html | Annan Tries to Untangle U.N. Dues From Abortion | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/warming-up-with-a-washington-visit.html | Warming Up With a Washington Visit | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/critic-s-notebook-french-films-for-and-about-grown-ups.html | CRITIC'S NOTEBOOK; French Films for (and About) Grown-Ups | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-tyne-daly-re-emerges-as-a-new-age-totem-pole.html | THEATER REVIEW; Tyne Daly Re-Emerges as a New Age Totem Pole | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/cornell-plans-to-rescue-pumpkin-stuck-on-tower.html | Cornell Plans to Rescue Pumpkin Stuck on Tower | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-berson-harold.html | Paid Notice: Deaths BERSON, HAROLD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/automobiles/autos-on-friday-collecting-treasured-memories-for-89-cents-and-up.html | AUTOS ON FRIDAY/Collecting; Treasured Memories For 89 Cents and Up | False | By Keith Martin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-meanwhile-my-lucky-number-is-13.html | MEANWHILE : My Lucky Number Is 13 | False | By Sichan Siv, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/where-landlords-learn-some-property-owners-choose-school-over-fines.html | Where Landlords Learn; Some Property Owners Choose School Over Fines | False | By Randy Kennedy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-anne-truitt.html | ART IN REVIEW; Anne Truitt | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-butger-milton.html | Paid Notice: Deaths BUTGER, MILTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/memorabilia-from-camelot-under-government-scrutiny.html | Memorabilia From Camelot Under Government Scrutiny | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-courts-should-allow-parental-immunity-presidential-pastors-998389.html | Courts Should Allow Parental Immunity; Presidential Pastors | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-secret-meetings-letters-to-the-editor.html | Secret Meetings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-dratel-joseph.html | Paid Notice: Deaths DRATEL, JOSEPH | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/tv-weekend-talk-about-obsession-ahab-is-back.html | TV WEEKEND; Talk About Obsession: Ahab Is Back | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/pop-review-following-his-troubadour-lineage-but-cutting-a-new-path.html | POP REVIEW; Following His Troubadour Lineage, but Cutting a New Path | False | By Ann Powers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/with-sharpton-not-running-party-seeks-house-candidate.html | With Sharpton Not Running, Party Seeks House Candidate | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-costikyan-granger.html | Paid Notice: Deaths COSTIKYAN, GRANGER | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/hockey-good-looks-quickly-fade-for-islanders.html | HOCKEY; Good Looks Quickly Fade for Islanders | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/asteroid-the-films-heading-to-theaters.html | Asteroid, the Films, Heading to Theaters | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-schur-dr-helen-kraus.html | Paid Notice: Deaths SCHUR, DR. HELEN (KRAUS) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-exhibition-on-camps-citizen-prisoners-998214.html | Exhibition on Camps; Citizen Prisoners | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-fleeing-big-brother-letters-to-the-editor.html | Fleeing Big Brother : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/manuel-pineiro-spymaster-for-castro-is-dead-at-63.html | Manuel Pineiro, Spymaster For Castro, Is Dead at 63 | False | By Larry Rohter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-israel-rosa.html | Paid Notice: Deaths ISRAEL, ROSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/theater/theater-review-wiggling-jiggling-giggling-fun-with-blobs.html | THEATER REVIEW; Wiggling, Jiggling, Giggling: Fun With Blobs | False | By Lawrence Van Gelder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/photography-review-the-vietnam-war-s-costs-shown-fearlessly-by-a-gentle-casualty.html | PHOTOGRAPHY REVIEW; The Vietnam War's Costs, Shown Fearlessly by a Gentle Casualty | False | By Margarett Loke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-paris-turns-to-the-east-for-ethnic-mix-and-youthful-hip.html | Paris Turns to the East for Ethnic Mix and Youthful Hip | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/swedish-outlet-chain-gambles-it-can-change-consumer-tastes-will-cheap.html | Swedish Outlet Chain Gambles It Can Change Consumer Tastes : Will Cheap Chic Win Over Stylish French? | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-news-briefs-new-jersey-mcgreevey-protests-shift-of-newark-flight-paths.html | METRO NEWS BRIEFS: NEW JERSEY; McGreevey Protests Shift Of Newark Flight Paths | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-business-anti-takeover-bill-gains-in-connecticut.html | Metro Business; Anti-Takeover Bill Gains in Connecticut | False | By Nick Ravo | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-leeds-janet.html | Paid Notice: Deaths LEEDS, JANET | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/tips-on-being-a-good-landlord.html | Tips on Being a Good Landlord | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/debate-and-recalculation-on-an-asteroid-s-progress.html | Debate and Recalculation On an Asteroid's Progress | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-clinton-lawyers-demand-criminal-penalties-prosecutor-denounces-effort-to.html | Clinton Lawyers Demand Criminal Penalties; Prosecutor Denounces Effort to 'Deflect' Probe : Judge Reviews Leaks In the Lewinsky Case | False | By Brian Knowlton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-canfield-hope-brown.html | Paid Notice: Deaths CANFIELD, HOPE BROWN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/clinton-again-presses-congress-to-act-on-tobacco-legislation.html | Clinton Again Presses Congress To Act on Tobacco Legislation | False | By David E. Rosenbaum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-east-a-fluke-no-more-princeton-shuts-down-unlv.html | 1998 N.C.A.A. TOURNAMENT: FIRST ROUND -- EAST; A Fluke No More: Princeton Shuts Down U.N.L.V. | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-getting-the-right-beat-the-behind-theruntway-music-masters.html | Getting the Right Beat:The Behind-the-Runway Music Masters | False | By Rebecca Voight, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/netanyahu-apologizes-for-killing-of-3-palestinians-by-soldiers.html | Netanyahu Apologizes for Killing of 3 Palestinians by Soldiers | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/pop-and-jazz-guide-984582.html | POP AND JAZZ GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/in-the-bronx-with-billy-crystal-facing-50-with-memories-of-the-mick.html | IN THE BRONX WITH; Billy Crystal; Facing 50 With Memories of the Mick | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/presidential-panel-sees-no-need-for-a-law-on-patients-rights.html | Presidential Panel Sees No Need for a Law on Patients' Rights | False | By Robert Pear | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/media-business-advertising-volkswagen-arnold-communications-pitch-beetle-with.html | THE MEDIA BUSINESS: ADVERTISING; Volkswagen and Arnold Communications pitch a Beetle with 'more power' and 'less flower.' | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/london-journal-what-pr-at-the-palace-a-royal-bother-but.html | London Journal; What, P.R. at the Palace? A Royal Bother, but . . . . | False | By Sarah Lyall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/turkish-court-clears-10-policemen-in-torture-case-cited-abroad.html | Turkish Court Clears 10 Policemen in Torture Case Cited Abroad | False | By Stephen Kinzer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-matthew-benedict.html | ART IN REVIEW; Matthew Benedict | False | By Ken Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/man-in-the-news-a-cheery-herald-of-fear-brian-geoffrey-marsden.html | Man in the News; A Cheery Herald of Fear: Brian Geoffrey Marsden | False | By Carey Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/oracle-reports-sharp-rebound-that-beats-analysts-estimates.html | Oracle Reports Sharp Rebound That Beats Analysts' Estimates | False | By Lawrence M. Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/style/IHT-arts-guide.html | Arts Guide | False | . International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-tokihiro-sato.html | ART IN REVIEW; Tokihiro Sato | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-seoul-grounds-exspy-chief-in-vote-probe.html | Seoul Grounds Ex-Spy Chief In Vote Probe | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-weintraub-ida.html | Paid Notice: Deaths WEINTRAUB, IDA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-news-briefs-new-jersey-these-cats-can-t-display-triskaidekaphobia.html | METRO NEWS BRIEFS: NEW JERSEY; These Cats Can't Display Triskaidekaphobia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-hamershlag-stella-duff.html | Paid Notice: Deaths HAMERSHLAG, STELLA DUFF | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-good-news-on-transit-987727.html | Good News on Transit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/shedding-dark-minimalist-look-fashion-puts-on-a-happy-face.html | Shedding Dark, Minimalist Look, Fashion Puts On a Happy Face | False | By Robin Givhan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/thais-expected-to-end-392-million-boeing-deal.html | Thais Expected to End $392 Million Boeing Deal | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-news-briefs-new-york-man-arrested-in-shooting-at-brooklyn-nightclub.html | METRO NEWS BRIEFS: NEW YORK; Man Arrested in Shooting at Brooklyn Nightclub | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/film-review-the-dangers-of-a-smile-curls-and-a-loincloth.html | FILM REVIEW; The Dangers of a Smile, Curls and a Loincloth | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/light-from-tiny-galaxy-reveals-most-distant-object-ever-seen-from-earth.html | Light From Tiny Galaxy Reveals Most Distant Object Ever Seen From Earth | False | By Warren E. Leary | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-firstplus-financial-agrees-to-acquire-life-financial.html | COMPANY NEWS; FIRSTPLUS FINANCIAL AGREES TO ACQUIRE LIFE FINANCIAL | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/hockey-brodeur-posts-7th-shutout.html | HOCKEY; Brodeur Posts 7th Shutout | False | By Alex Yannis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/c-corrections-996793.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-cosy-paris-boutiques-that-dare-to-be-different-off-the-beaten-shopping.html | Cosy Paris Boutiques That Dare to Be Different : Off the Beaten Shopping Path | False | By Pat McColl, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/hockey-a-night-of-horrors-as-rangers-fade.html | HOCKEY; A Night of Horrors as Rangers Fade | False | By Ed Willes | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/judge-rejects-polygraph-tests-in-baby-s-death.html | Judge Rejects Polygraph Tests In Baby's Death | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-aronzon-regine.html | Paid Notice: Deaths ARONZON, REGINE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-odes-to-exoticism-at-3-current-exhibitions.html | Odes to Exoticism at 3 Current Exhibitions | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/customer-is-shot-in-bank-robbery-on-upper-east-side.html | Customer Is Shot in Bank Robbery on Upper East Side | False | By David W. Chen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/international-business-short-term-korean-debt-converted-by-bank-plan.html | INTERNATIONAL BUSINESS; Short-Term Korean Debt Converted by Bank Plan | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/music-review-standard-road-menu-minus-the-rhythm-section-plus-meaty-new-dessert.html | MUSIC REVIEW; The Standard Road Menu, Minus the Rhythm Section (Plus a Meaty New Dessert) | False | By Ben Ratliff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-market-place-the-awkward-growth-stage-at-j-p-morgan.html | THE MARKETS: MARKET PLACE; The Awkward Growth Stage At J. P. Morgan | False | By Timothy L. O'Brien | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-paper-finland-art.html | ART IN REVIEW; 'Paper + Finland = Art' | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/senate-s-measure-offers-commuters-a-break-in-taxes.html | SENATE'S MEASURE OFFERS COMMUTERS A BREAK IN TAXES | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-women-after-much-time-off-uconn-ready-for-run.html | 1998 N.C.A.A. TOURNAMENT: FIRST ROUND -- WOMEN; After Much Time Off, UConn Is Ready for Run | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/witness-in-beating-case-failed-to-identify-defendant-initially.html | Witness in Beating Case Failed To Identify Defendant Initially | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-courts-should-allow-parental-immunity-the-mood-in-little-rock-998362.html | Courts Should Allow Parental Immunity; The Mood in Little Rock | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/a-front-runner-fades-and-some-see-race-playing-a-role.html | A Front-Runner Fades and Some See Race Playing a Role | False | By Pam Belluck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/kosovo-leader-urges-resistance-but-to-violence.html | Kosovo Leader Urges Resistance, but to Violence | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-tubbs-supports-indiana-s-knight.html | COLLEGE BASKETBALL: NOTEBOOK; Tubbs Supports Indiana's Knight | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/baseball-spring-training-jones-will-pitch-season-opener.html | BASEBALL: SPRING TRAINING; Jones Will Pitch Season Opener | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-putting-the-downtown-element-back-into-o-neill.html | THEATER REVIEW; Putting the Downtown Element Back Into O'Neill | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/weekend-warrior-camping-in-the-cold-a-game-of-survival.html | WEEKEND WARRIOR; Camping in the Cold: A Game of Survival | False | By Joe Glickman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-italy-and-the-euro-letters-to-the-editor.html | Italy and the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-don-t-blame-fred-friendly-for-person-to-person-987786.html | Don't Blame Fred Friendly for 'Person to Person' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-plan-on-immigration-misses-point-strain-on-resources-998265.html | Plan on Immigration Misses Point; Strain on Resources | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-soccer-tickets-letters-to-the-editor.html | Soccer Tickets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/shipment-of-hepatitis-serum-arrives-on-li.html | Shipment of Hepatitis Serum Arrives on L.I. | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/plus-pro-football-jets-extend-foley-s-contract.html | PLUS: PRO FOOTBALL; Jets Extend Foley's Contract | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/residential-real-estate-greenwich-condo-resuming-sales.html | Residential Real Estate; Greenwich Condo Resuming Sales | False | By Rachelle Garbarine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-west-for-terps-first-step-no-stumble-this-year.html | 1998 N.C.A.A. TOURNAMENT: FIRST ROUND -- WEST; For Terps, First Step Is No Stumble This Year | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/first-round-upsets.html | First-Round Upsets | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-hecht-george.html | Paid Notice: Deaths HECHT, GEORGE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/nyc-defending-jews-lexicon-of-anguish.html | NYC; Defending Jews' Lexicon Of Anguish | False | By Clyde Haberman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/cabaret-review-tears-that-tailgate-laughter.html | CABARET REVIEW; Tears That Tailgate Laughter | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-stocks-strong-retail-sales-report-pushes-share-prices-higher.html | THE MARKETS: STOCKS; Strong Retail Sales Report Pushes Share Prices Higher | False | By David Barboza | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/canada-no-safe-haven-for-birds-or-bears.html | Canada No Safe Haven for Birds or Bears | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/with-the-way-to-power-open-hindu-nationalists-falter.html | With the Way to Power Open, Hindu Nationalists Falter | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/style/review-fashion-mcqueen-pilots-givenchy-boldly-into-the-late-90-s.html | Review/Fashion; McQueen Pilots Givenchy Boldly Into the Late 90's | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-news-briefs-new-york-boy-16-is-stabbed-by-group-outside-mall.html | METRO NEWS BRIEFS: NEW YORK; Boy, 16, Is Stabbed By Group Outside Mall | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-news-briefs-new-jersey-court-tells-hip-to-give-details-of-partnership.html | METRO NEWS BRIEFS: NEW JERSEY; Court Tells HIP to Give Details of Partnership | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/the-latest-wrinkles-in-the-battle-to-look-young.html | The Latest Wrinkles in the Battle to Look Young | False | By Michele Loyer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/on-my-mind-a-tour-of-china.html | On My Mind; A Tour of China | False | By A. M. Rosenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-shedding-dark-minimalist-look-fashion-puts-on-a-happy-face.html | Shedding Dark, Minimalist Look, Fashion Puts On a Happy Face | False | By Robin Givhan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-bonds-prices-up-sharply-despite-2-strong-reports.html | THE MARKETS: BONDS; Prices Up Sharply Despite 2 Strong Reports | False | By Robert Hurtado | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/tennis-roundup-champions-cup-agassi-and-gambill-post-upsets.html | TENNIS: ROUNDUP — CHAMPIONS CUP; Agassi and Gambill Post Upsets | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/in-review-renee-cox.html | ART IN REVIEW; Renee Cox | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/books/weekend-excursion-every-town-is-one-for-the-books.html | WEEKEND EXCURSION; Every Town Is One for the Books | False | By Peter Hellman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/style/review-fashion-the-deconstructivists-summing-up-the-parts.html | Review/Fashion; The Deconstructivists: Summing Up the Parts | False | By Anne-Marie Schiro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-heads-still-in-the-clouds.html | COLLEGE BASKETBALL: NOTEBOOK; Heads Still In the Clouds | False | By Jerry Schwartz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/cosy-paris-boutiques-that-dare-to-be-different-off-the-beaten-shopping.html | Cosy Paris Boutiques That Dare to Be Different : Off the Beaten Shopping Path | False | By Pat McColl, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-guide.html | ART GUIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/de-klerk-s-party-to-challenge-wide-amnesty-for-mandela-allies.html | De Klerk's Party to Challenge Wide Amnesty for Mandela Allies | False | By Suzanne Daley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-boehning-john-a-sr.html | Paid Notice: Deaths BOEHNING, JOHN A., SR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/antiques-grand-tour-heirlooms-and-illusions.html | ANTIQUES; Grand Tour Heirlooms And Illusions | False | By Wendy Moonan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-british-designers-profit-by-showcasing-in-chain-stores.html | British Designers Profit by Showcasing in Chain Stores | False | By Roger Tredre, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/music-review-a-mature-voice-that-holds-a-young-heart-s-sensibility.html | MUSIC REVIEW; A Mature Voice That Holds A Young Heart's Sensibility | False | By Paul Griffiths | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/us-officials-lay-out-concerns-about-lockheed-northrop-deal.html | U.S. Officials Lay Out Concerns About Lockheed-Northrop Deal | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/style/IHT-a-friendly-voice-on-the-road.html | A Friendly Voice on the Road | False | By Roger Collis, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-behal-arthur-b.html | Paid Notice: Deaths BEHAL, ARTHUR B. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-a-no-apologies-sometimes-no-name-author.html | PUBLIC LIVES; A No-Apologies, Sometimes No-Name Author | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-a-debut-delayed-for-centuries.html | ART REVIEW; A Debut Delayed for Centuries | False | By Grace Glueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/trial-opens-for-methodist-minister-who-united-2-women.html | Trial Opens for Methodist Minister Who United 2 Women | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-a-balance-of-naughty-and-nice.html | ART REVIEW; A Balance Of Naughty And Nice | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-plan-on-immigration-misses-point-thinking-globally-998281.html | Plan on Immigration Misses Point; Thinking Globally | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/balky-conservatives-block-house-vote-on-republican-anti-abortion-measure.html | Balky Conservatives Block House Vote on Republican Anti-Abortion Measure | False | By Alison Mitchell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-into-the-abstract-with-color-and-caution.html | ART REVIEW; Into the Abstract, With Color and Caution | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/shoppers-walk-on-the-wild-side.html | Shopper's Walk on the Wild Side | False | By Alicia Drake, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/paris-turns-to-the-east-for-ethnic-mix-and-youthful-hip.html | Paris Turns to the East for Ethnic Mix and Youthful Hip | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/taking-stock.html | Taking Stock | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/inside-997528.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-reports-quarterly-profit-falls-short-at-national-semiconductor.html | COMPANY REPORTS; Quarterly Profit Falls Short at National Semiconductor | False | By Lawrence M. Fisher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/7-ins-employees-and-26-others-are-charged-with-selling-false-immigration-papers.html | 7 I.N.S. Employees and 26 Others Are Charged With Selling False Immigration Papers | False | By Benjamin Weiser | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/public-schools-redefined.html | Public Schools, Redefined | False | By Sue Halpern | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-courts-should-allow-parental-immunity-998354.html | Courts Should Allow Parental Immunity | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-courts-should-allow-parental-immunity-grand-jury-secrecy-998370.html | Courts Should Allow Parental Immunity; Grand Jury Secrecy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-pangs-of-guilt-are-gone-fur-comes-back-in-a-brashy-way.html | Pangs of Guilt Are Gone : Fur Comes Back In a Brashy Way | False | By Jeffrey Weiner, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/quotation-of-the-day-993735.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-morgulas-david.html | Paid Notice: Deaths MORGULAS, DAVID | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-fleischer-molly-w.html | Paid Notice: Deaths FLEISCHER, MOLLY W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/but-middlelevel-retailers-hard-hit-by-crisis-luxury-goods-still-strong.html | But Middle-Level Retailers Hard Hit by Crisis : Luxury Goods Still Strong in Asia | False | By R. Jane Singer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/jewelry-reflects-desire-for-femininity-and-fantasy-gems-again-have-a.html | Jewelry Reflects Desire for Femininity and Fantasy : Gems Again Have a Cool Edge | False | By Alicia Drake, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/aiming-for-business-readers-this-time-gates-plans-2d-book.html | Aiming for Business Readers This Time, Gates Plans 2d Book | False | By John Markoff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/sports-of-the-times-princeton-adds-a-new-believer.html | Sports of The Times; Princeton Adds a New Believer | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/corrections-997080.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-wolmer-dr-ira.html | Paid Notice: Deaths WOLMER, DR. IRA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/corrections-997099.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-1898-photo-device-in-our-pages100-75-and-50-years-ago.html | 1898: Photo Device : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-review-the-puzzling-road-maps-of-a-philosopher-s-mind.html | ART REVIEW; The Puzzling Road Maps Of a Philosopher's Mind | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/books/books-of-the-times-viewing-solzhenitsyn-through-a-freudian-lens.html | BOOKS OF THE TIMES; Viewing Solzhenitsyn Through a Freudian Lens | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/music-review-cosmic-quest-by-an-orchestra-two-choirs-and-bells.html | MUSIC REVIEW; Cosmic Quest by an Orchestra, Two Choirs and Bells | False | By Bernard Holland | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-but-middlelevel-retailers-hard-hit-by-crisis-luxury-goods-still-strong.html | But Middle-Level Retailers Hard Hit by Crisis : Luxury Goods Still Strong in Asia | False | By R. Jane Singer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-irene-hardwicke.html | ART IN REVIEW; Irene Hardwicke | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-swan-song-for-valparaiso-coach.html | COLLEGE BASKETBALL; NOTEBOOK; Swan Song for Valparaiso Coach | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/spare-times-986178.html | SPARE TIMES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/stock-market-merger-talk-the-traders-traders-waiting-for-the-fine-print.html | STOCK MARKET MERGER TALK: THE TRADERS; Traders Waiting For the Fine Print | False | By Leslie Eaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/fire-destroys-school-student-is-charged.html | Fire Destroys School; Student Is Charged | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-owen-nathan.html | Paid Notice: Deaths OWEN, NATHAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/IHT-israeli-policies-letters-to-the-editor.html | Israeli Policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-media-business-advertising-addenda-girl-scouts-seek-to-update-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Girl Scouts Seek To Update Image | False | By Stuart Elliott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/stock-market-merger-talk-markets-odd-couple-for-wall-street-nasdaq-amex-may.html | STOCK MARKET MERGER TALK: THE MARKETS -- ODD COUPLE FOR WALL STREET; Nasdaq and Amex May Prove a Hard Fit but Could Make a Strong Rival | False | By Floyd Norris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/the-comparable-tony-blair.html | The Comparable Tony Blair | False | By Tunku Varadarajan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/metro-business-group-surveys-nightclubs.html | Metro Business; Group Surveys Nightclubs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/transit-union-overturns-election-after-a-dispute-over-campaign.html | Transit Union Overturns Election After a Dispute Over Campaign | False | By Steven Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/transactions-999032.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-midwest-st-john-s-seniors-united-to-the-end.html | 1998 N.C.A.A. TOURNAMENT: FIRST ROUND -- MIDWEST; St. John's Seniors United To the End | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-swedish-outlet-chain-gambles-it-can-change-consumer-tastes-will-cheap.html | Swedish Outlet Chain Gambles It Can Change Consumer Tastes : Will Cheap Chic Win Over Stylish French? | False | By Joseph Fitchett, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/critic-s-choice-film-the-aftershock-lingers-as-mean-streets-turns-25.html | CRITIC'S CHOICE/Film; The Aftershock Lingers As 'Mean Streets' Turns 25 | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/style/IHT-a-master-of-bebop-buddhism-in-nomans-land.html | A Master of Bebop Buddhism in No-Man's Land | False | By Mike Zwerin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-news-safety-kleen-eliminates-an-obstacle-to-laidlaw-bid.html | COMPANY NEWS; SAFETY-KLEEN ELIMINATES AN OBSTACLE TO LAIDLAW BID | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/1998-ncaa-tournament-first-round-east-tar-heels-charlotte-set-up-carolina-day.html | 1998 N.C.A.A. TOURNAMENT: FIRST ROUND -- EAST; Tar Heels and Charlotte Set Up a Carolina Day | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/observer-a-dog-a-bible-a-kiss.html | Observer; A Dog, a Bible, a Kiss | False | By Russell Baker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/new-cancer-cases-decreasing-in-us-as-deaths-do-too.html | NEW CANCER CASES DECREASING IN U.S. AS DEATHS DO, TOO | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/eating-out-fast-food-alternatives.html | EATING OUT; Fast-Food Alternatives | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-kasin-edwin-md.html | Paid Notice: Deaths KASIN, EDWIN, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-dogs-night-out.html | PUBLIC LIVES; Dogs' Night Out | False | By James Barron With Phoebe Hoban and Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/film-review-l-etat-it-s-dicaprio-c-est-le-brat-king.html | FILM REVIEW; L'Etat, It's DiCaprio: C'est le Brat-King | False | By Janet Maslin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/pop-review-taking-the-new-tango-further-from-home.html | POP REVIEW; Taking the New Tango Further From Home | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-ussak-eileen.html | Paid Notice: Deaths USSAK, EILEEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/jack-davies-74-an-innovator-in-the-sparkling-wine-industry.html | Jack Davies, 74, an Innovator In the Sparkling Wine Industry | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-plan-on-immigration-misses-point-998257.html | Plan on Immigration Misses Point | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/police-let-a-celebrated-jaywalker-walk.html | Police Let a Celebrated Jaywalker Walk | False | By David Rohde | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/baseball-spring-training-yankees-irabu-hurls-4-flawless-innings.html | BASEBALL: SPRING TRAINING -- YANKEES; Irabu Hurls 4 Flawless Innings | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-bass-florence.html | Paid Notice: Deaths BASS, FLORENCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-indian-success-story-987298.html | Indian Success Story | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/racing-swale-stakes-favorite-trick-favored.html | RACING: SWALE STAKES; Favorite Trick Favored | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/us-says-it-might-consider-attacking-serbs.html | U.S. Says It Might Consider Attacking Serbs | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/news/getting-the-right-beat-the-behind-the-runway-music-masters.html | Getting the Right Beat:The Behind-the-Runway Music Masters | False | By Rebecca Voight, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/style/IHT-nightlife-helsinki-banishes-ennui-and-emerges-from-the-twilight.html | Nightlife : Helsinki Banishes Ennui and Emerges From the Twilight Zone | False | By Gordon F. Sander, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/mrs-gresser-moves-on.html | Mrs. Gresser Moves On | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/crew-of-jet-that-sliced-ski-lift-cable-facing-criminal-inquiry.html | Crew of Jet That Sliced Ski Lift Cable Facing Criminal Inquiry | False | By John Tagliabue | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/theater-review-sweetness-light-and-lederhosen.html | THEATER REVIEW; Sweetness, Light and Lederhosen | False | By Ben Brantley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/tennis-roundup-evert-cup-hamstring-strain-forces-graf-to-end-match-early.html | TENNIS: ROUNDUP -- EVERT CUP; Hamstring Strain Forces Graf to End Match Early | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/maynard-amerine-87-california-wine-expert.html | Maynard Amerine, 87, California Wine Expert | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/movies/fleeting-beasts-collected-in-a-fantasy-heaven.html | Fleeting Beasts Collected in a Fantasy Heaven | False | By Mel Gussow | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/l-exhibition-on-camps-998206.html | Exhibition on Camps | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/pro-basketball-nets-keep-clawing-back-but-can-t-halt-free-fall.html | PRO BASKETBALL; Nets Keep Clawing Back, but Can't Halt Free Fall | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/world/new-south-korea-leader-grants-sweeping-amnesty-to-5.5-million.html | New South Korea Leader Grants Sweeping Amnesty to 5.5 Million | False | By Nicholas D. Kristof | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/sports/college-basketball-notebook-kentucky-players-are-probable.html | COLLEGE BASKETBALL: NOTEBOOK; Kentucky Players Are 'Probable' | False | By Jerry Schwartz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/news-summary-997498.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/opinion/kosovo-s-peaceful-activists.html | Kosovo's Peaceful Activists | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/was-told-how-nicotine-was-raised-for-oomph.html | U.S. Was Told How Nicotine Was Raised For 'Oomph' | False | By Barry Meier | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/arts/art-in-review-feng-mengbo.html | ART IN REVIEW; Feng Mengbo | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/IHT-stardom-to-staying-power-a-challenge-for-new-generation.html | Stardom to Staying Power, a Challenge for New Generation | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/nyregion/public-lives-author-author.html | PUBLIC LIVES; Author, Author | False | By James Barron With Phoebe Hoban and Norimitsu Onishi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/company-briefs-997986.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/most-distant-object-ever-found-is-sighted.html | Most Distant Object Ever Found Is Sighted | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/business/97-current-account-deficit-took-a-jump.html | '97 Current-Account Deficit Took a Jump | False | By Bridge News | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/us/clinton-s-closest-aide-testifies-a-third-time-before-grand-jury.html | Clinton's Closest Aide Testifies a Third Time Before Grand Jury | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-13 | 1998-03-13 | https://www.nytimes.com/1998/03/13/classified/paid-notice-deaths-baranik-rudolf.html | Paid Notice: Deaths BARANIK, RUDOLF | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-value-city-in-deal-with-schottenstein-stores.html | COMPANY NEWS; VALUE CITY IN DEAL WITH SCHOTTENSTEIN STORES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-city-owes-community-hearing-on-the-cottages-016411.html | City Owes Community Hearing on the Cottages | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/alumni-of-2-colleges-bestride-world-of-fashion-london-the-runway-to-success.html | Alumni of 2 Colleges Bestride World of Fashion : London:the Runway to Success | False | By Roger Tredre, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/the-markets-bonds-price-dip-ends-weeklong-rally.html | THE MARKETS: BONDS; Price Dip Ends Weeklong Rally | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-ruben-marela.html | Paid Notice: Deaths RUBEN, MARELA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/plus-college-hockey-late-goal-by-giroux-salvages-a-tie.html | PLUS: COLLEGE HOCKEY; Late Goal by Giroux Salvages a Tie | False | By William N. Wallace | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/news/new-yorks-specialty-shops-bounce-back-with-trendy-lines.html | New York's Specialty Shops Bounce Back With Trendy Lines | False | By Jennifer Steinhauer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-kohlberg-kravis-and-welsh-carson-acquiring-medcath.html | COMPANY NEWS; KOHLBERG KRAVIS AND WELSH CARSON ACQUIRING MEDCATH | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/makers-of-pistol-are-sued-in-brooklyn-bridge-attack.html | Makers of Pistol Are Sued In Brooklyn Bridge Attack | False | By Nichole M. Christian | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/movies/film-review-an-inventor-and-heir-nonapparent.html | FILM REVIEW; An Inventor and Heir Nonapparent | False | By Anita Gates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-lawsuit-over-taped-call-goes-beyond-politics-clinton-is-the-winner-016314.html | Lawsuit Over Taped Call Goes Beyond Politics; Clinton Is the Winner | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-media-jones-files-generate-coverage-but-far-frenzy.html | TESTING A PRESIDENT: THE MEDIA; Jones Files Generate Coverage, but Far From a Frenzy | False | By Bill Carter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT/IHT-lagerfelds-cosmovision-a-winner-for-longline-chanel.html | Lagerfeld's 'Cosmovision' a Winner for Long-Line Chanel | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/college-basketball-division-iii-a-year-later-nyu-women-fall-short.html | COLLEGE BASKETBALL: DIVISION III; A Year Later, N.Y.U. Women Fall Short | False | By Jack Cavanaugh | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/nba-last-night-nets-calipari-s-options-dwindle.html | N.B.A.: LAST NIGHT -- NETS; Calipari's Options Dwindle | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-fighting-sexual-disease-006041.html | Fighting Sexual Disease | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-midwest-st-john-s-fights-to-the-end-and-falls-just-short.html | 1998 N.C.A.A. TOURNAMENT: MIDWEST; St. John's Fights to the End, and Falls Just Short | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-of-a-president-the-pentagon-linda-tripp-s-security-form-draws-inquiry.html | TESTING OF A PRESIDENT: THE PENTAGON; Linda Tripp's Security Form Draws Inquiry | False | By Elaine Sciolino | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-equity-residential-says-it-bought-12-properties.html | COMPANY NEWS; EQUITY RESIDENTIAL SAYS IT BOUGHT 12 PROPERTIES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/think-tank-seeking-the-bond-between-social-concern-and-everyday-life.html | THINK TANK; Seeking the Bond Between Social Concern and Everyday Life | False | By Robin Pogrebin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/metro-news-briefs-new-jersey-renegade-cleric-guilty-of-molesting-altar-boys.html | METRO NEWS BRIEFS: NEW JERSEY; Renegade Cleric Guilty Of Molesting Altar Boys | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-no-hiding-on-the-web-006173.html | No Hiding on the Web | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-huskies-face-a-familiar-foe.html | 1998 N.C.A.A. TOURNAMENT; Huskies Face A Familiar Foe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-bass-florence.html | Paid Notice: Deaths BASS, FLORENCE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/abe-ajay-78-artist-of-relief-known-for-boxlike-constructions.html | Abe Ajay, 78, Artist of Relief; Known for Boxlike Constructions | False | By Holland Cotter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/plea-deal-is-sought-for-ex-doctor-accused-of-hiding-dark-past.html | Plea Deal Is Sought for Ex-Doctor Accused of Hiding Dark Past | False | By Duayne Draffen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/life-by-design-arguing-ethics-forfeiting-progress.html | LIFE BY DESIGN; Arguing Ethics, Forfeiting Progress | False | By Steve Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/pop-review-hurtling-and-floating-at-the-jungle-frontier.html | POP REVIEW; Hurtling and Floating, At the Jungle Frontier | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-ashner-iva-kaplan.html | Paid Notice: Deaths ASHNER, IVA KAPLAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT/IHT-kims-decree-benefits-millions-some-dissidents-are-left-out-south-korea.html | Kim's Decree Benefits Millions; Some Dissidents Are Left Out : South Korea Grants Sweeping Amnesty | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/news/lagerfelds-cosmovision-a-winner-for-longline-chanel.html | Lagerfeld's 'Cosmovision' a Winner for Long-Line Chanel | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/about-new-york-grandmother-hits-the-road-in-soul-search.html | About New York; Grandmother Hits the Road In Soul Search | False | By David Gonzalez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT-when-dressing-to-look-different-is-the-rule-clothes-for-a-see-me.html | When Dressing to Look Different Is the Rule : Clothes for a 'See Me' Generation | False | By Katherine Knorr, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/c-corrections-015555.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/tennis-hingis-proves-to-williams-that-she-s-still-no-1.html | TENNIS; Hingis Proves to Williams That She's Still No. 1 | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/international-business-sega-enterprises-pulls-its-saturn-video-console-us-market.html | INTERNATIONAL BUSINESS; Sega Enterprises Pulls Its Saturn Video Console From the U.S. Market | False | By Stephanie Strom | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/worldbusiness/IHT-group-led-by-soros-invests-in-thai-firm.html | Group Led by Soros Invests in Thai Firm | False | By Thomas Crampton, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/religion-journal-a-religious-standpoint-looking-back-at-movies.html | Religion Journal; A Religious Standpoint: Looking Back at Movies | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/analysts-get-together-for-a-synthesis.html | Analysts Get Together for a Synthesis | False | By Sarah Boxer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-warner-books-and-gates-reach-a-tentative-book-deal.html | COMPANY NEWS; WARNER BOOKS AND GATES REACH A TENTATIVE BOOK DEAL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/chief-un-inspector-says-iraq-is-granting-much-wider-access.html | Chief U.N. Inspector Says Iraq Is Granting Much Wider Access | False | By Christopher S. Wren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/music-review-a-challenge-for-a-cellist-more-notes-per-octave.html | MUSIC REVIEW; A Challenge for a Cellist: More Notes Per Octave | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT-mad-rush-to-open-up-in-milan.html | Mad Rush to Open Up in Milan | False | By Lucie Muir, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/investigation-of-ron-brown-leads-to-other-indictments.html | Investigation of Ron Brown Leads to Other Indictments | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/deal-expected-for-cellular-phone-carrier.html | Deal Expected For Cellular Phone Carrier | False | By Seth Schiesel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-south-ucla-s-veterans-finally-halt-miami.html | 1998 N.C.A.A. TOURNAMENT: SOUTH; U.C.L.A.'s Veterans Finally Halt Miami | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT-new-yorks-specialty-shops-bounce-back-with-trendy-lines.html | New York's Specialty Shops Bounce Back With Trendy Lines | False | By Jennifer Steinhauer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/IHT-1898explosion-report-in-our-pages100-75-and-50-years-ago.html | 1898 Explosion Report : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/in-new-york-forming-young-talent-to-feed-a-booming-industry.html | In New York, Forming Young Talent to Feed a Booming Industry | False | By Robin Pogrebin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/metro-news-briefs-new-jersey-state-exceeds-a-goal-for-new-welfare-laws.html | METRO NEWS BRIEFS: NEW JERSEY; State Exceeds a Goal For New Welfare Laws | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/football-jets-douglas-deemed-an-ill-fit-is-traded-to-the-eagles-for-picks.html | FOOTBALL; Jets' Douglas, Deemed an Ill Fit, Is Traded to the Eagles for Picks | False | By Bill Pennington | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-memorials-april-cynthia-sue-kass.html | Paid Notice: Memorials APRIL, CYNTHIA SUE KASS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/new-look-at-an-unsolved-murder.html | New Look at an Unsolved Murder | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/senate-urges-un-to-try-iraqi-as-a-war-criminal.html | Senate Urges U.N. to Try Iraqi as a War Criminal | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-excerpts-clinton-testimony-for-deposition-jones-lawsuit.html | TESTING OF A PRESIDENT; Excerpts From Clinton Testimony for Deposition in Jones Lawsuit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/cultural-issues-pose-obstacles-in-cancer-fight.html | Cultural Issues Pose Obstacles In Cancer Fight | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT-lagerfelds-cosmovision-a-winner-for-longline-chanelfolo.html | Lagerfeld's 'Cosmovision' a Winner for Long-Line Chanel(folo) | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-meggs-marjorie-m.html | Paid Notice: Deaths MEGGS, MARJORIE M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-gee-maj-gen-samuel-e-ned.html | Paid Notice: Deaths GEE, MAJ. GEN. SAMUEL E. "NED" | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/news-summary-015776.html | NEWS SUMMARY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-raphael-irma.html | Paid Notice: Deaths RAPHAEL, IRMA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/veterans-fear-a-budget-squeeze-will-hamper-hospital-care.html | Veterans Fear a Budget Squeeze Will Hamper Hospital Care | False | By Joseph Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/the-incoming-enemy.html | The Incoming Enemy | False | By William E. Burrows | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/news/in-new-york-forming-young-talent-to-feed-a-booming-industry.html | In New York, Forming Young Talent to Feed a Booming Industry | False | By Robin Pogrebin, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/police-admit-minority-officers-are-punished-more-often.html | Police Admit Minority Officers Are Punished More Often | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/review-fashion-time-travel-s-rewards-and-perils.html | Review/Fashion; Time Travel's Rewards and Perils | False | By Constance C. R. White | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/books/putting-some-order-to-all-the-dali-prints-both-real-and-fake.html | Putting Some Order To All the Dali Prints, Both Real and Fake | False | By Ralph Blumenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/news/kims-decree-benefits-millions-some-dissidents-are-left-out-south-korea.html | Kim's Decree Benefits Millions; Some Dissidents Are Left Out : South Korea Grants Sweeping Amnesty | False | By Don Kirk, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/a-kennedy-drops-out.html | A Kennedy Drops Out | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-response-president-s-defenders-fierce-attack-accusers.html | TESTING OF A PRESIDENT: THE RESPONSE; From President's Defenders, Fierce Attack on the Accusers | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/park-slope-reshaped-money-rents-prices-rise-some-fear-for-neighborhood-s-soul.html | Park Slope, Reshaped by Money; As Rents and Prices Rise, Some Fear for Neighborhood's Soul | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/counties-clash-over-the-lilco-takeover-plan.html | Counties Clash Over the Lilco Takeover Plan | False | By John T. McQuiston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/safir-sues-tv-station-saying-report-libeled-him.html | Safir Sues TV Station, Saying Report Libeled Him | False | By John Sullivan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-midwest-little-valparaiso-turns-into-titan-against-ole-miss.html | 1998 N.C.A.A. TOURNAMENT: MIDWEST; Little Valparaiso Turns Into a Titan Against Ole Miss | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-schur-helen-md.html | Paid Notice: Deaths SCHUR, HELEN, M.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/IHT-selling-the-chinese-avantgarde.html | Selling the Chinese Avant-Garde | False | By Sherry Buchanan, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/c-corrections-013455.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/token-sanctions-wont-help-kosovo.html | Token Sanctions Won't Help Kosovo | False | By Veton Surroi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-brenner-goldie.html | Paid Notice: Deaths BRENNER, GOLDIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/metro-news-briefs-new-jersey-atlantic-city-track-sets-fewer-horse-races-in-98.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City Track Sets Fewer Horse Races in '98 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/your-money/IHT-short-sell-big-risk.html | Short Sell, Big Risk | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/plus-college-football-fordham-names-o-keefe-as-coach.html | PLUS: COLLEGE FOOTBALL; Fordham Names O'Keefe as Coach | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/your-money/IHT-long-shadows-across-asia-the-art-of-avoidance-and-the-wisdom.html | Long Shadows Across Asia : The Art of Avoidance and the Wisdom of Not Investing | False | By Philip Segal, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-wasserman-eric.html | Paid Notice: Deaths WASSERMAN, ERIC | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-cohen-david-c.html | Paid Notice: Deaths COHEN, DAVID C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/i-food-and-population-001937.html | Food and Population | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/IHT-turbulent-nordic-lights-in-paris-5-artists-in-the-storm.html | Turbulent Nordic Lights in Paris : 5 Artists in the Storm | False | By Michael Gibson, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/skiing-setback-for-street-broken-left-leg.html | SKIING; Setback for Street: Broken Left Leg | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-south-syracuse-thwarts-iona-on-janulis-s-3-pointer.html | 1998 N.C.A.A. TOURNAMENT: SOUTH; Syracuse Thwarts Iona On Janulis's 3-Pointer | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/foreign-affairs-here-comes-the-sun.html | Foreign Affairs; Here Comes The Sun | False | By Thomas L. Friedman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-excerpts-deposition-detail-potentially-compromising-hug.html | TESTING OF A PRESIDENT; Excerpts from Deposition Detail a Potentially Compromising Hug | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/bridge-a-limited-playing-schedule-but-still-beating-the-best.html | BRIDGE; A Limited Playing Schedule, But Still Beating the Best | False | By Alan Truscott | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/two-czechs-are-charged-in-sex-ring-near-times-sq.html | Two Czechs Are Charged In Sex Ring Near Times Sq. | False | By Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/former-top-sergeant-of-army-is-acquitted-of-all-sex-charges.html | Former Top Sergeant of Army Is Acquitted of All Sex Charges | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-anderson-charles-w.html | Paid Notice: Deaths ANDERSON, CHARLES W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/an-unlikely-pair-of-senators-oppose-expansion-of-nato.html | An Unlikely Pair of Senators Oppose Expansion of NATO | False | By Eric Schmitt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/beatrice-wood-105-potter-and-mama-of-dada-is-dead.html | Beatrice Wood, 105, Potter And Mama of Dada, Is Dead | False | By Roberta Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/label-reports-signing-snoop-doggy-dogg.html | Label Reports Signing Snoop Doggy Dogg | False | By Neil Strauss | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-colleges-too-often-hide-disciplinary-history-016365.html | Colleges, Too, Often Hide Disciplinary History | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/woman-is-given-probation-in-death-of-baby-born-in-secret.html | Woman Is Given Probation In Death of Baby Born in Secret | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/joseph-kennedy-2d-will-quit-congress-family-needs-cited.html | Joseph Kennedy 2d Will Quit Congress; Family Needs Cited | False | By Carey Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-women-s-role-in-islam-016381.html | Women's Role in Islam | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/IHT-1948-arabs-killed-in-our-pages100-75-and-50-years-ago.html | 1948: Arabs Killed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT-france-meshes-old-and-new-to-create-a-superschool.html | France Meshes Old and New to Create a Super-School | False | By Rebecca Voight, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/yachting-whitbread-gearing-up-for-leg-6.html | YACHTING: WHITBREAD; Gearing Up for Leg 6 | False | By Katie Pettibone | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-gee-gladys-nee-clarke.html | Paid Notice: Deaths GEE, GLADYS (NEE CLARKE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/IHT-savvy-buyers-sidestep-asia-crisis.html | Savvy Buyers Sidestep Asia Crisis | False | By R. Jane Singer, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/from-a-life-of-rural-poverty-to-a-life-of-army-leadership.html | From a Life of Rural Poverty, To a Life of Army Leadership | False | By Jane Gross | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/your-money/IHT-briefcase-for-global-investors-a-big-mixed-bag-of-adrs.html | Briefcase : For Global Investors, A Big, Mixed Bag of ADRs | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/the-texts-a-detailed-report.html | The Texts: A Detailed Report | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-don-t-rush-on-dna-001970.html | Don't Rush on DNA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/plus-horse-racing-derby-hopefuls-gather-in-florida.html | PLUS: HORSE RACING; Derby Hopefuls Gather in Florida | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/international-business-europe-refuses-to-drop-ban-on-us-beef.html | INTERNATIONAL BUSINESS; Europe Refuses to Drop Ban on U.S. Beef | False | By Edmund L. Andrews | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-jeffreys-dr-leonard-c-jr.html | Paid Notice: Deaths JEFFREYS, DR. LEONARD C., JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-excerpts-deposition-jones-harassment-suit-against-clinton.html | TESTING OF A PRESIDENT; Excerpts From Deposition by Jones in Harassment Suit Against Clinton | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/sports-of-the-times-turner-gets-best-lessons-off-the-court.html | Sports of The Times; Turner Gets Best Lessons Off the Court | False | By William C. Rhoden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-bowman-ethel-l.html | Paid Notice: Deaths BOWMAN, ETHEL L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-memorials-alpert-benjamin.html | Paid Notice: Memorials ALPERT, BENJAMIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-litt-michael-william.html | Paid Notice: Deaths LITT, MICHAEL WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-cohen-mollie-l.html | Paid Notice: Deaths COHEN, MOLLIE L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/lerik-journal-yogurt-caucasus-centenarians-never-eat-it.html | Lerik Journal; Yogurt? Caucasus Centenarians 'Never Eat It' | False | By Michael Specter | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/IHT-in-america-even-jordan-is-eclipsed.html | In America: Even Jordan Is Eclipsed | False | By Ian Thomsen, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/baseball-spring-training-mets-pulsipher-sparkles-in-5-innings.html | BASEBALL: SPRING TRAINING -- METS; Pulsipher Sparkles In 5 Innings | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/news/france-meshes-old-and-new-to-create-a-superschool.html | France Meshes Old and New to Create a Super-School | False | By Rebecca Voight, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-colleges-too-often-hide-disciplinary-history-016349.html | Colleges, Too, Often Hide Disciplinary History | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-of-a-president-statement-by-lawyers-for-jones.html | TESTING OF A PRESIDENT; Statement by Lawyers for Jones | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/frantic-hunt-found-photos-that-deflated-asteroid-fears.html | Frantic Hunt Found Photos That Deflated Asteroid Fears | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/gore-proposes-video-channel-to-show-earth-all-the-time.html | Gore Proposes Video Channel To Show Earth, All the Time | False | By Katharine Q. Seelye | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-leeds-janet.html | Paid Notice: Deaths LEEDS, JANET | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-lawsuit-over-taped-call-goes-beyond-politics-016292.html | Lawsuit Over Taped Call Goes Beyond Politics | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/longtime-dissident-still-held-by-seoul.html | Longtime Dissident Still Held by Seoul | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/clinton-urges-asia-investors-to-aid-lands-like-thailand.html | Clinton Urges Asia Investors To Aid Lands Like Thailand | False | By James Bennet | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-tannert-charles-w.html | Paid Notice: Deaths TANNERT, CHARLES W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-when-convenience-calls-005940.html | When Convenience Calls | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-tigers-looks-are-deceiving.html | 1998 N.C.A.A. TOURNAMENT; Tigers' Looks Are Deceiving | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-kanterman-edgar-allen.html | Paid Notice: Deaths KANTERMAN, EDGAR ALLEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/feeding-the-next-generation-food-industry-caters-to-teen-age-eating-habits.html | Feeding the Next Generation; Food Industry Caters to Teen-Age Eating Habits | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-news-allegheny-teledyne-earnings-to-fall-below-estimates.html | COMPANY NEWS; ALLEGHENY TELEDYNE EARNINGS TO FALL BELOW ESTIMATES | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-women-s-role-in-islam-016403.html | Women's Role in Islam | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/inside-014494.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-bartels-paul-w.html | Paid Notice: Deaths BARTELS, PAUL W. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/metro-news-briefs-new-jersey-election-victory-upheld-despite-faulty-machine.html | METRO NEWS BRIEFS: NEW JERSEY; Election Victory Upheld Despite Faulty Machine | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/baseball-spring-training-american-league-small-to-replace-ng.html | BASEBALL: SPRING TRAINING -- AMERICAN LEAGUE; Small to Replace Ng | False | By Murray Chass | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/your-money/IHT-us-turnaround-for-shortsales-the-art-of-avoidance-and-the.html | U.S. Turnaround For Short-Sales?: The Art of Avoidance and the Wisdom of Not Investing | False | By Judith Rehak, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/albanian-rebel-bands-take-to-the-hills-in-kosovo.html | Albanian Rebel Bands Take to the Hills in Kosovo | False | By Chris Hedges | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/plus-track-and-field-ncaa-championships-arkansas-nears-another-title.html | PLUS: TRACK AND FIELD -- N.C.A.A. CHAMPIONSHIPS; Arkansas Nears Another Title | False | By James Dunaway | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/quotation-of-the-day-013960.html | QUOTATION OF THE DAY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-beyersdorf-mathilde.html | Paid Notice: Deaths BEYERSDORF, MATHILDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/suharto-s-new-cabinet-expected-to-set-back-hopes-for-indonesian-reform.html | Suharto's New Cabinet Expected to Set Back Hopes for Indonesian Reform | False | By Seth Mydans | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-chamberlin-robert-h.html | Paid Notice: Deaths CHAMBERLIN, ROBERT H. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/alumni-of-2-colleges-bestride-world-of-fashion-london-the-runway-to.html | Alumni of 2 Colleges Bestride World of Fashion : London:the Runway to Success | False | By Roger Tredre, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/dance-review-a-collaboration-of-organ-and-reverent-movement.html | DANCE REVIEW; A Collaboration of Organ And Reverent Movement | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/the-markets-stocks-shares-are-mixed-as-dow-retreats-and-nasdaq-advances.html | THE MARKETS: STOCKS; Shares Are Mixed as Dow Retreats and Nasdaq Advances | False | By Jonathan Fuerbringer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/nhl-last-night-rangers.html | N.H.L.: LAST NIGHT; RANGERS | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/hilton-hotels-considers-split-into-two-parts.html | Hilton Hotels Considers Split Into Two Parts | False | By Andrew Pollack | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/c-corrections-015547.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-accusations-jones-adds-detail-account-her-meeting-with-clinton.html | TESTING OF A PRESIDENT: THE ACCUSATIONS; Jones Adds Detail to Account Of Her Meeting With Clinton | False | By Jill Abramson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/nba-last-night-knicks-injury-list-grows.html | N.B.A.: LAST NIGHT; Knicks' Injury List Grows | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/IHT-the-geomancy-of-ancient-and-modern-living.html | The Geomancy of Ancient (and Modern) Living | False | By Mary Blume, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/arts/music-review-linking-ancient-to-modern-1300-s-to-gertrude-stein.html | MUSIC REVIEW; Linking Ancient to Modern, 1300's to Gertrude Stein | False | By Allan Kozinn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/pastor-found-innocent-in-lesbian-ceremony.html | Pastor Found Innocent in Lesbian Ceremony | False | By Gustav Niebuhr | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/business-digest-012009.html | BUSINESS DIGEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/international-briefs-lonrho-unit-to-buy-tavistock-collieries.html | INTERNATIONAL BRIEFS; Lonrho Unit to Buy Tavistock Collieries | False | By Dow Jones | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-volunteer-deposition-former-white-house-volunteer-tells.html | TESTING OF A PRESIDENT: THE VOLUNTEER; In Deposition, Former White House Volunteer Tells of Unwanted Advance by Clinton | False | By Don van Natta Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/your-money/IHT-bond-byword-is-restraint-the-art-of-avoidance-and-the-wisdom.html | Bond Byword Is Restraint : The Art of Avoidance and the Wisdom of Not Investing | False | By Barbara Wall, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/news/lagerfelds-cosmovision-a-winner-for-longline-chanelfolo.html | Lagerfeld's 'Cosmovision' a Winner for Long-Line Chanel(folo) | False | By Suzy Menkes, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/books/did-barnyard-schism-lead-religious-one-scholars-trace-christian-jewish.html | Did a Barnyard Schism Lead to a Religious One?; Scholars Trace Christian-Jewish Hostilities To the Pig, Laden With Symbolism | False | By Dinitia Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/cancer-retreats-slightly.html | Cancer Retreats, Slightly | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/annual-un-ritual-condemning-china-loses-us-support.html | ANNUAL U.N. RITUAL CONDEMNING CHINA LOSES U.S. SUPPORT | False | By Philip Shenon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-of-a-president-comments-to-reporters-by-the-president-s-lawyer.html | TESTING OF A PRESIDENT; Comments to Reporters by the President's Lawyer | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/IHT-a-porcelain-extravaganza-from-the-man-without-a-face.html | A Porcelain Extravaganza, From the Man Without a Face | False | By Souren Melikian, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/transactions-017361.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/messinger-city-fixture-looks-to-suburbs-for-job.html | Messinger, City Fixture, Looks to Suburbs for Job | False | By Joseph Berger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/college-basketball-division-iii-hunter-wins-in-2-overtimes.html | COLLEGE BASKETBALL: DIVISION III; Hunter Wins in 2 Overtimes | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/worldbusiness/IHT-media-markets-theyre-playing-our-song-as-a-tiein.html | MEDIA MARKETS : They're Playing Our Song (as a Tie-In) | False | By Richard Covington, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/journal-deaf-comedy-jam.html | Journal; Deaf Comedy Jam | False | By Frank Rich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-almiron-hugo.html | Paid Notice: Deaths ALMIRON, HUGO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-corbett-amy-nee-seinknect.html | Paid Notice: Deaths CORBETT, AMY (NEE SEINKNECT) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-lawsuit-over-taped-call-goes-beyond-politics-equal-standard-for-all-016306.html | Lawsuit Over Taped Call Goes Beyond Politics; Equal Standard for All | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/IHT-1923-after-lenin-in-our-pages100-75-and-50-years-ago.html | 1923: After Lenin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/militant-jews-start-melee-by-marching-in-hebron.html | Militant Jews Start Melee By Marching In Hebron | False | By Serge Schmemann | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/a-pumpkin-and-hoopla-at-cornell-go-splat.html | A Pumpkin and Hoopla at Cornell Go Splat | False | By Robert D. McFadden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-goldman-sam.html | Paid Notice: Deaths GOLDMAN, SAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/tennis-rookie-upstages-agassi.html | TENNIS; Rookie Upstages Agassi | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-accuser-jones-lawyers-issue-files-alleging-clinton-pattern.html | TESTING OF A PRESIDENT: THE ACCUSER; JONES LAWYERS ISSUE FILES ALLEGING CLINTON PATTERN OF HARASSMENT OF WOMEN | False | By Francis X. Clines | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/c-corrections-015563.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/testing-president-partner-sounds-dixieland-james-mcdougal-whitewater-notoriety.html | TESTING OF A PRESIDENT: THE PARTNER; To Sounds of Dixieland, James McDougal of Whitewater Notoriety Is Buried | False | By Rick Bragg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/officials-seek-building-for-students-displaced-by-fire-at-a-school.html | Officials Seek Building for Students Displaced by Fire at a School | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/icahn-climbs-into-cockpit-of-pan-am-but-why.html | Icahn Climbs Into Cockpit Of Pan Am (But Why?) | False | By Laura M. Holson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/us/trying-to-weigh-safety-and-tourism.html | Trying to Weigh Safety and Tourism | False | By Jon Nordheimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/your-money/IHT-in-europe-steer-clear-of-banks-the-art-of-avoidance-and-the.html | In Europe, Steer Clear of Banks : The Art of Avoidance and the Wisdom of Not Investing | False | By Conrad De Aenlle, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/yale-brozen-80-economist-and-advocate-of-free-markets.html | Yale Brozen, 80, Economist And Advocate of Free Markets | False | By Read Abelson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/l-city-owes-community-hearing-on-the-cottages-016438.html | City Owes Community Hearing on the Cottages | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/baseball-spring-training-yankees-praise-for-irabu.html | BASEBALL; SPRING TRAINING — YANKEES; Praise for Irabu | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/business/company-briefs-015601.html | COMPANY BRIEFS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-fischman-david-s.html | Paid Notice: Deaths FISCHMAN, DAVID S. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/classified/paid-notice-deaths-ehrlich-marsha.html | Paid Notice: Deaths EHRLICH, MARSHA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/style/IHT-an-accidental-tourist-picassos-italy-sojourn.html | An Accidental Tourist:Picasso's Italy Sojourn | False | By Roderick Conway Morris, International Herald Tribune | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/sports/1998-ncaa-tournament-women-uconn-shakes-off-the-rust-and-rolls.html | 1998 N.C.A.A. TOURNAMENT: WOMEN; UConn Shakes Off The Rust And Rolls | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/opinion/plotting-against-reform.html | Plotting Against Reform | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/nyregion/senate-s-proposal-for-mass-transit-vouchers-is-met-with-wary-optimism.html | Senate's Proposal for Mass-Transit Vouchers Is Met With Wary Optimism | False | By Thomas J. Lueck | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-14 | 1998-03-14 | https://www.nytimes.com/1998/03/14/world/kremlin-says-yeltsin-has-a-cold-but-this-time-no-one-panics.html | Kremlin Says Yeltsin Has a Cold, but This Time No One Panics | False | By Alessandra Stanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/recordings-view-french-pop-discovers-its-hip-to-be-cheesy.html | RECORDINGS VIEW; French Pop Discovers Its Hip to Be Cheesy | False | By Jon Pareles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/report-cards-for-alternative-middle-schools.html | Report Cards for Alternative Middle Schools | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-supreme-court-was-right-on-jones-lawsuit-zone-of-privacy-029483.html | Supreme Court Was Right on Jones Lawsuit; Zone of Privacy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-the-map-welcome-mat-is-out-at-home-of-atlantic-city-s-founding-father.html | ON THE MAP; Welcome Mat Is Out at Home of Atlantic City's Founding Father | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-kips-bay-relations-to-a-boss-disability-is-no-barrier.html | NEIGHBORHOOD REPORT: KIPS BAY— RELATIONS; To a Boss, Disability Is No Barrier | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/nature-groups-support-farmers-bid-to-raise-milk-prices.html | Nature Groups Support Farmers' Bid to Raise Milk Prices | False | By Raymond Hernandez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/market-timing.html | Market Timing | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-gardner-stephen.html | Paid Notice: Deaths GARDNER, STEPHEN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-trump-s-revised-plan.html | IN BRIEF; Trump's Revised Plan | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/dance-abc-s-of-choreography-teaching-the-unteachable.html | DANCE; ABC's of Choreography: Teaching the Unteachable? | False | By Jack Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/q-and-a-934909.html | Q and A | False | By Joseph Siano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-eat-your-greens.html | Sunday: March 15, 1998; EAT YOUR GREENS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/atlantic-city-at-the-casinos-986950.html | ATLANTIC CITY; At the Casinos | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/commuters-see-gain-at-i-95-rest-areas.html | Commuters See Gain At I-95 Rest Areas | False | By Jarret Liotta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/the-best-part-965766.html | The Best Part | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/women-devoted-to-the-chant-serving-as-stewards-of-the-land.html | Women Devoted to the Chant, Serving as Stewards of the Land | False | By Melinda Tuhus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/connecticut-guide-975192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/ilse-bing-98-1930-s-pioneer-of-avant-garde-photography.html | Ilse Bing, 98, 1930's Pioneer Of Avant-Garde Photography | False | By Margarett Loke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-friends-of-clocks-are-pleased-by-action-017116.html | Friends of Clocks Are Pleased by Action | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-butger-milton.html | Paid Notice: Deaths BUTGER, MILTON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-vacations-let-s-go-manhunting.html | Sunday; March 15, 1998; VACATIONS; Let's Go: Manhunting | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/his-job-title-is-elusive-but-his-taste-is-impeccable.html | His Job Title Is Elusive, But His Taste Is Impeccable | False | By Marianne Rohrlich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/l-schizophrenia-s-most-zealous-foe-934887.html | Schizophrenia's Most Zealous Foe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/playwright-sees-work-produced.html | Playwright Sees Work Produced | False | By Chuck Slater | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/queens-leaders-back-bookkeeper-for-assembly.html | Queens Leaders Back Bookkeeper for Assembly | False | By Jonathan P. Hicks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/arts-artifacts-from-the-barricades-an-outcry-against-fascism.html | ARTS/ARTIFACTS; From the Barricades, an Outcry Against Fascism | False | By Rita Reif | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/the-view-from-scarsdale-where-toddlers-learn-to-say-yuck-in-french.html | The View From Scarsdale; Where Toddlers Learn To Say 'Yuck' in French | False | By Lynne Ames | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/mutual-funds-united-asset-hopes-its-first-aid-plan-will-stop-the-bleeding.html | MUTUAL FUNDS; United Asset Hopes Its First-Aid Plan Will Stop the Bleeding | False | By Arlene Weintraub | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-mira-citron-b-h-bernstein.html | WEDDINGS; Mira Citron, B. H. Bernstein | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-paralympics-winter-games-mykldebust-sweeps-to-fifth-gold.html | PLUS: PARALYMPICS — WINTER GAMES; Mykldebust Sweeps To Fifth Gold | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Joshua Henkin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/no-incest-and-only-a-little-drink.html | No Incest, and Only a Little Drink | False | By Zoe Heller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/nhl-yesterday-a-reunion-of-sorts-goes-bad.html | N.H.L.: YESTERDAY; A Reunion, Of Sorts, Goes Bad | False | By Tarik El-Bashir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-world-the-not-so-superpower-society.html | The World; The Not-So-Superpower Society | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-but-they-still-wouldn-t-want-to-live-there.html | March 8-14; But They Still Wouldn't Want To Live There | False | By Kirk Johnson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-ajay-abe.html | Paid Notice: Deaths AJAY, ABE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-891649.html | Books in Brief: Fiction | False | By David Walton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-bernstein-may-c.html | Paid Notice: Deaths BERNSTEIN, MAY C. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-thune-andersen-william.html | Paid Notice: Deaths THUNE, ANDERSEN, WILLIAM | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-conservatives-republicans-see-jones-case-double-edged-sword.html | TESTING OF A PRESIDENT: THE CONSERVATIVES; Republicans See Jones Case As a Double-Edged Sword | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-bill-would-create-lottery-to-preserve-open-spaces.html | IN BRIEF; Bill Would Create Lottery To Preserve Open Spaces | False | By Kirsty Sucato | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/great-white-way.html | Great White Way | False | By Michael Parfit | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/the-boating-report-crossing-the-line-and-living-with-it.html | THE BOATING REPORT; Crossing the Line, and Living With It | False | By Barbara Lloyd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/your-home-computers-that-tend-the-home.html | YOUR HOME; Computers That Tend The Home | False | By Jay Romano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-women-uconn-s-potent-offense-face-added.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- WOMEN; UConn's Potent Offense To Face Added Pressure | False | By Frank Litsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/historic-houston-neighborhood-falls-to-renewal.html | Historic Houston Neighborhood Falls to Renewal | False | By Sam Howe Verhovek | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-report-on-homeless-man-omitted-some-history-017124.html | Report on Homeless Man Omitted Some History | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sharp-resigns-at-manhattan.html | Sharp Resigns At Manhattan | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-track-and-field-ncaa-indoor-championships-arkansas-men-soar-to-victory.html | PLUS: TRACK AND FIELD -- N.C.A.A. INDOOR CHAMPIONSHIPS; Arkansas Men Soar to Victory | False | By James Dunaway | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-east-tar-heels-wrest-overtime-victory.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- EAST; Tar Heels Wrest Overtime Victory From Charlotte | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/a-good-fight-for-an-elder-shelter.html | A Good Fight: For an Elder Shelter | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/schizophrenia-s-most-zealous-foe-934860.html | Schizophrenia's Most Zealous Foe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/how-the-album-got-played-out-934968.html | How The Album Got Played Out | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-east-elmhurst-theft-silences-a-sitar-player.html | NEIGHBORHOOD REPORT: EAST ELMHURST; Theft Silences a Sitar Player | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-milhaupt-charles.html | Paid Notice: Deaths MILHAUPT, CHARLES | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-the-family-honor.html | Books in Brief; Fiction; The Family Honor | False | By Michael Lowenthal | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-politics-firing-shots-across-the-bow-of-charter-school-dreams.html | ON POLITICS; Firing Shots Across the Bow Of Charter School Dreams | False | By Abby Goodnough | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-basketball-as-ewing-heals-doctor-faces-decision.html | PRO BASKETBALL; As Ewing Heals, Doctor Faces Decision | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/new-yorkers-co-a-lounge-inspired-by-czechoslovakia.html | NEW YORKERS & CO.; A Lounge Inspired By Czechoslovakia | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-in-the-mail.html | PULSE; In the Mail | False | By Rima Suqi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-south-for-boeheim-bliss-rivalry-lives-bench.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- SOUTH; For Boeheim and Bliss, Rivalry Lives on Bench | False | By Barry Jacobs | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-ginsberg-benedict.html | Paid Notice: Deaths GINSBERG, BENEDICT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-east-michigan-state-brings-princeton-s-magical.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- EAST; Michigan State Brings Princeton's Magical Ride to a Jarring Halt | False | By Jack Curry | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/dining-out-when-seating-can-make-a-difference.html | DINING OUT; When Seating Can Make a Difference | False | By Patricia Brooks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/tentative-deal-for-musicians-averts-broadway-strike-vote.html | Tentative Deal for Musicians Averts Broadway Strike Vote | False | By Rick Lyman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/dining-out-in-ardsley-italian-dishes-and-film-decor.html | DINING OUT; In Ardsley, Italian Dishes and Film Decor | False | By M. H. Reed | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/mutual-funds-the-high-return-evangelist-of-valueland.html | MUTUAL FUNDS; The High-Return Evangelist of Valueland | False | By Carole Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/pox-americana-a-world-made-safe-for-uh-whatever.html | Pox Americana; A World Made Safe For, Uh, Whatever | False | By Steven Erlanger | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/historic-buildings-in-houston-getting-new-roles.html | Historic Buildings in Houston Getting New Roles | False | By Debra Beachy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/l-darjeeling-965804.html | Darjeeling | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/overkill-is-not-dead.html | Overkill Is Not Dead | False | By Brian Hall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/frugal-traveler-finding-the-puerto-vallarta-liz-taylor-knew.html | FRUGAL TRAVELER; Finding the Puerto Vallarta Liz Taylor Knew | False | By Susan Spano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-druce-leslie.html | Paid Notice: Deaths DRUCE, LESLIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/for-britain-and-ireland-one-goal-peace-in-ulster-now-imposed-if-necessary.html | For Britain and Ireland, One Goal: Peace in Ulster Now, Imposed if Necessary | False | By Warren Hoge | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/charles-f-phillips-87-president-of-bates-college-for-23-years.html | Charles F. Phillips, 87, President Of Bates College for 23 Years | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/the-way-we-are-in-the-era-of-clinton.html | The Way We Are In the Era Of Clinton | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/through-turkey-with-toddler-in-tow.html | Through Turkey, With Toddler in Tow | False | By Margo Kaufman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-football-notebook-drug-suspensions-decrease-in-nfl.html | PRO FOOTBALL: NOTEBOOK; Drug Suspensions Decrease in N.F.L. | False | By Mike Freeman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-journal-a-national-chain-arrives-with-hoopla.html | LONG ISLAND JOURNAL; A National Chain Arrives With Hoopla | False | By Diane Ketcham | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-harris-sidney-p.html | Paid Notice: Deaths HARRIS, SIDNEY P. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/by-the-way-the-wheel-turns.html | BY THE WAY; The Wheel Turns | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-frazzled-and-bombazzled.html | Children's Books; Frazzled and Bombazzled | False | By Penelope Green | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-melissa-brown-and-michael-brown.html | WEDDINGS; Melissa Brown and Michael Brown | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/film-the-serious-side-of-japan-s-favorite-nuisance.html | FILM; The Serious Side of Japan's Favorite Nuisance | False | By Leslie Camhi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/students-pursue-past-in-oral-history-project.html | Students Pursue Past In Oral History Project | False | By Merri Rosenberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-israel-rosa.html | Paid Notice: Deaths ISRAEL, ROSA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/a-death-in-mississippi.html | A Death in Mississippi | False | By Theodore Rosengarten | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-bookshelf-891088.html | Children's Books; Bookshelf | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/awakenings.html | Awakenings | False | By Winifred Gallagher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/theater/theater-fear-apathy-regret-a-happy-combination.html | THEATER; Fear, Apathy, Regret: A Happy Combination | False | By Benedict Nightingale | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-kahler-edna.html | Paid Notice: Deaths KAHLER, EDNA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-east-expectations-are-rising-after-uconn-downs.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- EAST; The Expectations Are Rising After UConn Downs Indiana | False | By Thomas George | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-passion-of-anton.html | The Passion of Anton | False | By Clare Cavanagh | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-midtown-in-master-s-room-a-chill-creeps-in.html | NEIGHBORHOOD REPORT: MIDTOWN; In Master's Room, a Chill Creeps In | False | By Marina Isola | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/religion/religion-keeping-a-sense-of-mission-alive-for-300-years.html | RELIGION; Keeping a Sense of Mission Alive for 300 Years | False | By Iver Peterson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/1-movie-scores-a-separate-category-971987.html | MOVIE SCORES; A Separate Category | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/view-modern-yoga-om-to-the-beat.html | VIEW; Modern Yoga: Om to the Beat | False | By Penelope Green | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-box-cutter-crackdown.html | IN BRIEF; Box Cutter Crackdown | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/spending-it-backlash-on-insurance.html | SPENDING IT; Backlash on Insurance | False | By Keith Bradsher | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-supreme-court-was-right-on-jones-lawsuit-029467.html | Supreme Court Was Right on Jones Lawsuit | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-person-a-young-performer-with-a-few-tricks-of-his-own.html | IN PERSON; A Young Performer With a Few Tricks of His Own | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/l-black-letter-type-there-all-along-966819.html | BLACK-LETTER TYPE; There All Along | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/q-a-975311.html | Q. & A. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-hillman-frances-merron.html | Paid Notice: Deaths HILLMAN, FRANCES MERRON | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-butterfly-flutter.html | PULSE; Butterfly Flutter | False | By Rima Suqi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/town-of-the-lottery-killings.html | Town of the Lottery Killings | False | By Richard Weizel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-go-slow-on-nato-expansion-vote-push-on-start-2-029408.html | Go Slow on NATO Expansion Vote; Push on Start 2 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/style-ah-spring.html | Style; Ah, Spring | False | By Betsy Berne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/mr-clinton-s-dangerous-friends.html | Mr. Clinton's Dangerous Friends | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-east-flatbush-for-caribbean-chicken-cooks-steel-drum.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; For Caribbean Chicken Cooks, Steel Drum Disharmony | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-winter-sports-men-s-giant-slalom-maier-clinches-no-3.html | PLUS: WINTER SPORTS -- MEN'S GIANT SLALOM; Maier Clinches No. 3 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-gore-guide-to-the-future-934828.html | The Gore Guide To The Future | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-goldman-samuel.html | Paid Notice: Deaths GOLDMAN, SAMUEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/end-of-the-line-for-lirr-s-10-loneliest-stops.html | End of the Line for L.I.R.R.'s 10 Loneliest Stops | False | By Somini Sengupta | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-supreme-court-was-right-on-jones-lawsuit-asteroid-scenario-029491.html | Supreme Court Was Right on Jones Lawsuit; Asteroid Scenario | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/where-jugglers-of-all-ages-practice.html | Where Jugglers of All Ages Practice | False | By Dan Markowitz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-nation-800-pound-guests-at-the-pentagon.html | The Nation; 800-Pound Guests At the Pentagon | False | By Leslie Wayne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-text-monica-lewinsky-s-affidavit-paula-jones-s-suit-against.html | TESTING OF A PRESIDENT; Text of Monica Lewinsky's Affidavit in Paula Jones's Suit Against the President | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/word-image-the-next-great-story.html | Word & Image; The Next Great Story | False | By Max Frankel | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/theater-wenceslas-square-at-the-schoolhouse.html | THEATER; 'Wenceslas Square' At the Schoolhouse | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/a-quebecer-trumpets-the-case-for-canada.html | A Quebecer Trumpets The Case For Canada | False | By Anthony Depalma | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-big-chill.html | The Big Chill | False | By Robert R. Harris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/towering-ambition.html | Towering Ambition | False | By Craig Seligman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-bowman-ethel-l.html | Paid Notice: Deaths BOWMAN, ETHEL L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/the-view-fromwestport-for-music-in-all-its-guises-but-not-its-fads.html | The View FromWestport; For Music in All Its Guises (but Not Its Fads), It's Sally's Place | False | By Dave Ruden | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/home-clinic-using-taps-and-dies-to-cut-threads.html | HOME CLINIC; Using Taps and Dies to Cut Threads | False | By Edward R. Lipinski | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-wasserman-eric.html | Paid Notice: Deaths WASSERMAN, ERIC | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/perspective-sit-back-fans-it-s-superball.html | Perspective; Sit Back, Fans, It's Ruperrball | False | By Robert Lipsyte | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/qa-joan-tanenhaus-computer-as-ally-for-learning-disabled.html | Q&A.; Joan Tanenhaus; Computer as Ally for Learning Disabled | False | By Nancy K. S. Hochman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/will-giuliani-the-candidate-play-in-peoria-gop-leaders-doubt-his-chances-in-2000.html | Will Giuliani, The Candidate, Play in Peoria?; G.O.P. Leaders Doubt His Chances in 2000 | False | By Adam Nagourney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-meadowlands-plan-means-more-north-jersey-billboards.html | IN BRIEF; Meadowlands Plan Means More North Jersey Billboards | False | By Alan Feuer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-cobble-hill-cobble-hill-as-baden-baden.html | NEIGHBORHOOD REPORT: COBBLE HILL; Cobble Hill as Baden-Baden | False | By Erin St. John Kelly | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/q-a-steven-schiff-up-front-and-personal-with-the-homeless.html | Q&A/Steven Schiff; Up Front and Personal With the Homeless | False | By Donna Greene | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/l-some-opportunities-for-bird-watching-997358.html | Some Opportunities For Bird-Watching | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-on-the-market-again-a-seasickness-patch.html | TRAVEL ADVISORY; On the Market Again: A Seasickness Patch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/schools-try-to-expand-two-arenas.html | Schools Try To Expand Two Arenas | False | By Vivien Kellerman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-questions-for-james-nashold.html | Sunday; March 15, 1998; QUESTIONS FOR;; James Nashold | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/style-over-substance-ever-so-lively-even-if-gone.html | STYLE OVER SUBSTANCE; Ever So Lively, Even if Gone | False | By Frank Decaro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/l-new-times-square-needs-pedestrian-friendly-spots-017132.html | New Times Square Needs Pedestrian-Friendly Spots | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/mt-vernon-enclave-attracts-upwardly-mobile.html | Mt. Vernon Enclave Attracts Upwardly Mobile | False | By Claudia Rowe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/transactions-029688.html | TRANSACTIONS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/c-correction-019887.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891240.html | Children's Books | False | By Constance L. Hays | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/l-in-a-wheelchair-965774.html | In a Wheelchair | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-the-90-s-take-out-becomes-take-in.html | In the 90's, Take-Out Becomes Take-In | False | By Leslie Chess Feller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/discrediting-reported-confession-is-major-defense-strategy-in-a-capital-case.html | Discrediting Reported Confession Is Major Defense Strategy in a Capital Case | False | By Joseph P. Fried | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-townsend-robert-chase.html | Paid Notice: Deaths TOWNSEND, ROBERT CHASE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/theater/theater-a-cooler-more-self-aware-sally-bowles.html | THEATER; A Cooler, More Self-Aware Sally Bowles | False | By Elisabeth Bumiller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-basketball-knicks-come-unraveled-and-lose-in-overtime.html | PRO BASKETBALL; Knicks Come Unraveled and Lose in Overtime | False | By Selena Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/freedom-riders.html | Freedom Riders | False | By David M. Oshinsky | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-irvington-waterfront.html | IN BRIEF; Irvington Waterfront | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/tv/cover-story-from-mystic-novel-to-manifest-spectacle.html | COVER STORY; From Mystic Novel to Manifest Spectacle | False | By Peter Marks | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/coping-il-ritorno-young-find-arthur-ave-is-home.html | COPING; Il Ritorno: Young Find Arthur Ave. Is Home | False | By Barbara Stewart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/l-lincoln-s-youth-965790.html | Lincoln's Youth | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/yale-held-to-a-tie.html | Yale Held To a Tie | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/inside-002593.html | INSIDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/puccini-s-stage-all-of-lucca.html | Puccini's Stage: All of Lucca | False | By Annasue McCleave Wilson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/tv/signoff-after-all-they-re-only-humanoid.html | SIGNOFF; After All, They're Only Humanoid | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/liberties-sticky-cotton-candy.html | Liberties; Sticky Cotton Candy | False | By Maureen Dowd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-sayre-anne.html | Paid Notice: Deaths SAYRE, ANNE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-elkin-albert.html | Paid Notice: Deaths ELKIN, ALBERT | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-supreme-court-was-right-on-jones-lawsuit-good-liberal-dog-029475.html | Supreme Court Was Right on Jones Lawsuit; Good Liberal Dog | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/in-the-region-new-jersey-first-town-houses-for-a-detached-home-township.html | In the Region/New Jersey; First Town Houses for a Detached-Home Township | False | By Rachelle Garbarino | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-the-30-second-weave-is-not-for-everybody.html | Sports of The Times; The 30-Second Weave Is Not for Everybody | False | By George Vecsey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-more-on-environment.html | IN BRIEF; More on Environment | False | By Elsa Brenner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/agriculture-farmers-hear-from-young-members-of-their-fan-club.html | AGRICULTURE; Farmers Hear From Young Members of Their Fan Club | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/mutual-funds-closed-end-funds-play-a-new-kind-of-defense.html | MUTUAL FUNDS; Closed-End Funds Play A New Kind of Defense | False | By Abby Schultz | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-manhattan-valley-upper-west-side-renovation-has-tenants.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY/UPPER WEST SIDE; Renovation Has Tenants Looking Skyward | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/l-schizophrenia-s-most-zealous-foe-934852.html | Schizophrenia's Most Zealous Foe | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/classical-music-made-to-explain-a-career-move.html | CLASSICAL MUSIC; Made to Explain a Career Move | False | By Anthony Tommasini | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/l-handling-with-care-015202.html | Handling With Care | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/e-corrections-015725.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/continental-divide.html | Continental Divide | False | By Abby Frucht | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-rocks-bullets-and-words.html | March 8-14; Rocks, Bullets and Words | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/painting-shadows.html | Painting Shadows | False | By Mel Watkins | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-nebens-lewis-m-od.html | Paid Notice: Deaths NEBENS, LEWIS M., O.D. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-new-york-up-close-marketing-video-like-dumplings.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Marketing Video Like Dumplings | False | By Bernard Stamler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/fast-forward-the-intercranial-internet.html | Fast Forward; The Intercranial Internet | False | By Bran Ferren | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-teachers-reject-bilingual-education-what-s-best-for-deaf-029440.html | Teachers Reject Bilingual Education; What's Best for Deaf? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-a-west-side-story.html | PULSE; A West Side Story | False | By Rima Suqi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/childrens-books.html | Children's Books | False | By Margaret Moorman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/in-america-a-cop-s-view.html | In America; A Cop's View | False | By Bob Herbert | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/postings-municipal-art-society-walks-tours-discover-old-new-york.html | POSTINGS; Municipal Art Society Walks; Tours Discover Old New York | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/paperback-best-sellers-march-15-1998.html | PAPERBACK BEST SELLERS: March 15, 1998 | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/the-suing-of-mr-butts.html | The Suing of Mr. Butts | False | By Laura Mansnerus | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-planting-poetry.html | Sunday: March 15, 1998; PLANTING POETRY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/spending-it-untying-cellular-phones-from-those-annual-contracts.html | SPENDING IT; Untying Cellular Phones From Those Annual Contracts | False | By Matthew L. Wald | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/200000-in-gems-stolen.html | $200,000 in Gems Stolen | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/from-the-desk-of-how-two-companies-dressed-for-success.html | FROM THE DESK OF; How Two Companies Dressed for Success | False | By Melissa A. Berman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-joyce-donald.html | Paid Notice: Deaths JOYCE, DONALD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/tv/movies-this-week-865907.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/i-an-appreciation-of-ward-melville-article-997277.html | An Appreciation Of Ward Melville Article | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/report-cards-how-the-middle-and-high-schools-fared.html | Report Cards: How the Middle and High Schools Fared | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/atlantic-city-hail-and-watch-your-back.html | ATLANTIC CITY; Hail (and Watch Your Back) | False | By Bill Kent | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-great-big-river.html | Books in Brief: Nonfiction; Great Big River | False | By Lance Gould | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/l-always-in-pursuit-890227.html | 'Always in Pursuit' | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/there-ll-always-be.html | There'll Always Be . . . | False | By John Vernon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-their-own-in-the-big-screen-land.html | On Their Own in the Big Screen Land | False | By Elizabeth Attebery | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-publications-the-anti-wired.html | Sunday: March 15, 1998; PUBLICATIONS; The Anti-Wired | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/blacks-carry-load-of-care-for-their-elderly.html | Blacks Carry Load of Care for Their Elderly | False | By Sara Rimer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/lord-peter-s-last-case.html | Lord Peter's Last Case | False | By Joyce Carol Oates | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/uncas-still-among-postal-service-rejects.html | Uncas, Still Among Postal Service Rejects | False | By Bill Ryan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/soul-mates.html | Soul Mates | False | By Elizabeth Schmidt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-almiron-hugo.html | Paid Notice: Deaths ALMIRON, HUGO | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-asen-dorothy.html | Paid Notice: Deaths ASEN, DOROTHY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-sills-polly-strong.html | Paid Notice: Deaths SILLS, POLLY STRONG | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-west-new-brighton-having-it-their-way-means-keeping-burger.html | NEIGHBORHOOD REPORT: WEST NEW BRIGHTON; Having It Their Way Means Keeping Out Burger King | False | By Richard Weir | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/international-briefs-vatican-paper-to-address-holocaust-responsibility.html | INTERNATIONAL BRIEFS; Vatican Paper to Address Holocaust Responsibility | False | By Agence France-Presse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-memorials-hoffman-wallace-r.html | Paid Notice: Memorials HOFFMAN, WALLACE R. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-confidant-linda-tripp-elusive-keeper-secrets-mainly-her-own.html | TESTING OF A PRESIDENT: THE CONFIDANT; Linda Tripp, Elusive Keeper Of Secrets, Mainly Her Own | False | By Elaine Sciolino and Don van Natta Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-lynn-jollivette-jamal-n-simmons.html | WEDDINGS; Lynn Jollivette, Jamal N. Simmons | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-world-it-s-chevalier-lewis-if-you-don-t-mind.html | The World; It's Chevalier Lewis, If You Don't Mind | False | By Alan Riding | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/ideas-trends-in-cold-facts-some-books-falter.html | Ideas & Trends; In Cold Facts, Some Books Falter | False | By Ben Yagoda | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/quick-bite-fort-lee-a-vietnamese-restaurant-finds-a-new-home.html | QUICK BITE/FORT LEE; A Vietnamese Restaurant Finds a New Home | False | By Susan Jo Keller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/a-spontaneous-kind-of-guy.html | A Spontaneous Kind of Guy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-wilton-on-the-trail-of-american-antiques.html | In Wilton, on the Trail of American Antiques | False | By Alberta Eiseman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/dining-out-a-bakery-bistro-bar-with-big-portions.html | DINING OUT; A Bakery-Bistro-Bar With Big Portions | False | By Joanne Starkey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-of-a-president-the-evidence-clash-of-facts-intensifies-in-jones-suit.html | TESTING OF A PRESIDENT: THE EVIDENCE; Clash of 'Facts' Intensifies in Jones Suit | False | By David Stout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-last-neon-light-by-the-side-of-the-road.html | The Last Neon Light by The Side of The Road | False | By Mark Jacobson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-road-bill.html | Sunday: March 15, 1998; ROAD BILL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/l-lincoln-s-youth-965782.html | Lincoln's Youth | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-bonom-clarice-j.html | Paid Notice: Deaths BONOM, CLARICE J. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/thieves-methodically-strip-iraq-of-treasures-from-a-storied-past.html | Thieves Methodically Strip Iraq Of Treasures From a Storied Past | False | By Barbara Crossette | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-grodin-fred.html | Paid Notice: Deaths GRODIN, FRED | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-elizabeth-carr-denis-leverson.html | WEDDINGS; Elizabeth Carr, Denis Leverson | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/buckled-up-it-s-pilot-season-in-hollywood.html | Buckled Up? It's Pilot Season in Hollywood | False | By Bob Morris | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/new-yorkers-co-soaps-on-the-ropes.html | NEW YORKERS & CO.; Soaps on the Ropes | False | By Edward Lewine | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-new-york-on-line-a-voice-for-the-irish.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Voice for the Irish | False | By Anthony Ramirez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/on-language-paddling-your-own-canoodle.html | On Language; Paddling Your Own Canoodle | False | By William Safire | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/photography-view-the-hill-where-elitists-and-populists-meet.html | PHOTOGRAPHY VIEW; The Hill Where Elitists and Populists Meet | False | By Sarah Boxer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/indian-congress-party-picks-sonia-gandhi.html | Indian Congress Party Picks Sonia Gandhi | False | By John F. Burns | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/the-religious-tyranny-amendment.html | The Religious Tyranny Amendment | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-london-s-national-theater-holds-sway.html | SPRING-SUMMER '98; London's National Theater Holds Sway | False | By Benedict Nightingale | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-gore-guide-to-the-future-934810.html | The Gore Guide To The Future | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/world-bank-vs-reformers-on-how-to-still-feed-russia-when-it-s-64.html | World Bank Vs. Reformers on How to Still Feed Russia When It's 64 | False | By Michael R. Gordon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/sports-of-the-times-always-mr-green-bay-packer.html | Sports of The Times; Always Mr. Green Bay Packer | False | By Dave Anderson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/hockey-rangers-can-find-solace-in-just-one-thing-the-future.html | HOCKEY; Rangers Can Find Solace In Just One Thing: The Future | False | By Joe Lapointe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/views-sign-language-it-s-the-talk-of-the-town.html | VIEWS; Sign Language: It's the Talk of the Town | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-kucker-gertrude.html | Paid Notice: Deaths KUCKER, GERTRUDE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/baseball-in-his-own-way-olerud-bulks-up.html | BASEBALL; In His Own Way, Olerud Bulks Up | False | By Jason Diamos | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/baseball-too-complicated-to-categorize.html | BASEBALL; Too Complicated To Categorize | False | By Buster Olney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-midwest-lopez-s-career-finishes-metaphorical.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDWEST; Lopez's Career Finishes On a Metaphorical Miss | False | By Timothy W. Smith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-division-iii-hunter-falls-just-short-realizing.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- DIVISION III; Hunter Falls Just Short Of Realizing Its Dream | False | By Ron Dicker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/pop-and-jazz-briefs.html | Pop and Jazz Briefs | False | By Ben Ratliff | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/can-eds-remove-that-frown-from-a-big-investor-s-face.html | Can E.D.S. Remove That Frown From a Big Investor's Face? | False | By Allen R. Myerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/art-review-illustrations-that-breathed-life-into-rubaiyat.html | ART REVIEW; Illustrations That Breathed Life Into Rubaiyat | False | By Helen A. Harrison | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/horse-racing-favorite-trick-stars-on-difficult-day-in-florida.html | HORSE RACING; Favorite Trick Stars on Difficult Day in Florida | False | By Joseph Durso | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/music-hudson-valley-featured-in-concerts.html | MUSIC; Hudson Valley Featured in Concerts | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-kleinman-bess.html | Paid Notice: Deaths KLEINMAN, BESS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-catherine-hakim-adam-brodsky.html | WEDDINGS; Catherine Hakim, Adam Brodsky | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-revenge-of-forgotten-bugs.html | March 8-14; Revenge of Forgotten Bugs | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-lahey-richard-william-jr.html | Paid Notice: Deaths LAHEY, RICHARD WILLIAM, JR. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-shepard-richard.html | Paid Notice: Deaths SHEPARD, RICHARD | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/seasons-the-winter-that-wasn-t-means-woe-for-many.html | SEASONS; The Winter That Wasn't Means Woe For Many | False | By David Herszenhorn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/l-creative-analysis-890235.html | Creative Analysis | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-maybe-boys-aren-t-so-yucky-after-all.html | March 8-14; Maybe Boys Aren't So Yucky After All | False | By Tamar Lewin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/c-corrections-965715.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/playing-in-the-neighborhood-000957.html | PLAYING IN THE NEIGHBORHOOD | False | By Dan Gaba | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/l-teachers-reject-bilingual-education-each-student-s-needs-029459.html | Teachers Reject Bilingual Education; Each Student's Needs | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/into-the-outside-world.html | Into the Outside World | False | By Andrea Kannapell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/young-chess-nuts-learn-the-right-moves.html | Young Chess Nuts Learn the Right Moves | False | By Linda Tagliaferro | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-the-school-discipline-issue-in-a-different-light-985120.html | The School Discipline Issue In a Different Light | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/tennis-hingis-gets-revenge-against-davenport.html | TENNIS; Hingis Gets Revenge Against Davenport | False | By Robin Finn | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/market-watch-the-global-ambitions-that-drive-a-merger.html | MARKET WATCH; The Global Ambitions That Drive A Merger | False | By Leslie Eaton | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/dance-making-small-successful.html | DANCE; Making Small Successful | False | By Celestine Bohlen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/skipping-race-special-report-run-for-congress-parties-find-rising-stars-are-just.html | SKIPPING THE RACE -- A special report.; Run for Congress? Parties Find Rising Stars Are Just Saying No | False | By Richard L. Berke | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/no-one-rushing-in-oregon-to-use-a-new-suicide-law.html | No One Rushing in Oregon To Use a New Suicide Law | False | By Timothy Egan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/music-in-recital-handbells-and-brass.html | MUSIC; In Recital, Handbells and Brass | False | By Robert Sherman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/jeanette-wakin-69-columbia-lecturer-and-expert-on-medieval-islamic-law.html | Jeanette Wakin, 69, Columbia Lecturer and Expert on Medieval Islamic Law | False | By Robert Mcg. Thomas Jr. | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/habitats-154-clinton-street-a-brooklyn-native-finds-you-can-go-home-again.html | Habitats/154 Clinton Street; A Brooklyn Native Finds You Can Go Home Again | False | By Barbara Whitaker | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/finally-city-sees-3-minutes-of-snow.html | Finally, City Sees 3 Minutes Of Snow | False | By Mike Allen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/on-the-auction-block-the-yacht-of-camelot.html | On the Auction Block, the Yacht of Camelot | False | By Jane H. Lii | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-stratford-the-return-of-shakespeare.html | In Stratford, the Return of Shakespeare | False | By Jim Yardley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-nation-military-maneuvers-operation-be-fit-goes-for-the-gut.html | The Nation: Military Maneuvers; Operation Be Fit Goes for the Gut | False | By Steven Lee Myers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-monica-shmonica-what-about-me.html | March 8-14; Monica, Shmonica. What About Me? | False | By John M. Broder | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/a-movie-america-can-t-see.html | A Movie America Can't See | False | By Caryn James | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-wolfson-shari.html | Paid Notice: Deaths WOLFSON, SHARI | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/sunday-march-15-1998-you-are-there-it-s-a-dog-s-life-the-flea-circus.html | Sunday: March 15, 1998; YOU ARE THERE; It's a Dog's Life: The Flea Circus | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/c-correction-averages-for-all-stock-funds-017485.html | Correction: Averages for All Stock Funds | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-young-love-a-baby-s-death-courtroom-recriminations.html | March 8-14; Young Love, a Baby's Death, Courtroom Recriminations | False | By Robert Hanley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/c-corrections-965707.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/word-for-word-justices-paula-jones-ruling-that-entangled-president.html | Word for Word / The Justices and Paula Jones; The Ruling That Entangled the President | False | By Linda Greenhouse | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/commercial-property-florham-park-nj-once-sleepy-hamlet-now-bustling-corporate.html | Commercial Property/Florham Park, N.J.; Once Sleepy Hamlet Now Bustling Corporate Haven | False | By John Holusha | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-memorials-eisner-roslyn.html | Paid Notice: Memorials EISNER, ROSLYN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-upper-east-side-buzz-shanghai-tang-three-dog-night-madison.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; At Shanghai Tang, a Three-Dog Night on Madison Avenue | False | By Monique P. Yazigi | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/good-eating-hotel-restaurants-shine-in-east-50-s.html | GOOD EATING; Hotel Restaurants Shine in East 50's | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-891584.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/food-not-just-for-salad-arugula-can-also-season-sauce-or-risotto.html | FOOD; Not Just for Salad, Arugula Can Also Season Sauce or Risotto | False | By Florence Fabricant | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-echoes-of-the-gold-rush-and-the-cry-of-eureka.html | TRAVEL ADVISORY; Echoes of the Gold Rush and the Cry of 'Eureka!' | False | By Christopher Hall | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/postings-redeveloping-hammerstein-estate-queens-wildflower-blossom-again.html | POSTINGS; Redeveloping the Hammerstein Estate in Queens; Wildflower to Blossom Again in Beechurst | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-once-upon-a-time-when-dicaprio-was-king.html | TAKING THE CHILDREN; Once Upon a Time, When DiCaprio Was King . . . | False | By Will Joyner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-memorials-alpert-benjamin.html | Paid Notice: Memorials ALPERT, BENJAMIN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/pulse-spectacles-of-rock.html | PULSE; Spectacles Of Rock | False | By Joe Brescia | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/theater-review-setting-the-sadness-in-willy-loman-s-mind.html | THEATER REVIEW; Setting the Sadness in Willy Loman's Mind | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-the-wrong-time-to-go-clamming-997269.html | The Wrong Time To Go Clamming | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/playing-neighborhood-park-slope-brooklyn-faces-resurface-photos-eagles.html | PLAYING IN THE NEIGHBORHOOD: PARK SLOPE; Brooklyn Faces Resurface In Photos From The Eagles | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/at-hair-salons-it-s-feet-first.html | At Hair Salons, It's Feet First | False | By Elizabeth Hayt | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-thanks-but-no-thanks.html | March 8-14; Thanks, But No Thanks | False | By Tim Weiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/food-the-pineapple-parable.html | Food; The Pineapple Parable | False | By Molly O'Neill | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-manhattan-valley-upper-west-side-castle-hotel-notoriety.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY/UPPER WEST SIDE; Castle Hotel: From Notoriety to Propriety | False | By Janet Allon | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-memorials-lieberfarb-betty.html | Paid Notice: Memorials LIEBERFARB, BETTYE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-976237.html | TAKING THE CHILDREN | False | By Fletcher Roberts | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/back-home-in-dixie.html | Back Home in Dixie | False | By Valerie Sayers | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/viewpoint-10-steps-to-a-happy-merger.html | VIEWPOINT; 10 Steps to a Happy Merger | False | By David A. Nadler | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/benefits-000981.html | BENEFITS | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/the-stores-that-cross-class-lines.html | The Stores That Cross Class Lines | False | By Jennifer Steinhauer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/l-already-accountable-966789.html | Already Accountable | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/plus-track-and-field-high-school-indoor-ingram-finishes-2d-in-the-pentathlon.html | PLUS: TRACK AND FIELD -- HIGH SCHOOL INDOOR; Ingram Finishes 2d In the Pentathlon | False | By Bill Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-wyman-thomas-m.html | Paid Notice: Deaths WYMAN, THOMAS M. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-horwitz-sidney.html | Paid Notice: Deaths HORWITZ, SIDNEY | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/a-delicate-touch.html | A Delicate Touch | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/behind-the-sidewalk-book-bargains-a-manhattan-mystery.html | Behind the Sidewalk Book Bargains: A Manhattan Mystery | False | By Terry Pristin | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-brief-high-tech-firefighting-gear-reaches-some-small-towns.html | IN BRIEF; High-Tech Firefighting Gear Reaches Some Small Towns | False | By Karen Demasters | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/news-summary-027774.html | News Summary | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/ruth-f-young-94-founded-an-academy-to-promote-peace.html | Ruth F. Young, 94, Founded An Academy to Promote Peace | False | By Enid Nemy | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/honoring-a-theater-with-my-fair-lady.html | Honoring a Theater With 'My Fair Lady' | False | By Roberta Hershenson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-earth-gets-a-bit-of-future-shock.html | March 8-14; Earth Gets a Bit of Future Shock | False | By Malcolm W. Browne | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/e-corrections-015709.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-the-south-in-bloom-tours-and-oysters.html | TRAVEL ADVISORY; The South in Bloom: Tours and Oysters | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/the-night-thurmans-all-come-out-to-play.html | THE NIGHT; Thurmans All Come Out to Play | False | By Phoebe Hoban | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/chatter-equality-of-the-sexes.html | CHATTER; Equality of the Sexes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/on-the-street-surprises-in-fur.html | ON THE STREET; Surprises in Fur | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-if-squirrels-hibernate-what-s-in-my-backyard-997293.html | If Squirrels Hibernate, What's in My Backyard? | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/residential-sales.html | Residential Sales | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/in-the-garden-corn-emerges-as-a-weed-and-feed-product.html | IN THE GARDEN; Corn Emerges as a 'Weed and Feed' Product | False | By Joan Lee Faust | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/testing-president-overview-experts-say-suit-against-president-faces-big-hurdles.html | TESTING OF A PRESIDENT: THE OVERVIEW; EXPERTS SAY SUIT AGAINST PRESIDENT FACES BIG HURDLES | False | By Neil A. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/in-the-region-long-island-local-protests-changing-the-course-of-development.html | In the Region/Long Island; Local Protests Changing the Course of Development | False | By Diana Shaman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-wolff-rene-ernest.html | Paid Notice: Deaths WOLFF, RENE ERNEST | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/bookend-www.claptrap.com.html | Bookend; www.claptrap.com | False | By Laura Miller | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-nonfiction-891614.html | Books in Brief: Nonfiction | False | By David Murray | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-rysanek-leonie.html | Paid Notice: Deaths RYSANEK, LEONIE | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/a-la-carte-island-mainstays-with-manhattan-outposts.html | A LA CARTE; Island Mainstays With Manhattan Outposts | False | By Richard Jay Scholem | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/the-nation-east-wins-and-loses-a-race-in-the-west.html | The Nation; East Wins and Loses A Race in the West | False | By Todd S. Purdum | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/minding-your-business-when-a-friend-needs-a-legal-stand-in.html | MINDING YOUR BUSINESS; When a Friend Needs a Legal Stand-In | False | BY Laura Pedersen-Pietersen | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/softer-side-of-lincoln-comes-to-light-in-a-trove-of-papers.html | Softer Side of Lincoln Comes To Light in a Trove of Papers | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891231.html | Children's Books | False | By J. Patrick Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/c-corrections-965723.html | Corrections | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/six-iraqis-unfairly-judged.html | Six Iraqis, Unfairly Judged | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/in-the-region-westchester-a-makeover-for-a-vast-onetime-ibm-building.html | In the Region/Westchester; A Makeover for a Vast Onetime I.B.M. Building | False | By Mary McAleer Vizard | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/l-washing-our-dishes-934771.html | Washing Our Dishes | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-correspondent-s-report-paris-will-be-brimming-during-world-cup.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Paris Will Be Brimming During World Cup | False | By Craig R. Whitney | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/children-s-books-891223.html | Children's Books | False | By Tom Ferrell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-new-york-up-close-litter-fluctuates-with-workfare.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Litter Fluctuates With Workfare | False | By Amy Waldman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-midwest-valparaiso-keeps-it-all-in-the-family.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDWEST; Valparaiso Keeps It All in the Family | False | By Joe Drape | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/practical-traveler-cost-of-staying-in-touch-abroad.html | PRACTICAL TRAVELER; Cost of Staying In Touch Abroad | False | By David Cay Johnston | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-julie-kosann-and-richard-troy.html | WEDDINGS; Julie Kosann And Richard Troy | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/we-ll-have-the-chateau-cuervo.html | We'll Have The Chateau Cuervo | False | By Frank J. Prial | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/pop-jazz-the-grande-dame-of-jazz-but-don-t-tell-her-that.html | POP/JAZZ; The Grande Dame of Jazz, but Don't Tell Her That | False | By Terry Teachout | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-a-smorgasbord-of-nonstop-dance.html | SPRING-SUMMER 98; A Smorgasbord of Nonstop Dance | False | By Jennifer Dunning | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/red-sunset.html | Red Sunset | False | By Harold Meyerson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/art-show-of-work-resembling-items-at-hand.html | ART; Show of Work Resembling Items at Hand | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-mcmahon-mary-m-molly-mcgee.html | Paid Notice: Deaths MCMAHON, MARY M. "MOLLY" (MCGEE) | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/tennessee-governor-talks-of-revolt-on-epa-smog-rules.html | Tennessee Governor Talks of Revolt on E.P.A. Smog Rules | False | By Robyn Meredith | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/the-courtly-contrarian.html | The Courtly Contrarian | False | By Jacob Weisberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/class-consciousness.html | Class Consciousness | False | By Jacqueline Carey | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/cuttings-outsmarting-the-plants-to-grow-a-great-salad.html | CUTTINGS; Outsmarting the Plants to Grow a Great Salad | False | By Georganne Brennan | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/first-date-was-great-but-this-one-counts.html | First Date Was Great, but This One Counts | False | By Barbara Jepson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/world/us-warned-serb-leader-not-to-crack-down-on-kosovo-albanians.html | U.S. Warned Serb Leader Not to Crack Down on Kosovo Albanians | False | By Jane Perlez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-the-high-price-of-love.html | March 8-14; The High Price of Love | False | By Jill Abramson | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/pro-basketball-nets-snap-loss-streak-as-gatling-scores-24.html | PRO BASKETBALL; Nets Snap Loss Streak As Gatling Scores 24 | False | By Steve Popper | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/growth-pains-on-breast-cancer.html | Growth Pains on Breast Cancer | False | By Bea Tusiani | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/l-some-clarifications-on-brookhaven-memorial-997315.html | Some Clarifications On Brookhaven Memorial | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/school-janitor-is-arrested-in-74-killing-of-mobster.html | School Janitor Is Arrested In '74 Killing of Mobster | False | By Kit R. Roane | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/magazine/l-not-colorblind-just-blind-934763.html | Not Colorblind: Just Blind | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-891657.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/restaurants-love-italian-style.html | RESTAURANTS; Love, Italian-Style | False | By Fran Schumer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/neighborhood-report-long-island-city-design-buildings-are-back-dead-though-less.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Design Buildings Are Back From Dead, Though Less Tony | False | By Marcia Biederman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/recordings-view-the-reticent-high-priest-of-munich.html | RECORDINGS VIEW; The Reticent High Priest of Munich | False | By James R. Oestreich | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-how-to-contact-the-museums-and-concert-halls.html | SPRING-SUMMER '98; How to contact the museums and concert halls | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/books-in-brief-fiction-891665.html | Books in Brief: Fiction | False | By Alissa Quart | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-lewis-richard-warren.html | Paid Notice: Deaths LEWIS, RICHARD WARREN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/arts/art-in-the-afterlight-of-bloodshed-smoldering-images.html | ART; In the Afterlight of Bloodshed, Smoldering Images | False | By Edward M. Gomez | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/finally-his-day-in-court-man-wrongly-accused-in-brawley-case-will-be-heard.html | Finally, His Day in Court; Man Wrongly Accused in Brawley Case Will Be Heard | False | By Frank Bruni | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/l-hebrew-home-in-riverdale-950947.html | Hebrew Home In Riverdale | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-a-kennedy-drops-out.html | March 8-14; A Kennedy Drops Out | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-kirsten-schiefler-norman-ernst-jr.html | WEDDINGS; Kirsten Schiefler, Norman Ernst Jr. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/art-decades-of-life-in-harlem-as-recorded-by-vanderzee.html | ART; Decades of Life in Harlem As Recorded by VanDerZee | False | By William Zimmer | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-women-young-yet-composed-rutgers-hangs-on.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- WOMEN; Young, Yet Composed, Rutgers Hangs On | False | By Charlie Nobles | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/theater-possibilities-real-and-surreal.html | THEATER; Possibilities, Real and Surreal | False | By Alvin Klein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-noel-ariel.html | Paid Notice: Deaths NOEL, ARIEL | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/opinion/couch-potato-politics.html | Couch Potato Politics | False | By Alan Wolfe | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/travel-advisory-smoke-free-zones-at-35000-feet.html | TRAVEL ADVISORY; Smoke-Free Zones At 35,000 Feet | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-memorials-silver-bertha.html | Paid Notice: Memorials SILVER, BERTHA | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/sports/1998-ncaa-tournament-second-round-west-illinois-state-wilts-after-arizona.html | 1998 N.C.A.A. TOURNAMENT: SECOND ROUND -- WEST; Illinois State Wilts After Arizona Applies Second-Half Pressure | False | By Jay Privman | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/off-the-rack-the-many-new-shades-of-gray.html | OFF THE RACK; The Many New Shades of Gray | False | By Fred Brock | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-weiss-marc-alan.html | Paid Notice: Deaths WEISS, MARC ALAN | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/movies/taking-the-children-949310.html | TAKING THE CHILDREN | False | By Patricia S. McCormick | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/soapbox-just-give-em-the-money.html | SOAPBOX; Just Give 'Em the Money | False | By Gwendolyn Bradley | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/style/weddings-spencer-barnes-rhys-moore-jr.html | WEDDINGS; Spencer Barnes, Rhys Moore Jr. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/realestate/mortgage-abc-s-in-a-borrower-s-market.html | Mortgage ABC's in a Borrower's Market | False | By Jay Romano | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-a-victory-for-mckinney.html | March 8-14; A Victory for McKinney | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/books/renaissance-man.html | Renaissance Man | False | By R. W. B. Lewis | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/nyregion/music-review-bringing-the-battery-before-the-orchestra.html | MUSIC REVIEW; Bringing the Battery Before the Orchestra | False | By Leslie Kandell | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/theater/theater-a-darling-of-the-critics-who-doesn-t-flatter-them.html | THEATER; A Darling of the Critics Who Doesn't Flatter Them | False | By Matt Wolf | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/classified/paid-notice-deaths-cohen-mollie-l.html | Paid Notice: Deaths COHEN, MOLLIE L. | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/business/c-correction-016101.html | Correction | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/travel/spring-summer-98-jazz-born-in-america-and-a-citizen-of-the-world.html | SPRING-SUMMER '98; Jazz: Born in America, and a Citizen of the World | False | By Vernon Kidd | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/adrian-marks-81-war-pilot-who-led-rescue-of-56-is-dead.html | Adrian Marks, 81, War Pilot Who Led Rescue of 56, Is Dead | False | By Richard Goldstein | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/us/passive-aggressive.html | Passive, Aggressive | False | | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |
| 1998-03-15 | 1998-03-15 | https://www.nytimes.com/1998/03/15/weekinreview/march-8-14-30-billion-later-cancer-begins-a-decline.html | March 8-14; $30 Billion Later, Cancer Begins a Decline | False | By Sheryl Gay Stolberg | 1998-05-26 | TX 5-292-936 | 2009-08-06 | TX 6-681-631 | |